Exhibit C134

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/buloff-praised-abroad-london-critics-agree-that-he-outshines-play.html | BULOFF PRAISED ABROAD; London Critics Agree That He Outshines Play, 'Fifth Season' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/u-s-unit-aiding-kibya-friends-of-mideast-seek-fund-to-rebuild.html | U. S. UNIT AIDING KIBYA; Friends of Mid-East Seek Fund to Rebuild Jordanian School | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/credit-agency-planned-10000000-westinghouse-unit-to-aid-appliance.html | CREDIT AGENCY PLANNED; $10,000,000 Westinghouse Unit to Aid Appliance Dealers | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/u-s-official-dies-of-polio-in-far-east.html | U. S. OFFICIAL DIES OF POLIO IN FAR EAST | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/airline-executive-elevated.html | Airline Executive Elevated | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/scelba-escapes-upset-italian-senate-names-party-aide-by-narrow.html | SCELBA ESCAPES UPSET; Italian Senate Names Party Aide by Narrow Margin | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/hassam-painting-brings-1350.html | Hassam Painting Brings $1,350 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/hanover-fire-gains-insurance-company-assets-at-new-high-of-55357966.html | HANOVER FIRE GAINS; Insurance Company Assets at New High of $55,357,966 | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/german-e-d-c-role-vital-eden-asserts-bonn-e-d-c-role-vital-eden.html | German E. D. C. Role Vital, Eden Asserts; BONN E. D. C. ROLE VITAL, EDEN SAYS | True | By Drew Middleton | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/frick-indirectly-criticizes-move-aimed-at-busch-by-sen-johnson.html | Frick Indirectly Criticizes Move Aimed at Busch by Sen. Johnson; Baseball Commissioner Cannot 'Conceive Of Any Congress Passing Discriminatory Legislation' -- Calls for Unity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/senator-taft-honored-writer-says-the-ohioan-was-profoundly.html | SENATOR TAFT HONORED; Writer Says the Ohioan Was 'Profoundly Responsible' | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/auto-inspection-gains-at-albany-report-by-assembly-group-that.html | AUTO INSPECTION GAINS AT ALBANY; Report by Assembly Group That Killed Proposal Two Years Ago Is Promised | True | By Douglas Dales | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/alien-faces-exile-on-ellis-island-at-hearing-u-s-paves-way-to.html | ALIEN FACES 'EXILE' ON ELLIS ISLAND; At Hearing U. S. Paves Way to Exclude Mezei, Barred Already by 17 Nations | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/big-four-agree-on-this.html | Big Four Agree on This | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/films-for-children.html | Films for Children | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-anne-forbes.html | MISS ANNE FORBES | True | Special to s Nv YoR. TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/nazis-war-trial-postponed.html | Nazi's War Trial Postponed | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/press-witnesses-mig-flight.html | Press Witnesses MIG Flight | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/selected-as-consultant-in-catholic-girl-groups.html | Selected as Consultant In Catholic Girl Groups | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bureau-shifts-officials-shakeup-involves-area-heads-in-indian.html | BUREAU SHIFTS OFFICIALS; Shake-up Involves Area Heads in Indian Affairs Units | True | | 1982-03-17 | RE0000123788 | B00000459843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/new-flotations-dipped-7-in-1953-89-billion-in-securities-put-on.html | NEW FLOTATIONS DIPPED 7% IN 1953; $8.9 Billion in Securities Put on Sale; Manufacturing Issues Cut Sharply | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/16-britons-slain-in-egypt-in-year.html | 16 Britons Slain in Egypt in Year | | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/canon-r-t-homans-of-garden-city-81.html | CANON R. T. HOMANS OF GARDEN CITY, 81 | True | Special to TR Nrv Nou TZMZS. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/new-haven-slate-put-up-by-mginnis-calls-present-management.html | NEW HAVEN SLATE PUT UP BY M'GINNIS; Calls Present Management Unsuccessful -- Dumaine Promises a Fight | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/statistics-panel-subject.html | Statistics Panel Subject | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/after-berlin.html | AFTER BERLIN | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/irish-would-join-football-league-army-and-navy-appear-key-to-super.html | IRISH WOULD JOIN FOOTBALL LEAGUE; Army and Navy Appear Key to Super Conference Favored by Notre Dame and Pitt | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/near-months-slip-on-cottoh-market-futures-here-close-11-points-off.html | NEAR MONTHS SLIP ON COTTOH MARKET; Futures Here Close 11 Points Off to 5 Up -- March-May Differential Narrowed | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bunche-to-direct-a-jordan-survey-nobel-prize-winner-named-by.html | BUNCHE TO DIRECT A JORDAN SURVEY; Nobel Prize Winner Named by Hammarskjold to Sift Water Resources Plans for U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/renouncer-of-reds-starts-home.html | Renouncer of Reds Starts Home | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/australian-planes-aid-cattle.html | Australian Planes Aid Cattle | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/utilitys-profits-climb-2033224-public-service-electric-gas-earned.html | UTILITY'S PROFITS CLIMB $2,033,224; Public Service Electric, Gas Earned $25,562,807 in '53 -- Other Company Reports | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/congress-is-urged-to-keep-hatch-act.html | CONGRESS IS URGED TO KEEP HATCH ACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/5-million-atlantic-city-electric-bonds-to-be-offered-by-syndicate.html | $5 Million Atlantic City Electric Bonds To Be Offered by Syndicate Here Today | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/fight-on-roe-urged-queens-independent-democrats-ask-wagner-to-act.html | FIGHT ON ROE URGED; Queens Independent Democrats Ask Wagner to Act | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/stand-on-registration-explained.html | Stand on Registration Explained | True | MARY BRADFUTE, | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/text-of-report-by-dulles-to-nation-on-fourpower-conference-in.html | Text of Report by Dulles to Nation on Four-Power Conference in Berlin | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/guard-isolates-naguib.html | Guard Isolates Naguib | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/colorado-fuel-and-iron-names-aide-to-president.html | Colorado Fuel and Iron Names Aide to President | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-25 | 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/christian-brothers-won.html | Christian Brothers Won | True | | 1982-03-17 | RE0000123788 | B00000459843 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wiley-to-hear-traffic-protest.html | Wiley to Hear Traffic Protest | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/music-world-fetes-lawrence-tibbett.html | MUSIC WORLD FETES LAWRENCE TIBBETT | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/morgan-library-gets-oldest-book-missal-placed-prior-to-gutenberg.html | Morgan Library Gets 'Oldest Book'; Missal, Placed Prior to Gutenberg Bible, Is Exhibited Here ' THE OLDEST BOOK' IS EXHIBITED HERE Indication Missal Antedates Bible | True | By Sanka Knox | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/griggs-and-megysey-in-final.html | Griggs and Megysey in Final | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/maldives-ends-yearold-republic-for-return-to-rule-by-sultanate.html | Maldives Ends Year-Old Republic For Return to Rule by Sultanate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/church-honors-franco-confers-highest-award-for-aid-to-spanish.html | CHURCH HONORS FRANCO; Confers Highest Award for Aid to Spanish Catholicism | True | By Religious News Service. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/caliph-shoots-assassin.html | Caliph Shoots Assassin | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/committee-finds-budget-cuts-hard-second-money-bill-trimmed-12-12-by.html | COMMITTEE FINDS BUDGET CUTS HARD; Second Money Bill Trimmed 12 1/2% by House Group -- Mail Rise Delay Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/interfaith-port-group-will-greet-214000-refugees-due-in-1954.html | Interfaith Port Group Will Greet 214,000 Refugees Due in 1954; Immigrants Under U. S. Relief Act Will Get Help From Eleven Organizations | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-crusading-urged-on-protestantism-methodist-panel-says-church-is.html | ' CRUSADING' URGED ON PROTESTANTISM; Methodist Panel Says Church Is Now 'Following' When It Should Be 'Leading' | True | By George Duganspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/grand-jury-studies-liquor-union-funds.html | GRAND JURY STUDIES LIQUOR UNION FUNDS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/to-buy-copter-company.html | To Buy 'Copter Company | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/suffolk-acreage-sold-to-builders-400-houses-in-12000-price-class.html | SUFFOLK ACREAGE SOLD TO BUILDERS; 400 Houses in $12,000 Price Class Planned for New Colony in Kings Park | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/delaware-lackawanna-394-a-share-earned-in-1953-75cent-dividend.html | DELAWARE, LACKAWANNA; $3.94 a Share Earned in 1953 - 75-Cent Dividend Voted | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/prof-vladimir-vize-polar-explorer-68.html | PROF. VLADIMIR VIZE, POLAR EXPLORER, 68! | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/allstate-insurance-new-highs-in-1953-reported-by-sears-subsidiary.html | ALLSTATE INSURANCE; New Highs in 1953 Reported by Sears Subsidiary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/albany-bill-adds-to-school-grants-dewey-proposal-for-one-year-gives.html | ALBANY BILL ADDS TO SCHOOL GRANTS; Dewey Proposal for One Year Gives This City $10,164,000 of $25,000,000 Total | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/performers-to-aid-club-fund.html | Performers to Aid Club Fund | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/exsecretary-of-labor-sees-portrait-unveiled.html | Ex-Secretary of Labor Sees Portrait Unveiled | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/j-b-dickey-gets-award-in-tennis-writers-honor-president-of-eastern.html | J. B. DICKEY GETS AWARD IN TENNIS; Writers Honor President of Eastern Association for His Service to Sport | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-business-up-for-mutual-life-assets-also-increased-in-53-dawson.html | NEW BUSINESS UP FOR MUTUAL LIFE; Assets Also Increased in '53, Dawson Says -- More Types of Coverage Considered | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/texas-co-in-yonkers-lease.html | Texas Co. in Yonkers Lease | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/jail-breaker-is-caught-yonkers-youth-seized-in-irt-on-tip-by-fellow.html | JAIL BREAKER IS CAUGHT; Yonkers Youth Seized in I.R.T. on Tip by Fellow Fugitive | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/st-johns-and-st-francis-win-in-garden-basketball-redmen-conquer-n-y.html | St. John's and St. Francis Win in Garden Basketball; REDMEN CONQUER N. Y. U. FIVE, 66-62 St. John's Wins as Regular Garden Season Closes -- St. Francis Tops Iona, 69-61 | | By Joseph M. Sheehan | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/two-u-s-senators-reach-rome.html | Two U. S. Senators Reach Rome | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-robert-ross-funeral-today-i.html | ' Robert Ross Funeral Today I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-haven-shows-earnings-decline-cleared-1216-a-share-in-53-on.html | NEW HAVEN SHOWS EARNINGS DECLINE; Cleared $12.16 a Share in '53 on Preferred, Compared With $15.45 in 1952 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/2-car-thieves-defy-hail-of-police-fire.html | 2 CAR THIEVES DEFY HAIL OF POLICE FIRE | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/arabs-to-reject-jordan-river-bid-league-to-back-development-of.html | ARABS TO REJECT JORDAN RIVER BID; League to Back Development of Yarmuk in Barring Plan Brought by Johnston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bank-clearings-up-rise-in-holiday-week-from-1953-turnover-is-147.html | BANK CLEARINGS UP; Rise in Holiday Week From 1953 Turnover Is 14.7% | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wood-field-and-stream-googoo-eyes-a-bigorbed-plug-rated-an.html | Wood, Field and Stream; ' Goo-Goo Eyes,' a Big-Orbed Plug, Rated an Effective Lure for Stripers | True | By Raymond B. Camp | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/envoy-gives-nehru-letter.html | Envoy Gives Nehru Letter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/rise-in-relief-rolls-laid-to-job-losses.html | RISE IN RELIEF ROLLS LAID TO JOB LOSSES | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/texts-on-pakistan-arms-aid.html | Texts on Pakistan Arms Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wins-knickerbocker-award.html | Wins Knickerbocker Award | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-haven-team-wins-huntington-also-gains-final-in-sherman-trophy.html | NEW HAVEN TEAM WINS; Huntington Also Gains Final in Sherman Trophy Polo | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/c-n-w-to-buy-equipment.html | C. & N. W. to Buy Equipment | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/food-news-fish-supply-on-increase-lent-to-see-abundant-supply-of.html | Food News: Fish Supply on Increase; Lent to See Abundant Supply of Fresh and Salt Water Varieties | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/nonprofit-concern-to-print-whos-who.html | NON-PROFIT CONCERN TO PRINT 'WHO'S WHO' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mueller-of-giants-accepts-contract-calling-for-18000-salary-rigneys.html | Mueller of Giants Accepts Contract Calling for $18,000 Salary; RIGNEYS TRIUMPH IN CAMP GAME, 2-0 Defeat Fitzsimmons Team as Windhorn, Williams Excel -Mueller Gets Pay Rise | | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/2-buyers-of-central-stock-are-supporters-of-young-800000-shares-of.html | 2 Buyers of Central Stock Are Supporters of Young 800,000 Shares of Central Stock Were Sold to 2 Friends of Young | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wyecott-dog-wins-title.html | Wyecott Dog Wins Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/knicks-defeated-by-pistons-8262-foust-with-19-points-paces-fort.html | KNICKS DEFEATED BY PISTONS, 82-62; Foust, With 19 Points, Paces Fort Wayne in N. B. A. Game at Miami Beach | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/lt-gen-kiggell-of-british-army-sir-launcelot-who-was-chief-of.html | LT. GEN. KIGGELL OF BRITISH ARMY; Sir Launcelot, Who Was .Chief of General Staff in .France, 1.915-18, Is 'Dead at .91 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/property-rights-urged-u-s-proposes-u-n-covenant-include-a.html | PROPERTY RIGHTS URGED; U. S. Proposes U. N. Covenant Include a Definition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mantle-set-for-limited-drills.html | Mantle Set for Limited Drills | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/soviet-armenian-aide-ousted.html | Soviet Armenian Aide Ousted | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/coffee-prices-dip-but-cocoa-soars-sugar-and-burlap-also-drop-while.html | COFFEE PRICES DIP BUT COCOA SOARS; Sugar and Burlap Also Drop While Vegetable Oils Rise -- Potatoes and Hides Mixed | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/asks-vote-board-change-queens-chamber-says-borough-should-have-a.html | ASKS VOTE BOARD CHANGE; Queens Chamber Says Borough Should Have a Commissioner | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/voluntary-codes-aiding-day-camps-head-of-city-child-health-unit.html | VOLUNTARY CODES AIDING DAY CAMPS; Head of City Child Health Unit Says Draft of Rules for the Summer Sites Is Planned | True | By Dorothy Barclay | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-subway-cushion-will-be-red-and-soft.html | New Subway Cushion Will Be Red and Soft | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/peiping-building-korean-satellite-influx-of-settlers-in-northern.html | PEIPING BUILDING KOREAN SATELLITE; Influx of Settlers in Northern Area and Use of Soviet Methods Are Reported | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/brooklyn-woman-102-dies-i.html | Brooklyn Woman, 102, Dies I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/indian-bill-called-signal-for-chaos-rancher-testifies-end-of-us.html | INDIAN BILL CALLED 'SIGNAL FOR CHAOS; Rancher Testifies End of U.S. Control of Flatheads Would Start 'Grab' of Assets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/jean-g-logue-to-be-married.html | Jean G. Logue to Be Married | True | - Spec. ial to Tm Nw 3toR. Ttaz.. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/austrias-new-envoy-arrives.html | Austria's New Envoy Arrives | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/union-offers-employment-plan.html | Union Offers Employment Plan | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/warren-s-brown.html | WARREN S. BROWN | True | Special to Tgl NIW o..K TtMzs. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/meyer-60ldber6-stateihlde-dead-member-of-labor-relations-board.html | MEYER 60LDBER6, STATEihlDE, DEAD; Member of Labor Relations Board Served in Assembly ' and in City Council Here | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/san-jose-calif-offering-bonds-school-district-invites-bids-march-22.html | SAN JOSE, CALIF., OFFERING BONDS; School District Invites Bids March 22 for $7,500,000 of Building Obligations | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/elenmahler.html | E!lenMahler | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/aiding-communists.html | Aiding Communists | True | FRANK COLLINS. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/service-mens-spa-runs-dry-of-cash-v-f-w-to-close-canteen-in-lincoln.html | SERVICE MEN'S SPA RUNS DRY OF CASH; V. F. W. to Close Canteen in Lincoln Hotel Tomorrow -- Charity Inquiry a Factor | True | By Charles Grutzner | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/a-day-of-parleys-army-secretary-denies-surrender-senator-charges.html | A DAY OF PARLEYS; Army Secretary Denies Surrender -- Senator Charges Falsehood EISENHOWER BACKS STAND BY STEVENS | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/stuyvesant-polyclinic-has-6000000th-patient.html | Stuyvesant Polyclinic Has 6,000,000th Patient | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/levant-swallows-drug-pianist-rushed-to-hospital-after-alarming.html | LEVANT SWALLOWS DRUG; Pianist Rushed to Hospital After Alarming Operator | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pennsylvania-suspends-bratton-for-his-showing-in-saxton-bout.html | Pennsylvania Suspends Bratton For His Showing in Saxton Bout | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/retort-to-british-made-on-red-trade.html | RETORT TO BRITISH MADE ON RED TRADE | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/6en-f-l-martin-air-lef_r-dead-chief-at-hickam-field-when-japanese.html | 6EN. F. L. MARTIN, AIR LEf' _R,. DEAD; Chief at Hickam Field When' Japanese Attacked Headed First-Round-World Flight | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/haiti-revises-a-school-trade-training-institution-is-aided-by-u-n-a.html | HAITI REVISES A SCHOOL; Trade Training Institution Is Aided by U. N. Agency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/junior-red-cross-drive-campaign-in-all-schools-here-to-seek-million.html | JUNIOR RED CROSS DRIVE; Campaign in All Schools Here to Seek Million Members | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/son-tomrs-william-b-boltonl.html | Son to-Mrs, William B. Boltonl | True | Special to 2' Nol. [%.4=S. I | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-pickets-same-pier-afl-line-may-replace-ila-as-old-union-wins-a.html | NEW PICKETS, SAME PIER; A.F.L. Line May Replace I.L.A. as Old Union Wins a Round | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/professor-ousted-on-oath-issue-sue.html | PROFESSOR OUSTED ON OATH ISSUE SUE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/liquor-agency-extends-hours.html | Liquor Agency Extends Hours | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/rent-rise-is-upheld-in-stuyvesant-town.html | RENT RISE IS UPHELD IN STUYVESANT TOWN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/us-cattlemen-see-peron.html | U.S. Cattlemen See Peron | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/inonu-demands-reform-turkish-opposition-leader-criticizes-legal.html | INONU DEMANDS REFORM; Turkish Opposition Leader Criticizes Legal System | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/shell-oil-to-vote-on-2for1-split-directors-declare-regular-75c.html | SHELL OIL TO VOTE ON 2-FOR-1 SPLIT; Directors Declare Regular 75c Quarterly Payment -- Other Dividend Actions SHELL OIL TO VOTE ON 2-FOR-1 SPLIT | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/store-sales-rise-2-in-latest-week-increase-reported-in-nation.html | STORE SALES RISE 2% IN LATEST WEEK; Increase Reported in Nation Compares With Year Ago -- New York's Gain Is 1% | True | Special to The New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-peak-for-net-set-by-us-rubber-53-profits-are-32732300-up-16.html | NEW PEAK FOR NET SET BY U. S. RUBBER;' 53 Profits Are $32,732,300, Up 16 Per Cent and Equal to $5.19 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sports-of-the-times-a-managers-manager.html | Sports of The Times; A Manager's Manager | True | By Arthur Daley | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/excerpts-from-editorials-on-the-mccarthystevens-dispute.html | Excerpts From Editorials on the McCarthy-Stevens Dispute | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/national-register-names-baker-to-board.html | National Register Names Baker to Board | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/indonesia-bidding-for-latin-market-mission-to-four-countries.html | INDONESIA BIDDING FOR LATIN MARKET; Mission to Four Countries Reports Groundwork Laid for Barter Treaties | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-joan-f-brim-affianced.html | ! JOAN F. BRIM AFFIANCED{ | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/de-gasperi-defends-his-record-on-reds.html | DE GASPERI DEFENDS HIS RECORD ON REDS | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/exdetective-denies-charges.html | Ex-Detective Denies Charges | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/columbia-crews-train-on-harlem-coach-raney-puts-oarsmen-through.html | COLUMBIA CREWS TRAIN ON HARLEM; Coach Raney Puts Oarsmen Through Outdoor Session -- Lions Lack Weight | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/iceberg-ii-triumphs-over-turf-course-at-hialeah-park-favorite.html | Iceberg II Triumphs Over Turf Course at Hialeah Park; FAVORITE DEFEATS ROYAL GOVERNOR 3-to-4 Iceberg II Victor by Half a Length as Combat Boots Finishes Third | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/britain-sees-rise-in-civilian-costs-estimates-for-5455-call-for.html | BRITAIN SEES RISE IN CIVILIAN COSTS; Estimates for '54-55 Call for Spending $224,000,000 More Than Currently | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mccarthys-service-to-country.html | McCarthy's Service to Country | True | M. B. BARRETT. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/10-cited-for-role-in-federal-posts-junior-chamber-of-commerce.html | 10 CITED FOR ROLE IN FEDERAL POSTS; Junior Chamber of Commerce Bestows Flemming Awards at Press Club Exercises | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/caesar-miss-coca-to-split-as-team-he-will-star-in-own-show-on-n-b-c.html | CAESAR, MISS COCA TO SPLIT AS TEAM; He Will Star in Own Show on N. B. C. in Fall, Program Is Being Set Up for Her | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/surrender-to-mcarthy.html | SURRENDER TO M'CARTHY | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/the-lesson-of-berlin.html | THE LESSON OF BERLIN | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/british-circulation-up-notes-increased-2319000-to-1547887000-in.html | BRITISH CIRCULATION UP; Notes Increased 2,319,000 to 1,547,887,000 in Week | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/purity-of-metals-almost-achieved.html | PURITY OF METALS ALMOST ACHIEVED | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sues-on-role-in-louis-film.html | Sues on Role in Louis Film | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/eric-johnston-denies-assuring-goldwyn-he-would-call-producers-code.html | Eric Johnston Denies Assuring Goldwyn He Would Call Producers Code Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/attorneys-battle-ouster-of-chinese-call-deporting-of-antireds-a.html | ATTORNEYS BATTLE OUSTER OF CHINESE; Call Deporting of Anti-Reds a Death Sentence, but U. S. Sees No Persecution Peril | True | By Lawrence E. Daviesspecial to The New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/2-boys-released-in-art-vandalism.html | 2 BOYS RELEASED IN ART VANDALISM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/white-rock-promotes-higgins.html | White Rock Promotes Higgins | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/terminal-is-dedicated-new-rail-center-in-philadelphia-cost-2000000.html | TERMINAL IS DEDICATED; New Rail Center in Philadelphia Cost $2,000,000 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/rose-squash-winner-sets-back-english-in-harvard-club-handicap.html | ROSE SQUASH WINNER; Sets Back English in Harvard Club Handicap Tournament | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/composers__-biographer-mrs-vladimir-yon-meek-dies-wrote-about.html | COMPOSER'S___ BIOGRAPHER; Mrs. Vladimir yon Meek Dies--[ Wrote About Tchaikovsky. | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/nichols-honored-by-writers-guild-scenarist-is-awarded-laurel.html | NICHOLS HONORED BY WRITERS GUILD; Scenarist Is Awarded Laurel Achievement for His Work in Industry and Union | True | By Thomas M. Pryorspecial to The New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/brotherhood-extolled-it-is-one-of-state-civil-service-goals.html | BROTHERHOOD EXTOLLED; It Is One of State Civil Service Goals, Luncheon Hears | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/archduke-drops-suit-for-949999-referee-bars-further-action-anywhere.html | ARCHDUKE DROPS SUIT FOR $949,999; Referee Bars Further Action Anywhere -- Princess Denies Charge of Tie to Hitler | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/egypt-bars-policy-shift-in-crisis-cairo-says-policy-stays-unchanged.html | Egypt Bars Policy Shift in Crisis; CAIRO SAYS POLICY STAYS UNCHANGED | True | By Robert C. Dotyspecial To The New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/merger-offer-extended-merrittchapman-keeps-plan-open-to-buy-newport.html | MERGER OFFER EXTENDED; Merritt-Chapman Keeps Plan Open to Buy Newport Steel | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sinclair-names-treasurer.html | Sinclair Names Treasurer | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/key-role-seen-for-pakistan.html | Key Role Seen for Pakistan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-green-section-set-u-s-g-a-office-established-at-rutgers-under.html | NEW GREEN SECTION SET; U. S. G. A. Office Established at Rutgers Under Radko | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/roe-reports-late-at-dodgers-base-weighing-192-pounds-hurler-says-he.html | ROE REPORTS LATE AT DODGERS BASE; Weighing 192 Pounds, Hurler Says He Wants to Work at Least Every Five Days | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/carl-s-heidenreich-i-headed-two-banks.html | CARL S. HEIDENREICH, i HEADED TWO BANKS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/aiken-bill-endorsed-wool-manufacturers-approve-policy-set-by.html | AIKEN BILL ENDORSED; Wool Manufacturers Approve Policy Set by President | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/troth-of-miss-prowleri-i-married-to-dietitian-will-be-in-june-jack.html | TROTH OF MISS PROWLERI I; Married to/ Dietitian Will Be in June Jack Greenstein | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/canadian-pulp-output-higher.html | Canadian Pulp Output Higher | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/iidr-humphreylong-becomes-affianced.html | IIDR. HUMPHREY-LONG ' BECOMES AFFIANCED; | True | special to THs: Nv Yoq Truss. ' | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/issue-benson-raised-on-rail-pay-shelved.html | ISSUE BENSON RAISED ON RAIL PAY SHELVED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/tax-spread-predicted-extension-to-fringe-benefits-now-exempt-is.html | TAX SPREAD PREDICTED; Extension to Fringe Benefits Now Exempt Is Foreseen | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/to-head-bell-research.html | To Head Bell Research | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/stocks-advance-in-light-trading-index-climbs-127-to-18674-with-most.html | STOCKS ADVANCE IN LIGHT TRADING; Index Climbs 1.27 to 186.74, With Most Issues Ahead - - Video Group Strong CHRYSLER UP 1 7/8 ON DAY Central Leads in Volume, With 34,100 Shares Sold -- Rises 1/2 Point to 24 1/2 STOCKS ADVANCE IN LIGHT TRADING | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/oratorio-unit-performs-sings-the-german-requiem-of-brahms-in-st.html | ORATORIO UNIT PERFORMS; Sings the 'German Requiem' of Brahms in St. Bartholomew's | True | H. C. S. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/chess-tourney-starts-dr-lasker-only-nonnative-in-mexico-city-event.html | CHESS TOURNEY STARTS; Dr. Lasker Only Non-Native in Mexico City Event | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/tbspecialist-dies-i-i-i-dr-louis-mark-61also-was-contract-bridge.html | TB-SPECIALIST DIES. I i I; Dr. Louis Mark, 61,'Also Was Contract Bridge Expert | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/stevens-case-stuns-capital-pentagon-bitter-and-gloomy-eisenhower.html | Stevens Case Stuns Capital; Pentagon Bitter and Gloomy; Eisenhower Alone Appears Unruffled as Question is Raised if Secretary Can Regain Confidence of Army CAPITAL STUNNED BY 'STEVENS STORY' | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/washington-weighs-shift.html | Washington Weighs Shift | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/again-black-blizzards.html | AGAIN "BLACK BLIZZARDS" | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mccarthy-stand-discussed-disapproval-and-commendation-are-expressed.html | McCarthy Stand Discussed; Disapproval and Commendation Are Expressed by Readers | True | HENRY C. HART Jr. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/lucien-a-lmne.html | LUCIEN A. LMNE | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/life-managers-group-elects.html | Life Managers' Group Elects | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/local-votes-to-quit-u-e.html | Local Votes to Quit U. E. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/williams-play-on-tonight.html | Williams Play On Tonight | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/danish-star-bows-in-straight-sets-nielsen-loses-3dround-net-test-to.html | DANISH STAR BOWS IN STRAIGHT SETS; Nielsen Loses 3d-Round Net Test to A1 Harum, 7-5, 6-3 -- Davidson Wins Twice | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/state-analyzing-citys-fund-plan-report-due-within-a-week-to-provide.html | STATE ANALYZING CITY'S FUND PLAN; Report Due Within a Week to Provide Basis for Parley Toward Compromise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/i-bernard-elroy-tripp-.html | I BERNARD ELROY TRIPP ] | True | $1clal to THE NEW YORK TIr_. 1 | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pep-to-fight-perez-at-garden-tonight.html | PEP TO FIGHT PEREZ AT GARDEN TONIGHT | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/yugoslavia-asks-debt-moratorium-is-seeking-1520year-delays-from.html | YUGOSLAVIA ASKS DEBT MORATORIUM; Is Seeking 15-20-Year Delays From European Nations on $360,000,000 Credits | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/penn-state-accepts-bid-to-ncaa-basketball.html | Penn State Accepts Bid To N.C.A.A. Basketball | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/dartmouth-six-wins-76-mccarthys-goal-in-overtime-decides-against.html | DARTMOUTH SIX WINS, 7-6; McCarthy's Goal in Overtime Decides Against Clarkson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/more-money-due-for-home-loans-insurance-executive-tells-mortgage.html | MORE MONEY DUE FOR HOME LOANS; Insurance Executive Tells Mortgage Conference of Brighter Prospects | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/greeku-s-war-games-begin.html | Greek-U. S. War Games Begin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-civil-defense-aide-crittenberger-to-be-sworn-this-morning-as.html | NEW CIVIL DEFENSE AIDE; Crittenberger to Be Sworn This Morning as Mayor's Adviser | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/40-false-alarms-from-5-boys.html | 40 False Alarms From 5 Boys | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/frederick-t-creigh.html | FREDERICK T. CREIGH | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bonn-house-votes-pledge-on-unity-all-groups-approve-resolution-but.html | BONN HOUSE VOTES PLEDGE ON UNITY; All Groups Approve Resolution but Differ as to Methods -- Final E.D.C. Action Seen | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/barnard-laboratories-honor-teacher.html | Barnard Laboratories Honor Teacher | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/william-t-buster-commodity-experti.html | WILLIAM T, BUSTER, [ COMMODITY.. EXPERTI | True | Special to Tz NKWO TZMZS. [ | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/its-a-republican-quarrel-say-excluded-democrats.html | It's a Republican Quarrel, Say Excluded Democrats | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-ideal-u-s-homes-in-paris-exhibit-special-section-is-devoted-to.html | ' IDEAL' U. S. HOMES IN PARIS EXHIBIT; Special Section Is Devoted to Them at 30th Annual Grand Palais Salon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/exp-o-w-describes-red-brain-washing.html | EX-P. O. W. DESCRIBES RED BRAIN WASHING | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/yeshiva-medical-posts-2-department-chairmanships-filled-by-the.html | YESHIVA MEDICAL POSTS; 2 Department Chairmanships Filled by the University | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bartok-brahms-share-a-program-gabrielis-canzon-also-heard-at.html | BARTOK, BRAHMS SHARE A PROGRAM; Gabrieli's Canzon Also Heard at Philharmonic Concert Conducted by Cantelli | True | By Olin Downes | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/state-issues-120-tons-of-income-tax-blanks.html | State Issues 120 Tons Of Income Tax Blanks | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/oscar-pete-rson.html | OSCAR PETE. RSON | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/encouragement-to-recklessness.html | Encouragement to Recklessness | True | J. N. CUTLER. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/escaped-prisoner-returns.html | Escaped Prisoner Returns | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/night-court-advocated-gutman-tells-mayor-it-would-speed-small.html | NIGHT COURT ADVOCATED; Gutman Tells Mayor it Would Speed Small Claims Cases | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/heads-compressed-gas-group.html | Heads Compressed Gas Group | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/dr-frank-r-pratt-a-retired-professor.html | DR. FRANK R. PRATT, A RETIRED PROFESSOR | True | ' Special to TE N Yo T. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/nursing-schools-gained-enrollment-in-53-was-43327-against-42542.html | NURSING SCHOOLS GAINED; Enrollment in '53 Was 43,327, Against 42,542 Year Before | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/abigail-jane-sharp-engaged-i-i.html | Abigail Jane Sharp Engaged I I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/site-of-old-bank-on-6th-ave-sold-sagers-to-replace-former-greenwich.html | SITE OF OLD BANK ON '6TH' AVE. SOLD; Sagers to Replace Former Greenwich Savings Branch With Apartment House | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/syrian-army-deposes-shishekly-syrian-rebellion-ousts-shishekly.html | Syrian Army Deposes Shishekly ; SYRIAN REBELLION OUSTS SHISHEKLY Ousted in Revolt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/ailing-pope-gains-slightly.html | Ailing Pope Gains Slightly | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/g-dan-enterline-i.html | G. DAN ENTERLINE I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sparkman-is-fighting-3-for-senate-nomination.html | Sparkman Is Fighting 3 For Senate Nomination | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pitchers-named-for-yank-games-blackwell-will-star-in-first.html | PITCHERS NAMED FOR YANK GAMES; Blackwell Will Star in First Exhibition Marcia 6 -- Ford Gets Final Pay Offer | | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/house-red-inquiry-accused-of-abuses.html | HOUSE RED INQUIRY ACCUSED OF 'ABUSES' | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mao-is-reported-in-moscow.html | Mao Is Reported in Moscow | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mrs-kross-decries-boys-wait-in-jail.html | MRS. KROSS DECRIES BOY'S WAIT IN JAIL | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/commodity-index-up-01-to-88-wednesday.html | COMMODITY INDEX UP 0.1 TO 88 WEDNESDAY | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/miss-nancy-terner-prospective-bride.html | MISS NANCY TERNER PROSPECTIVE BRIDE | True | SpeCtat to L' Yo: Tir.. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/aiding-in-plans-for-theatre-benefit-anniversary-waltz-comedy-on.html | Aiding in Plans for Theatre Benefit;' Anniversary Waltz' Comedy on April 21 Aids Council Child Development Center | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/holman-is-cleared-by-trial-board-in-city-college-basketball-scandal.html | Holman Is Cleared by Trial Board In City College Basketball Scandal; Holman Is Cleared by Trial Board In City College Basketball Scandal | True | By Leonard Buder | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/reform-proposed-for-legislatures-nationwide-study-calls-for-drastic.html | REFORM PROPOSED FOR LEGISLATURES; Nation-Wide Study Calls for Drastic Changes, Including Several in This State REFORM PROPOSED FOR LEGISLATURES | True | By Peter Kihss | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/western-electric-sales-at-84year-peak-profits-also-showed-big-gains.html | Western Electric Sales at 84-Year Peak; Profits Also Showed Big Gains for 1953 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/fur-garment-prices-seen-lower-in-fall.html | FUR GARMENT PRICES SEEN LOWER IN FALL | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/rollcall-votes-in-senate-on-bricker-morse-plans.html | Roll-Call Votes in Senate On Bricker, Morse Plans | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/elects-leo-model-to-board.html | Elects Leo Model to Board | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/japans-gift-bell-unveiled-but-only-briefly-at-u-n.html | Japan's Gift Bell Unveiled, but Only Briefly, at U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/depreciation-provisions.html | Depreciation Provisions | True | DONALD R. DAWSON. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/business-shown-good-head-of-rayonier-cites-first-quarter-as-index.html | BUSINESS SHOWN GOOD; Head of Rayonier Cites First Quarter as Index to Year | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/leaving-american-locomotive.html | Leaving American Locomotive | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/textile-jobs-decline-union-head-reports-decrease-of-28-since-1948.html | TEXTILE JOBS DECLINE; Union Head Reports Decrease of 28% Since 1948 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/unionism-lagging-in-west-germany-drop-in-membership-listed-for.html | UNIONISM LAGGING IN WEST GERMANY; Drop in Membership Listed for Three Straight Quarters -- Leadership Is Blamed | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sale-is-canceled-by-cities-service-plan-abandoned-to-dispose-of-gas.html | SALE IS CANCELED BY CITIES SERVICE; Plan Abandoned to Dispose of Gas Utility as Kansas Agency Intervenes SALE IS CANCELED BY CITIES SERVICE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/e-j-mc0rmick-62-6-o-p-delefate-convention-civic-leader-in-j-staten.html | E. J. M'C0RMICK, 62, 6. O. P. DELE6ATE; Convention, Civic Leader in J Staten Island Is Dead I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/ship-conference-sets-dual-rates-differential-sanctioned-by-u-s.html | SHIP CONFERENCE SETS DUAL RATES; Differential Sanctioned by U. S. Board Announced by North Atlantic Group | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mr-langer-votes-yes.html | MR. LANGER VOTES YES | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bonn-backs-labor-unit-action.html | Bonn Backs Labor Unit Action | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/teachers-urged-to-focus-on-3-rs-state-educator-assails-silly.html | TEACHERS URGED TO FOCUS ON 3 R'S; State Educator Assails 'Silly Attitude' That Deprecates These Fundamentals SUPERVISION IS STRESSED City Schools Official Advises Leaders at Conference to Cooperate With Laymen | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/treasury-seeks-bigger-bond-sale-goal-for-1954-is-54-billion-in-e.html | TREASURY SEEKS BIGGER BOND SALE; Goal for 1954 Is $5.4 Billion in 'E' and 'H' Certificates, a Billion-Dollar Increase $100 UNIT IS STRESSED Public Now Holds $37 Billion Worth -- Growth Sought in Payroll Plans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/imsj-c-s__ts-deao-the-widow-of-south-afrkasi-prime-minister-was-83.html | IM.SJ. C-- S?__TS DEAO; The Widow of South' Afrlca'si Prime' Minister Was 83 I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/magsaysay-puts-offer-to-huks.html | Magsaysay Puts Offer to Huks | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/tvstyle-tempest-at-yale.html | TV-Style 'Tempest' at Yale | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/about-new-york-those-seeing-white-rabbits-near-5th-and-11th-may.html | About New York; Those Seeing White Rabbits Near 5th and 11th May Relax, They're Real -- Thunder God Here | True | By Meyer Berger | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/palmer-takes-lead-by-stroke-with-68-in-mexican-open-golf.html | Palmer Takes Lead by Stroke With 68 in Mexican Open Golf | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/civil-defense-chief-for-nassau-resigns.html | CIVIL DEFENSE CHIEF FOR NASSAU RESIGNS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/television-in-review-taking-stock-of-color-commercials-and-musicals.html | Television in Review; Taking Stock of Color: Commercials and Musicals Benefit the Most | True | By Jack Gould | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/freight-loadings-off-08-0n-week-rail-group-reports-them-at-618623.html | FREIGHT LOADINGS OFF 0.8% 0N WEEK; Rail Group Reports Them at 618,623 Cars, or 10.3% Fewer Than in 1953 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/poles-consulates-ordered-to-close-u-s-action-on-offices-here-and-in.html | POLES' CONSULATES ORDERED TO CLOSE; U. S. Action on Offices Here and in Chicago and Detroit Ends Such Red Branches POLISH OFFICES ORDERED CLOSED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/139-tagged-on-smoke-more-violators-found-in-third-week-of.html | 139 TAGGED ON SMOKE; More Violators Found in Third Week of Enforcement Drive | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/economic-issues-first-at-caracas-aides-assembling-for-talks-show.html | ECONOMIC ISSUES FIRST AT CARACAS; Aides Assembling for Talks Show Little Sympathy for Anti-Communist Action | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/edmond-uhry-i.html | EDMOND UHRY I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/coffee-is-raised-5c-by-chase-sanborn.html | COFFEE IS RAISED 5C BY CHASE & SANBORN | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/household-washer-sales.html | Household Washer Sales | True | Special to The New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/stone-webster-corp-chooses-vice-president.html | Stone & Webster Corp. Chooses Vice President | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/50-days-for-autoist-16-unlicensed-but-undaunted-he-tries-to-flee.html | 50 DAYS FOR AUTOIST, 16; Unlicensed but Undaunted, He Tries to Flee Court | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/5800-u-s-checks-in-forgers-hands-wide-hunt-on-for-suspect-blanks.html | 5,800 U. S. CHECKS IN FORGER'S HANDS; Wide Hunt on for Suspect -Blanks Missing Since '44 in Baggage Mix-Up 10-YEAR LAPSE A PUZZLE Ringleader and Accomplices Using Planes -- 60 Drafts Cashed for $7,500 | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/queen-presides-again-opens-victorias-parliament-50000-cheer-arrival.html | QUEEN PRESIDES AGAIN; Opens Victoria's Parliament -- 50,000 Cheer Arrival | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/barred-missionary-loses-plea.html | Barred Missionary Loses Plea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bricker-plan-dies-in-senate-50-to-42-but-issue-is-alive-test-vote.html | BRICKER PLAN DIES IN SENATE, 50 TO 42, BUT ISSUE IS ALIVE; Test Vote on George Proposal Due Today -- Morse Loses Move to Shelve Fight BRICKER PLAN DIES IN SENATE, 50-42 | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/policeman-shoots-himself.html | Policeman Shoots Himself | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/excerpts-from-churchills-speech-to-the-house-of-commons.html | Excerpts From Churchill's Speech to the House of Commons | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/i-miss-messinger-to-be-bride-i.html | I Miss Messinger to Be Bride I | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/edean-anderson-advances-in-golf-she-and-chapman-capture-2-orlando.html | EDEAN ANDERSON ADVANCES IN GOLF; She and Chapman Capture 2 Orlando Matches as Miss Berg's Team Also Gains | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/college-group-to-give-play.html | College Group to Give Play | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/other-art-news.html | Other Art News | True | D. A. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/un-told-of-gains-by-cooperatives-farming-survey-of-past-20-years.html | U.N. TOLD OF GAINS BY COOPERATIVES; Farming Survey of Past 20 Years Stresses Voluntary as Against Soviet System | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/steelworkers-head-protests-to-c-i-o.html | STEELWORKERS HEAD PROTESTS TO C. I. O. | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/verdon-to-leave-cancan-june-5-dancer-is-planning-a-movie-next-then.html | VERDON TO LEAVE 'CAN-CAN' JUNE 5; Dancer Is Planning a Movie Next, Then Perhaps a Stint With Musical in London | True | By Sam Zolotow | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/heart-unit-notes-optimistic-trend-says-feeling-toward-disease-has.html | HEART UNIT NOTES OPTIMISTIC TREND; Says Feeling Toward Disease Has Changed From Fatalism to a Hope of Controling It | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/zada-petersen-betrothed.html | Zada Petersen Betrothed | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/5-graft-dismissals-by-monaghan-upheld.html | 5 GRAFT DISMISSALS BY MONAGHAN UPHELD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/british-headline-mcarthy-victory-result-a-surprise-for-english-had.html | BRITISH HEADLINE M'CARTHY VICTORY; Result a Surprise, for English Had Expected Firm Stand by the Administration | True | By Peter D. Whitneyspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/reserve-bank-credit-drops-585000000-float-is-down-by-295000000-in.html | Reserve Bank Credit Drops $585,000,000; Float Is Down by $295,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/french-farm-hands-get-rise.html | French Farm Hands Get Rise | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/working-with-young-urged-on-parents.html | WORKING WITH YOUNG URGED ON PARENTS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bellevue-housing-approved-by-city-14600000-slum-clearance-near.html | BELLEVUE HOUSING APPROVED BY CITY; $14,600,000 Slum Clearance Near Medical Center Voted by Board of Estimate BELLEVUE HOUSING APPROVED BY CITY | True | By Charles G. Bennett | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/canadians-locate-source-of-waste-tainting-water.html | Canadians Locate Source Of Waste Tainting Water | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/2151325-voted-to-buy-ferry-line-estimate-board-authorizes-purchase.html | $2,151,325 VOTED TO BUY FERRY LINE; Estimate Board Authorizes Purchase of 7 Vessels on Brooklyn-Richmond Run | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/3-banks-here-elect-vice-presidents.html | 3 Banks Here Elect Vice Presidents | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/churchill-urges-increased-trade-with-soviet-bloc-will-call-on-u-s.html | CHURCHILL URGES INCREASED TRADE WITH SOVIET BLOC; Will Call on U. S. to Relax Curbs to Get 'Workaday' Relations With Kremlin PEIPING ROLE DEFERRED Prime Minister for Policy of Patient Negotiations and Military Strength CHURCHILL URGES INCREASED TRADE | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/quits-g-o-p-over-pact-young-republican-club-official-lays.html | QUITS G. O. P. OVER PACT; Young Republican Club Official Lays Resignation to McCarthy | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/national-sales-manager-named-for-post-cereals.html | National Sales Manager Named for Post Cereals | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/costa-rica-terms-parley-absence-protest-against-caracas-regime.html | Costa Rica Terms Parley Absence Protest Against Caracas Regime; Figueres Accuses Host Nation of Anti-Democratic Acts -- Cites Political Captives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/21000-in-refunds-granted-to-tenants.html | $21,000 IN REFUNDS GRANTED TO TENANTS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/elected-by-brooklyn-bank.html | Elected by Brooklyn Bank | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-youth-today-to-be-forum-topic.html | ' Youth Today' to Be Forum Topic | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/miss-holloman-sings-debut-recital-here.html | MISS HOLLOMAN SINGS DEBUT RECITAL HERE | True | J. B. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-cairo-leader-was-a-rebel-at-17-nasser-son-of-postal-clerk-began.html | NEW CAIRO LEADER WAS A REBEL AT 17; Nasser, Son of Postal Clerk, Began Early on Career That Led to Ouster of Farouk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/u-s-14-others-sign-weather-ship-pact.html | U. S., 14 OTHERS SIGN WEATHER SHIP PACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/m-j-stacom63-an-industrialist-inventor-of-devicethat-draws.html | M. J. STACOM,-'63, AN INDUSTRIALIST; Inventor of DeviceThat Draws Cellulose From Pulp Dies / --Headed Own Concern | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/spring-millinery-diverse-in-shapes-donald-bruces-collection-of.html | SPRING MILLINERY DIVERSE IN SHAPES; Donald Bruce's Collection of Custom and Ready-to-Wear Styles Shown by Milgrim's | True | By Dorothy O'Neill | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/miss-grils-d-i-to-imal-officer-i-nears-ivory-satin-at-he-marriage-i.html | MISS GRilS D 1 TO IMAL OFFICER I; Nears Ivory Satin at He Marriage in Providence to Lieut. Norman J. Noble | True | special to Ts lqv Yoc 'rr.s. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/problems-on-land-beset-guatemala-personnel-and-knowhow-are-found.html | PROBLEMS ON LAND BESET GUATEMALA; Personnel and Know-How Are Found Lacking in Red-Run District Under Reform | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/fire-stops-a-subway-line.html | Fire Stops a Subway Line | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/suez-compromise-held-nasser-aim-new-cairo-chief-said-to-tie-use-of.html | SUEZ COMPROMISE HELD NASSER AIM; New Cairo Chief Said to Tie Use of Base on British Terms to Concessions by London | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/howes-goal-decides.html | Howe's Goal Decides | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pulitzer-prize-jury-named-by-columbia.html | PULITZER PRIZE JURY NAMED BY COLUMBIA | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/power-output-dips-but-weekss-8551000-k-w-h-is-43-above-a-year-ago.html | POWER OUTPUT DIPS; But Week's 8,551,000 k. w. h. Is 4.3% Above a Year Ago | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/727-give-blood-in-day-times-employes-among-those-to-aid-red-cross.html | 727 GIVE BLOOD IN DAY; Times Employes Among Those to Aid Red Cross Drive | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/columbia-gas-plans-offer.html | Columbia Gas Plans Offer | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/finance-company-repayments-cut-bank-loans-for-third-week-business.html | Finance Company Repayments Cut Bank Loans for Third Week; Business Borrowings Drop $53,000,000 Here -- Contraction Since Beginning of Year Rises to $520,000,000 FINANCE CONCERNS REPAY BANK LOANS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/county-bar-backs-public-defenders-joins-other-groups-in-support-of.html | COUNTY BAR BACKS PUBLIC DEFENDERS; Joins Other Groups in Support of Congress Bill for Paid Staff in U. S. Courts | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/ilrsdobts-i-a-video-prodieert-official-of-benton-bowlesi.html | :ILrSD₂OBTS, I A VIDEO PRODIEERt; Official of 'Benton & BowlesI Dies.at47-Tou're'd With / Stock, : Acted 'in FiJms ] | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/u-n-aide-lauds-canada-hammarskjold-praises-nation-in-visit-to.html | U. N. AIDE LAUDS CANADA; Hammarskjold Praises Nation in Visit to Toronto | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/crisis-in-egypt.html | CRISIS IN EGYPT | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/elmore-h-lewis.html | ELMOR'E H. LEWIS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/named-vice-president-of-studebaker-corp.html | Named Vice President Of Studebaker Corp. | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/group-eyes-outlook-for-small-business.html | GROUP EYES OUTLOOK FOR SMALL BUSINESS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/airline-uses-tv-for-sales-talk-pan-american-parley-with-travel.html | AIRLINE USES TV FOR SALES TALK; Pan American Parley With Travel Agents in 17 Cities Held on Closed Circuit | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/in-line-only-once.html | IN LINE ONLY ONCE | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/presidential-action-held-needed.html | Presidential Action Held Needed | True | KATHERINE M. BRYAN. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/skiers-must-travel-225-miles-to-vermont-for-limited-sport-but-fresh.html | Skiers Must Travel 225 Miles To Vermont for Limited Sport; But Fresh Cover Expected Today at Big Bromley and Snow Valley Improves Prospects -- Bear Mt. Jump Off | True | By Michael Strauss | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/20ounce-baby-survives.html | 20-Ounce Baby Survives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/court-freezes-union-fund.html | Court Freezes Union Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/russian-skiers-start-home.html | Russian Skiers Start Home | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/canadiens-tie-00-with-maple-leafs-14512-see-rivals-stay-tied-for.html | CANADIENS TIE, 0-0, WITH MAPLE LEAFS; 14,512 See Rivals Stay Tied for Second Place -- Wings Beat Hawks, 3 to 2 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/company-sells-woolen-stock.html | Company Sells Woolen Stock | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/food-price-drops-reported-in-week-halfcent-cut-due-monday-on-milk.html | FOOD PRICE DROPS REPORTED IN WEEK; Half-Cent Cut Due Monday on Milk and Heavy Cream -- Eggs and Meats Lower | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/spring-collection-of-shoes-offered.html | SPRING COLLECTION OF SHOES OFFERED | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/meyner-stepping-into-senate-race-governor-expected-to-press-palmer.html | MEYNER STEPPING INTO SENATE RACE; Governor Expected to Press Palmer to Run and Thus to Avoid Democratic Primary | True | By George Cable Wrightspecial To The New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/air-visitors-abused-in-u-s-french-hear.html | AIR VISITORS ABUSED IN U. S., FRENCH HEAR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/knowland-urges-senate-rule-shift-calls-for-change-in-seniority.html | KNOWLAND URGES SENATE RULE SHIFT; Calls for Change in Seniority Method of Picking Chairmen -- Attack on Langer Seen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/ultimatum-for-vernon-senators-to-rate-him-holdout-if-he-isnt-signed.html | ULTIMATUM FOR VERNON; Senators to Rate Him Holdout if He Isn't Signed Monday | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/art-flourishing-on-hospital-staff-doctors-students-and-nurses-show.html | ART FLOURISHING ON HOSPITAL STAFF; Doctors, Students and Nurses Show Spare-Time Creations in Sculpture and Painting | True | By Emma Harrison | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/electronic-helps-for-office-listed-u-s-steel-reviews-its-work-in.html | ELECTRONIC HELPS FOR OFFICE LISTED; U. S. Steel Reviews Its Work in That Field at Meeting of Management Association | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/prices-in-london-dip-then-stiffen-strength-evidenced-in-spite-of.html | PRICES IN LONDON DIP, THEN STIFFEN; Strength Evidenced in Spite of Shrinking Business -- Governments Do Well | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/formosa-house-bids-li-return-face-foes.html | FORMOSA HOUSE BIDS LI RETURN, FACE FOES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/traveler-service-has-its-best-year-american-express-company-earned.html | TRAVELER SERVICE HAS ITS BEST YEAR; American Express Company Earned $4,290,000, Raises Quarterly Dividend to 30c | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/baziotes-exhibits-at-kootz-gallery-a-vein-of-abstract-fantasy.html | BAZIOTES EXHIBITS AT KOOTZ GALLERY; A Vein of Abstract Fantasy Continues to Mark His Paintings and Pastels | True | H. D. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/garden-state-opens-may-1.html | Garden State Opens May 1 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/foes-of-statehood-push-hawaii-plan-smathers-says-they-will-try-to.html | FOES OF STATEHOOD PUSH HAWAII PLAN; Smathers Says They Will Try to Limit the Territory to Commonwealth Status | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/three-radio-outlets-sought.html | Three Radio Outlets Sought | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/humphrey-fights-new-tax-cut-move-serves-notice-administration.html | HUMPHREY FIGHTS NEW TAX CUT MOVE; Serves Notice Administration Opposes Democrats' Plan to Increase Exemptions HUMPHREY FIGHTS NEW-TAX CUT MOVE | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/otto-rieg.html | OTTO RIEG | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/louis-deutscher.html | LOUIS DEUTSCHER | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/shaw-memorial-to-go-house-will-be-rented-because-of-lack-of-public.html | SHAW MEMORIAL TO GO; House Will Be Rented Because of Lack of Public Interest | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/michigan-utility-shows-rise-in-net-consumers-power-earnings-in-year.html | MICHIGAN UTILITY SHOWS RISE IN NET; Consumers Power Earnings in Year Were $25,206,069, as Against $19,806,283 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/princeton-tops-penn-tigers-defeat-quakers-77-to-61-idle-cornell.html | Princeton Tops Penn; Tigers Defeat Quakers, 77 to 61; Idle Cornell Quintet Gains Lead Princeton Topples Penn Again and Ties Loser for Second Place in Ivy League | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/maj-gen-n-k-zverkovi.html | MAJ. GEN. N. K. ZVERKOVI | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wheat-continues-strong-in-chicago-dryness-in-west-uptrend-in-cash.html | WHEAT CONTINUES STRONG IN CHICAGO; Dryness in West, Uptrend in Cash Market Spur Buying -- Other Grains Easy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/city-termed-loser-in-parking-lot-deal.html | CITY TERMED LOSER IN PARKING LOT DEAL | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/paris-smashes-spy-ring.html | Paris Smashes Spy Ring | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/ground-is-broken-on-red-gross-site-brooklyn-chapter-expected-to.html | GROUND IS BROKEN ON RED GROSS SITE; Brooklyn Chapter Expected to Occupy New $750,000 Home by Next January | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mrs-white-gains-final-lois-dilks-also-triumphs-in-national-squash.html | MRS. WHITE GAINS FINAL; Lois Dilks Also Triumphs in National Squash Racquets | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/air-academy-fund-voted-senate-group-imposes-ceiling-of-126000000-on.html | AIR ACADEMY FUND VOTED; Senate Group Imposes Ceiling of $126,000,000 on Project | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/last-yale-street-vender-chris-guida-forced-out.html | Last Yale Street Vender, Chris Guida, Forced Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bidding-is-lively-for-rail-bonds-pittsburgh-west-virginia-30year-is.html | BIDDING IS LIVELY FOR RAIL BONDS; Pittsburgh & West Virginia 30-Year Issue Is Awarded at 98.40 for 3 7/8% Rate | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/e-j-rosenwald-jr-i-to-marry-carol-roy-eclal-to-tiiit-ntlligs-.html | E. J. ROSENWALD JR. i TO MARRY CAROL ROY]; Secial to TIIIt NTIIlgs. . } | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/vietminh-retreat-hailed-by-french-army-says-withdrawal-from-luang.html | VIETMINH RETREAT HAILED BY FRENCH; Army Says Withdrawal From Luang Prabang Area Spells Failure of North Laos Push | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/prices-of-cotton-off-7-to-11-points-futures-market-here-opens-with.html | PRICES OF COTTON OFF 7 TO 11 POINTS; Futures Market Here Opens With 2 to 4 Points Decline, Turns Dull Most of Day | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/anthony-is-halted-by-royer-in-eighth.html | ANTHONY IS HALTED BY ROYER IN EIGHTH | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-stamp-gets-motto-in-god-we-trust-8center-to-go-on-sale-early-in.html | NEW STAMP GETS MOTTO;' In God We Trust' 8-Center to Go on Sale Early in April | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/lawrence-college-installs.html | Lawrence College Installs | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/dr-gonzales-76-to-retire-may-1-city-medical-examiner-since-37-in.html | Dr. Gonzales, 76, to Retire May 1; City Medical Examiner Since '37; In Office Six Years Beyond the Mandatory Age, He Says 'That's Enough' | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/house-votes-3621-to-give27500o-i-house-votes-3621-to-give-275000-to.html | House Votes, 362-1, to Give.$27500O I House Votes, 362-1, to Give $275,000 To Un-American Activities Committee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/city-funds-speed-new-labor-office-estimate-board-also-votes-money.html | CITY FUNDS SPEED NEW LABOR OFFICE; Estimate Board Also Votes Money to Complete Staff of Administrator Gulick | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/brigham-young-rejects-bid.html | Brigham Young Rejects Bid | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/potato-support-program-congressional-agreement-queried-as-drain-on.html | Potato Support Program; Congressional Agreement Queried as Drain on Taxpayers | True | LEON O. WAVLE. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/244-postmasters-named-eisenhower-sends-senate-2d-big-list-of.html | 244 POSTMASTERS NAMED; Eisenhower Sends Senate 2d Big List of Nominations | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/soil-group-backs-critic-of-benson-but-conservationists-show.html | SOIL GROUP BACKS CRITIC OF BENSON; But Conservationists Show Appreciation of Conciliatory Address by Secretary | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/johnston-notre-dame-aide.html | Johnston Notre Dame Aide | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/buying-of-machine-tools-turns-higher-in-january.html | Buying of Machine Tools Turns Higher in January | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/once-a-fugitive-pow-german-now-immigrant.html | Once a Fugitive P.O.W., German Now Immigrant | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/william-a-hahn.html | WILLIAM A. HAHN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mginnis-loses-a-round-court-denies-petition-for-list-of-new-haven.html | M'GINNIS LOSES A ROUND; Court Denies Petition for List of New Haven Stockholders | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/dairy-companies-approve-merger-foremost-and-golden-state.html | DAIRY COMPANIES APPROVE MERGER; Foremost and Golden State Stockholders Accept Plan -- Board Votes Dividends | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/iss-sciiloss-becowies-a-bride-finch-student-is-married-at-waldorf.html | ISS SCI:ILOSS BECOWIES A BRIDE; Finch Student is Married at Waldorf to David V. Picker, Graduate of Dartmouth j | True | | 1982-03-17 | RE0000123789 | B00000459844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/u-n-also-studies-plan.html | U. N. Also Studies Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mary-e-knode-towed-betrothed-to-flight-lieut-richard-a-bethell-raf.html | MARY E. KNODE TO.WED; Betrothed to Flight Lieut. Richard A. Bethell, R.A.F. | True | special to T {sw Yo Tress. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pacific-gas-offer-taken.html | Pacific Gas Offer Taken | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/governor-widens-race-stock-study-he-asks-commission-to-list-any.html | GOVERNOR WIDENS RACE STOCK STUDY; He Asks Commission to List Any State Aides Who Have Harness Track Holdings | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/course-in-property-rights-urged.html | Course in Property Rights Urged | True | WILLIAM FLAYER. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/national-container-acquires-seaboard.html | NATIONAL CONTAINER ACQUIRES SEABOARD | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/nebenbolster.html | Neben--Bolster | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/johnston-proposes-brazil-study-teams.html | JOHNSTON PROPOSES BRAZIL STUDY TEAMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/judge-rebuffs-beck-on-control-of-local.html | JUDGE REBUFFS BECK ON CONTROL OF LOCAL | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/jersey-apartments-in-stocksale-deals.html | JERSEY APARTMENTS IN STOCK-SALE DEALS | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/7-policemen-honored-awards-presented-for-saving-persons-from.html | 7 POLICEMEN HONORED; Awards Presented for Saving Persons From Drowning | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/transport-news-of-interest-here-museum-gets-memento-of-naval-hero.html | TRANSPORT NEWS OF INTEREST HERE; Museum Gets Memento of Naval Hero of War of 1812 -- Airlines Report Gains | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/president-grants-arms-aid-to-pakistan-assures-india-president.html | President Grants Arms Aid To Pakistan, Assures India; PRESIDENT GRANTS ARMS TO PAKISTAN | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/israel-bond-sale-will-open-may-9-75000000-flotation-in-us-will-be.html | ISRAEL BOND SALE WILL OPEN MAY 9; $75,000,000 Flotation in U.S. Will Be Part of New World Drive for $350,000,000 | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/in-the-nation-curious-case-of-secretary-stevens.html | In The Nation; Curious Case of Secretary Stevens | True | By Arthur Krock | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/zwickers-testimony-queried.html | Zwicker's Testimony Queried | True | JOHN F. X. BROWNE. | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-26 | 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pipeline-concern-proposed.html | Pipeline Concern Proposed | True | | 1982-03-17 | RE0000123789 | B00000459844 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-daughter-to-mrs-donald-vaill.html | ' Daughter to Mrs. Donald Vaill | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/complaint-by-city-on-aid-is-rejected-state-officials-tell-governor.html | COMPLAINT BY CITY ON AID IS REJECTED; State Officials Tell Governor There Is No Shortchanging but Problem Here Is Real COMPLAINT BY CITY ON AID IS REJECTED | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-h-hoffheimer-sr.html | MRS. H. HOFFHEIMER SR. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/john-dowd.html | JOHN DOWD | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/german-competition-cited.html | German Competition Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/psychologist-tells-of-schwable-tests.html | PSYCHOLOGIST TELLS OF SCHWABLE TESTS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/dr-de-andrada-e-silva.html | DR. DE ANDRADA E SILVA | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/i-l-a-tieup-halts-trucking-on-piers-full-strike-looms-boycott-of-a.html | I. L. A. TIE-UP HALTS TRUCKING ON PIERS; FULL STRIKE LOOMS; Boycott of A. F. L.'s Drivers Stops Movement of Most of Freight in the Port CALLED 'FIGHT TO FINISH' Outbreak of Union Warfare Spurs Employer Plans for Quick Legal Action UNION FIGHT HALTS TRUCKING ON PIERS | True | By Stanley Levey | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/teachers-silence-called-black-mark.html | TEACHER'S SILENCE CALLED BLACK MARK | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/tva-rejects-offer-price-private-power-companies-asked-is-called-too.html | T.V.A. REJECTS OFFER; Price Private Power Companies Asked, Is Called 'Too High' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/kirk-sees-no-place-for-dedicated-red.html | KIRK SEES NO PLACE FOR 'DEDICATED' RED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/syria-fears-strife-as-shishekly-unit-holds-damascus-northern-and.html | SYRIA FEARS STRIFE AS SHISHEKLY UNIT HOLDS DAMASCUS; Northern and Southern Areas Are Vying for Control -- President in Lebanon Civil War Is Looming in Syria As Loyal Troops Hold Damascus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/builders-acquire-brentwood-tract-plan-suffolk-county-housing-colony.html | BUILDERS ACQUIRE BRENTWOOD TRACT; Plan Suffolk County Housing Colony for 1,200 Families -- Other Deals on Island | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/wax-works-defiler-faces-trial.html | Wax Works Defiler Faces Trial | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-forrestal-picks-ireland.html | Mrs. Forrestal Picks Ireland | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mcarthy-is-called-political-hoodlum.html | M'CARTHY IS CALLED 'POLITICAL HOODLUM' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/she-couldnt-say-no-at-criterion.html | She Couldn't Say No' at Criterion | True | H. H. T. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/soviet-transfers-crimea-to-the-ukrainian-republic-area-lost.html | Soviet Transfers Crimea To the Ukrainian Republic; Area Lost Autonomy in '45 After Moscow Charged Collaboration in War CRIMEA BECOMES PART OF UKRAINE | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-joseph-docter.html | MRS. JOSEPH DOCTER | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/turkey-gets-3800000-loan.html | Turkey Gets $3,800,000 Loan | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/joint-farms-drop-in-east-germany-500-decrease-in-collectives-in-8.html | JOINT FARMS DROP IN EAST GERMANY; 500 Decrease in Collectives in 8 Months Is indicated -- Agricultural Output Off | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-ohio-bishop-accuses-k-of-c-of-color-bias.html | ' OHIO BISHOP ACCUSES K. OF C. OF 'COLOR' BIAS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/stevenson-gets-roosevelt-bust.html | Stevenson Gets Roosevelt Bust | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/u-s-jeep-dacca-target-pakistani-demonstrators-on-kashmir-smash.html | U. S. JEEP DACCA TARGET; Pakistani Demonstrators on Kashmir Smash Windshield | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mao-reported-ill-of-tb-formosa-also-hears-red-chief-has-heart.html | MAO REPORTED ILL OF TB; Formosa Also Hears Red Chief Has Heart Disease | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/charles-maginnis-jr.html | CHARLES MAGINNIS JR. | | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/ane-bhane-of-rwter-student-at-teollei-gaaiie-schoolwill-be-married.html | ANE BHANE OF R?W-TER; Student -at te[O!lei-' Guai!ie Scho'ol:Will. Be Married to: William J. MacKenzie Jr, | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/son-to-the-j-e-zachariases.html | Son to the J. E. Zachariases | True | Special to T NEW YOP. TIMZS. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/gets-dow-of-canada-contract.html | Gets Dow of Canada Contract | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/series-on-retarded-children.html | Series on Retarded Children | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/queen-and-duke-get-antipolio-injection.html | QUEEN AND DUKE GET ANTI-POLIO INJECTION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/6-cities-get-right-to-raise-tax-levy-equalization-rate-changes-by.html | 6 CITIES GET RIGHT TO RAISE TAX LEVY; Equalization Rate Changes by State Will Help White Plains and New Rochelle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lambs-club-adopts-wagner.html | Lambs Club Adopts Wagner | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rail-fare-conference-march-16.html | Rail Fare Conference March 16 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pleads-not-guilty-in-killing.html | Pleads Not Guilty in Killing | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sea-schools-hope-of-survival-rises-maritime-administrator-calls.html | SEA SCHOOL'S HOPE OF SURVIVAL RISES; Maritime Administrator Calls Stir Over Threat to Close Kings Point 'Loose Talk' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/elizabeth-beck-to-wedi-former-artstuden-fiancee-of-hugo-george-r.html | ELIZABETH BECK ,TO WEDI; Former Art---Studen--- Fiancee of/ Hugo George R. Kenyon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/concession-to-the-ukraine.html | Concession to the Ukraine | True | By Harry Schwartz | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/kennecott-cuts-its-mining-again-companys-total-reduction-in-copper.html | KENNECOTT CUTS ITS MINING AGAIN; Company's Total Reduction in Copper Ore Output Will Be 10,200 Tons a Month | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/du-pont-briefs-filed-last-phase-prior-to-decision-in-antitrust-suit.html | DU PONT BRIEFS FILED; Last Phase Prior to Decision in Anti-Trust Suit Completed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/priests-in-france-lose-work-appeal-paris-cardinal-insist-mission.html | PRIESTS IN FRANCE LOSE WORK APPEAL; Paris Cardinal Insist Mission Among Laboring Classes Be Greatly Limited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/moses-is-renamed-to-l-i-park-board.html | MOSES IS RENAMED TO L. I. PARK BOARD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/canada-pulp-output-up-january-consumption-exports-are-under.html | CANADA PULP OUTPUT UP; January Consumption, Exports Are Under December Level | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/warzycki-beats-molloy-defending-champion-wins-first-match-in-pro.html | WARZYCKI BEATS MOLLOY; Defending Champion Wins First Match in Pro Title Play | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/a-first-lady-talks-to-a-deaf-child.html | A First Lady 'Talks' to a Deaf Child | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/opera-benefit-tonight-dinners-will-precede-aida-for-manhattanville.html | OPERA BENEFIT TONIGHT; Dinners Will Precede 'Aida' for Manhattanville Fund | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/assails-war-on-brains-brandeis-head-says-bullyboys-are-routing.html | ASSAILS WAR ON BRAINS; Brandeis Head Says 'Bully-Boys' Are Routing Gifted Men | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/roberts-approves-terms-of-phillies-pitcher-receives-salary-increase.html | Roberts Approves Terms of Phillies; PITCHER RECEIVES SALARY INCREASE Phillies Give Roberts Over $40,000, Believed Record Pay for Loop Hurler | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/3-coal-mines-slated-to-close-in-illinois.html | 3 COAL MINES SLATED TO CLOSE IN ILLINOIS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/brazils-fields-called-hard-hit.html | Brazil's Fields Called Hard Hit | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mgm-in-london-lays-off-300.html | M-G-M in London Lays Off 300 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/brennaneschenbrenner.html | BrennanEschenbrenner | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/award-at-high-bid-explained-by-navy.html | AWARD AT HIGH BID EXPLAINED BY NAVY | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/conditions-in-germany-proadenauer-papers-said-to-give-evidence-of.html | Conditions in Germany; Pro-Adenauer Papers Said to Give Evidence of Possible Soviet Deal | True | T. H. TETENS. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/joseph-n-kintsler.html | JOSEPH N. KINTSLER | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/manhattan-in-tourney-jasper-quintet-fills-ninth-spot-in-annual.html | MANHATTAN IN TOURNEY; Jasper Quintet Fills Ninth Spot in Annual Garden Event | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/india-has-enough-wheat-new-delhi-turns-down-quota-set-under-i-w-a.html | INDIA HAS ENOUGH WHEAT; New Delhi Turns Down Quota Set Under I. W. A. for Year | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/abroad-he-can-outtalk-molotov-but-not-mccarthy.html | Abroad; He Can Out-Talk Molotov but Not McCarthy | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/real-tops-beck-in-billiards.html | Real Tops Beck in Billiards | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sales-record-set-by-weyerhaeuser-on-volume-of-276796382-timber.html | SALES RECORD SET BY WEYERHAEUSER; On Volume of $276,796,382, Timber Company Clears $36,751,355 in 1953 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cavanagh-limits-fire-bureau-band-new-commissioner-to-confine.html | CAVANAGH LIMITS FIRE BUREAU BAND; New Commissioner to Confine Appearances to Events Like St. Patrick's Day Parade OPPOSES CUT IN STATIONS On the Contrary, He Envisions Added Protection Because of Possible Bomb Attacks | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/important-mice.html | IMPORTANT MICE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-peggy-fenno-married-at-uo-daughter-of-the-s-k-ellises-wed-to.html | MRS. PEGGY FENNO MARRIED AT UO; Daughter of the S. K. Ellises Wed to Robert B. Jones of Look Magazine | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/womens-report-sees-coffee-rises-four-say-brazil-trip-showed-crop.html | WOMEN'S REPORT SEES COFFEE RISES; Four Say Brazil Trip Showed Crop Damage -- Senate Group to Scan 'Corner' Reports | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pension-agreement-set-uaw-announces-accord-with-6-detroitarea.html | PENSION AGREEMENT SET; U.A.W. Announces Accord With 6 Detroit-Area Concerns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/threat-to-naguib-spurred-ouster-cairo-says-leaders-removal.html | THREAT TO NAGUIB SPURRED OUSTER; Cairo Says Leader's Removal Prevented Assassination by Enraged Army Officers | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/two-killed-in-jet-at-newburgh.html | Two Killed in Jet at Newburgh | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/stocks-in-london-off-in-dull-trade-british-governments-issues-again.html | STOCKS IN LONDON OFF IN DULL TRADE; British Government's Issues Again Prove Exception -- Oil Shares Advance | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-j-willard-huff.html | MRS. J. WILLARD HUFF | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/coffee-and-cocoa-continue-upward-vegetable-oil-prices-also-up-sugar.html | COFFEE AND COCOA CONTINUE UPWARD; Vegetable Oil Prices Also Up -- Sugar and Potatoes Drop in Futures Trading Here | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/west-side-houses-go-to-new-owners.html | WEST SIDE HOUSES GO TO NEW OWNERS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/hartford-fire-increasing-stock.html | Hartford Fire Increasing Stock | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/r-c-a-gross-goes-229-past-52-high-53-volume-is-853000000-earnings.html | R. C. A. GROSS GOES 22.9% PAST '52 HIGH; '53 Volume Is $853,000,000 -- Earnings, Near Record, Rise to $35,022,000 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/british-balk-rise-in-gold-payments-caution-european-union-that-such.html | BRITISH BALK RISE IN GOLD PAYMENTS; Caution European Union That Such a Plan Might Result in Import Curb Return | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/g-e-suspends-7-accused-as-reds-men-had-refused-to-answer-mccarthy.html | G. E. SUSPENDS 7 ACCUSED AS REDS; Men Had Refused to Answer McCarthy Queries -- Union May Not Support Group | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/scelba-wins-test-in-senate-123110-italian-premier-also-expected-to.html | SCELBA WINS TEST IN SENATE, 123-110; Italian Premier Also Expected to Gain Chamber's Confidence During Next Two Weeks | True | By Arnaldo Cortesispecial To The New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/britain-told-u-s-of-her-trade-bid-churchills-idea-of-excluding.html | BRITAIN TOLD U. S. OF HER TRADE BID; Churchill's Idea of Excluding Peiping Hailed -- Senators Lean to Relaxing Curbs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/harvey-miller.html | HARVEY MILLER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/this-is-not-recommended-for-meeting-a-namesake.html | This Is Not Recommended For Meeting a Namesake | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/wife-unhappy-in-canada-british-family-goes-back.html | Wife Unhappy in Canada, British Family Goes Back | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/michigan-offers-new-road-issue-bids-invited-by-march-16-for.html | MICHIGAN OFFERS NEW ROAD ISSUE; Bids Invited by March 16 for $10,000,000 Limited Access Highway Dedicated Bonds | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rise-in-exemption-on-issues-backed-senate-group-would-eliminate.html | RISE IN EXEMPTION ON ISSUES BACKED; Senate Group Would Eliminate Registrations of Offerings Less Than $600,000 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/citys-index-unchanged-rise-in-meat-prices-offset-by-drops-in-other.html | CITY'S INDEX UNCHANGED; Rise in Meat Prices Offset by Drops in Other Foods | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/i-mrs-j-e-albright-has-son.html | I Mrs. J. E. Albright Has Son | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/w-j-brinkerhoff-steel-man-was-67-retired-sales-manager-of-u-s.html | W. J. BRINKERHOFF, STEEL MAN, WAS 67; Retired Sales Manager of U. S. Export Co. Dies in South -- Served With Federal Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/belgrade-shifts-envoy-delegate-to-u-n-will-succeed-popovic-in.html | BELGRADE SHIFTS ENVOY; Delegate to U. N. Will Succeed Popovic in Washington | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/buyer-to-alter-brooklyn-house-plans-apartments-for-building-on.html | BUYER TO ALTER BROOKLYN HOUSE; Plans Apartments for Building on Lawrence St. - Other Deals | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/army-stocks-pile-up-aide-says-its-inventories-are-worth-35-billion.html | ARMY STOCKS PILE UP; Aide Says Its Inventories Are Worth 35 Billion | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/designer-hats-for-the-young-miss.html | Designer Hats for the Young Miss | True | V. P. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rev-fintan-crowley.html | REV. FINTAN CROWLEY | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/turks-emphasize-mideast-upsets-ankara-now-hopes-west-will-speed.html | TURKS EMPHASIZE MID-EAST UPSETS; Ankara Now Hopes West Will Speed Measures to Bolster Defense Against Soviet | True | By Welles Hangenspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/germanys-reply.html | GERMANY'S REPLY | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/uranium-in-nation-termed-adequate.html | URANIUM IN NATION TERMED ADEQUATE | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/manhattan-will-defend-crown-in-i-c-4a-track-here-tonight-jaspers.html | Manhattan Will Defend Crown In I. C. 4-A Track Here Tonight; Jaspers Will Face Stern Challenge From Yale, Boston U., Penn State, Cornell at Garden -- Close Races Forecast | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-boheme-presented-at-met.html | ' Boheme' Presented at 'Met' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/connecticut-colleges-scholarship-fund-to-gain-by-confidential-clerk.html | Connecticut College's Scholarship Fund To Gain by 'Confidential Clerk' March 24 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/archbishop-would-ban-radio-and-tv-for-lent.html | Archbishop Would Ban Radio and TV for Lent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/kiepura-eggerth-sing-at-town-hall-tenor-and-his-wife-soprano.html | KIEPURA, EGGERTH SING AT TOWN HALL; Tenor and His Wife, Soprano, Attract Large Audience to Widely Advertised Event | True | J. B. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/prince-a-poutiatin.html | PRINCE A. POUTIATIN | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/chapter-retains-head-bars-presidents-resignation-over-mccarthy.html | CHAPTER RETAINS HEAD; Bars President's Resignation Over McCarthy Invitation | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-forgotten-man-in-brooklyn-jail-5-months-asks-why-is-set-free.html | ' Forgotten Man' in Brooklyn Jail 5 Months Asks Why; Is Set Free | True | By Milton Honig | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/150000-for-hebrew-university.html | $150,000 for Hebrew University | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/last-bell-ringing-for-tiny-schools-board-of-regents-approves-the.html | LAST BELL RINGING FOR TINY SCHOOLS; Board of Regents Approves the Modernization of All Buildings by Mid-1956 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-soss-plans-action-to-offer-resolutions-to-aid-minority.html | MRS. SOSS PLANS ACTION; To Offer Resolutions to Aid Minority Stockholders CENTRAL REPORTS BIG JANUARY LOSS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/democrat-spurns-dais-with-mcarthy.html | DEMOCRAT SPURNS DAIS WITH M'CARTHY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/miss-joan-e-hankin-engaged-to-ensign.html | MISS JOAN E. HANKIN ENGAGED TO ENSIGN | True | Special to T'z Nzw YORK TLMZS. I | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/overall-city-planning.html | Over-all City Planning | True | HENRY VAN LOON. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/coast-extra-session-called.html | Coast Extra Session Called | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/editor-stabbed-in-park-assailant-makes-no-attempt-to-rob-him-before.html | EDITOR STABBED IN PARK; Assailant Makes No Attempt to Rob Him Before Fleeing | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/farmers-assured-on-corn-planting-benson-says-they-may-cut-average.html | FARMERS ASSURED ON CORN PLANTING; Benson Says They May Cut Average Allotment by 10% Without Future Penalty | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/grahampaige-reports-profit.html | Graham-Paige Reports Profit | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/frank-h-burpee.html | FRANK H. BURPEE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/bolivia-detains-two-u-s-embassy-employe-and-la-paz-newsman-held-in.html | BOLIVIA DETAINS TWO; U. S. Embassy Employe and La Paz Newsman Held in 'Plot' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/murphy-coach-at-loras.html | Murphy Coach at Loras | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/g-m-announces-cut.html | G. M. Announces Cut | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/citizenship-study-in-us-commended-woman-on-west-germanys-supreme.html | CITIZENSHIP STUDY IN U.S. COMMENDED; Woman on West Germany's Supreme Court Also Praises Educational Exchange | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/ice-breakers-active-in-the-st-lawrence.html | ICE BREAKERS ACTIVE IN THE ST. LAWRENCE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/operators-take-houses-in-bronx-buy-3-apartment-buildings-in-one.html | OPERATORS TAKE HOUSES IN BRONX; Buy 3 Apartment Buildings in One Deal -- Dwelling Sold on Heath Avenue | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/funston-flies-abroad-exchange-head-to-visit-paris-amsterdam-and.html | FUNSTON FLIES ABROAD; Exchange Head to Visit Paris, Amsterdam and London | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/schoolboy-swim-meet-today.html | Schoolboy Swim Meet Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/yale-cubs-set-swim-mark.html | Yale Cubs Set Swim Mark | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/more-korea-casualties-army-lists-60-men-presumed-dead-in-conflict.html | MORE KOREA CASUALTIES; Army Lists 60 Men Presumed Dead in Conflict | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/wood-field-and-stream-anglers-tied-up-in-discussions-about-dacron.html | Wood, Field and Stream; Anglers Tied Up in Discussions About Dacron in Tackle Booths at Garden | True | By Raymond R. Camp | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/army-calls-honorable-discharge-of-peress-only-feasible-course-army.html | Army Calls Honorable Discharge Of Peress Only Feasible Course; Army Calls Honorable Discharge Of Peress Only Feasible Course | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rev-richard-e-lyman.html | REV. RICHARD E. LYMAN | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/special-services-to-aid-red-cross-synagogues-churches-here-to-help.html | SPECIAL SERVICES TO AID RED CROSS; Synagogues, Churches Here to Help Annual Campaign -- World Prayer Day Friday 20TH SETTLEMENT YEAR Spellman, Wagner to Attend Casita Maria Concert -- 2 Rabbis to Fly to Israel | True | By Preston King Sheldon | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/william-f-kane.html | WILLIAM F. KANE | True | special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/captain-araiza-wins-and-leads-in-chess.html | CAPTAIN ARAIZA WINS AND LEADS IN CHESS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/coffee-and-pork-rises-put-u-s-price-index-near-peak-consumers-price.html | Coffee and Pork Rises Put U. S. Price Index Near Peak; CONSUMER'S PRICES NEAR RECORD HIGH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/queens-five-triumph-84-63.html | Queens Five Triumph, 84 -- 63 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/senate-defeats-all-plans-to-check-treaty-powers-final-margin-is-one.html | SENATE DEFEATS ALL PLANS TO CHECK TREATY POWERS; FINAL MARGIN IS ONE VOTE; GEORGE IS BEATEN Knowland Backs Him -- Democrats Help Give President a Victory SENATE DEFEATS ALL TREATY CURBS | True | By William S. Whitespecial To The New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/americans-spend-less-on-housing-average-now-13-of-income-a-cause-of.html | AMERICANS SPEND LESS ON HOUSING; Average Now 13% of Income, a Cause of Slums, Merchant Tells Bankers | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/both-parties-act-to-curb-mcarthy-in-lone-inquiries-democrats-to.html | BOTH PARTIES ACT TO CURB M'CARTHY IN LONE INQUIRIES; Democrats to Attend Hearings -- Republicans to Study Rules -- Senator Is Conciliatory BOTH PARTIES ACT TO CURB M'CARTHY | True | By W. H. Lawrencespecial To The New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/heyden-veteran-to-retire.html | Heyden Veteran to Retire | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/wetzel-stops-corsey-in-6th.html | Wetzel Stops Corsey in 6th | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/worthen-c-cornish.html | WORTHEN C. CORNISH | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/consumption-of-rubber-up-nearly-5-in-month.html | Consumption of Rubber Up Nearly 5% in Month | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/st-lawrence-skiers-pace-vermont-team-as-lefebure-and-richer-capture.html | St. Lawrence Skiers Pace Vermont Team As Lefebure and Richer Capture Honors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/de-vicenzos-67-for-139-ties-palmer-for-mexican-golf-lead-argentine.html | De Vicenzo's 67 for 139 Ties Palmer for Mexican Golf Lead; Argentine Sets Record With 5-Under-Par Second Round -- Three in 142 Group | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/russia-triumphs-in-world-hockey-beats-finland-71-as-czechs-and.html | RUSSIA TRIUMPHS IN WORLD HOCKEY; Beats Finland, 7-1, as Czechs and Swedes Also Score in Opening-Round Games | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/this-wasnt-puppy-love-dog-seeing-mistress-kissed-by-fiance-bites.html | THIS WASN'T PUPPY LOVE; Dog, Seeing Mistress Kissed by Fiance, Bites Both Badly | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/are-they-coming.html | ARE THEY COMING? | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/asian-unit-proposed.html | Asian Unit Proposed | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/3-rob-policeman-too-thugs-grab-5500-pistol-car-keys-from-2-in.html | 3 ROB POLICEMAN, TOO; Thugs Grab $5,500, Pistol, Car Keys From 2 in Brooklyn | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vote-in-senate-to-widen-congressional-pensions.html | Vote in Senate to Widen Congressional Pensions | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/52-medal-for-harold-russell.html | 52 Medal for Harold Russell | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/knicks-are-hosts-to-hawks-tonight-new-yorkers-to-make-final.html | KNICKS ARE HOSTS TO HAWKS TONIGHT; New Yorkers to Make Final Appearance of Campaign on Armory Court. | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/plea-of-suspended-patrolman.html | Plea of Suspended Patrolman | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cio-wins-jersey-textile-vote.html | C.I.O. Wins Jersey Textile Vote | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/market-scores-sweeping-gains-g-e-climbs-3-78-to-100-38-highest.html | MARKET SCORES SWEEPING GAINS; G. E. Climbs 3 7/8 to 100 3/8, Highest Since 1930, on Stock Split Proposal WESTINGHOUSE UP 1 1/8 Most Issues Rise as Index Advances 1.53 Points to 188.27 at Close | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/labor-party-feud-in-britain-widens-200-constituency-groups-and-6.html | LABOR PARTY FEUD IN BRITAIN WIDENS; 200 Constituency Groups and 6 Trade Unions Back Revolt Against Arming Germans | | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/langer-challenge-issued-to-knowland.html | LANGER CHALLENGE ISSUED TO KNOWLAND | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-smiths-duo-gains-semifinals-defeats-miss-rawls-tandem-3-and-2.html | MRS. SMITH'S DUO GAINS SEMI-FINALS; Defeats Miss Rawls' Tandem, 3 and 2, in Mixed Golf Tourney at Orlando | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/exrepresentative-at-90-quits-last-political-post.html | Ex-Representative, at 90, Quits Last Political Post | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/early-mist-out-of-chase.html | Early Mist Out of Chase | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/power-plan-offered-head-of-t-v-a-proposes-u-s-support-private.html | POWER PLAN OFFERED; Head of T. V. A. Proposes U. S. Support Private Producers | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/farm-prices-end-2month-advance-drop-04-to-midfebruary-2-less-than-a.html | FARM PRICES END 2-MONTH ADVANCE; Drop 0.4% to Mid-February, 2 % Less Than a Year Ago, 17.6% Below Peak in 1951 FARM PRICES END 2-MONTH ADVANCE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/dean-w-r-inge-93-is-dead-in-britain-former-official-of-st-pauls.html | DEAN W. R. INGE, 93, IS DEAD IN BRITAIN; Former Official of St. Paul's Raised Voice in Press as Foe of Cant, Hypocrisy KNOWN AS 'GLOOMY DEAN' Scholar and Author Taught at Eton and Oxford, Gave Lecture Series at Yale | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/romans-to-pray-for-pope-500-catholic-churches-to-hold-special-3day.html | ROMANS TO PRAY FOR POPE; 500 Catholic Churches to Hold Special 3-Day Services | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-quoddy-survey-advanced.html | ' Quoddy' Survey Advanced | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/israel-is-alert-for-war-army-commander-cites-reported-aims-of.html | ISRAEL IS ALERT FOR WAR; Army Commander Cites Reported Aims of Egyptian Regime | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/home-town-lauds-stevens.html | Home Town Lauds Stevens | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/us-invites-allies-to-geneva-parley-acting-for-west-it-notifies.html | U.S. INVITES ALLIES TO GENEVA PARLEY; Acting for West, It Notifies South Korea and 13 in U. N. of Asian Talks April 26 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/martin-and-lewis-slapstick-dominates-money-from-home-at-paramount.html | Martin and Lewis Slapstick Dominates 'Money From Home' at Paramount | True | By Bosley Crowther | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/ohio-bells-profit-up-record-24940024-net-in-53-compares-with.html | OHIO BELL'S PROFIT UP; Record $24,940,024 Net in '53 Compares With $18,841,843 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rizzuto-signs-with-yankees-shortstop-agrees-to-40000-again-yanks.html | Rizzuto Signs With Yankees;; SHORTSTOP AGREES TO $40,000 AGAIN Yanks Also Permit Rizzuto to Delay Reporting -- Crutches Abandoned by Mantle | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/boston-boom-for-week-drowns-out-slump-talk.html | Boston Boom for Week Drowns Out Slump Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sentence-of-6-reds-clarified-by-judge.html | SENTENCE OF 6 REDS CLARIFIED BY JUDGE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/isadore-siegel.html | ISADORE SIEGEL | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/seaboard-road-earns-20907833-air-line-railway-nets-890-a-share.html | SEABOARD ROAD EARNS $20,907,833; Air Line Railway Nets $8.90 a Share Against $8.19 After Stock Split Adjustment SEABOARD ROAD EARNS $20,907,833 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pakistani-fears-asian-aggression-u-n-envoy-declares-u-s-aid-will.html | PAKISTANI FEARS ASIAN AGGRESSION; U. N. Envoy Declares U. S. Aid Will Deter Expansionism Within the Continent | True | By A. M. Rosenthalspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/counterfeiting-of-bonds-by-government-is-urged.html | Counterfeiting of Bonds By Government Is Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-mccarthy-leaving-hospital.html | Mrs. McCarthy Leaving Hospital | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/zellerbach-lifts-dividend-to-50c-paper-company-had-been-paying-45c.html | ZELLERBACH LIFTS DIVIDEND TO 50C; Paper Company Had Been Paying 45c Quarterly -- Total in Year $1.85 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/majestic-mfg-co-sold-universal-match-corp-buys-kitchen-equipment.html | MAJESTIC MFG. CO. SOLD; Universal Match Corp. Buys Kitchen Equipment Maker | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/primary-prices-continue-stable-slight-gains-on-farm-products-offset.html | PRIMARY PRICES CONTINUE STABLE; Slight Gains on Farm Products Offset by Dip in Industrials -- Index 110.5 Second Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/edward-f-foley-87-camera-portraitist.html | EDWARD F. FOLEY, 87, CAMERA PORTRAITIST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/10-saving-made-in-air-base-work-army-engineers-disclose-big.html | 10% SAVING MADE IN AIR BASE WORK; Army Engineers Disclose Big Economies in Construction From Arctic to Azores | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/premier-accepts-eisenhower-bid.html | Premier Accepts Eisenhower Bid | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/in-washington-.html | In' Washington' ' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/u-s-aide-on-korea-tour.html | U. S. Aide on Korea Tour | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/william-r-fay-68-carpet-executive-president-of-own-company-dies.html | WILLIAM R. FAY, 68, CARPET EXECUTIVE; President of Own Company Dies -- Headed Schirmer Music Concern 8 Years | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/use-of-informers-appearance-of-some-witnesses-before-investigating.html | Use of Informers; Appearance of Some Witnesses Before Investigating Committees Opposed | True | ROYAL WILBUR FRANCE. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/3-traffic-tickets-put-city-in-jam-toledans-accused-of-violating-law.html | 3 TRAFFIC TICKETS PUT CITY IN 'JAM'; Toledans Accused of Violating Law at a Time They Saw They Were Not Here | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/to-receive-hopkins-medal.html | To Receive Hopkins Medal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lauderdale-mujica-draw.html | Lauderdale, Mujica Draw | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/air-fellowships-at-princeton.html | Air Fellowships at Princeton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/financing-placed-on-queens-housing.html | FINANCING PLACED ON QUEENS HOUSING | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/david-ignatoff.html | DAVID IGNATOFF | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/greece-to-a-new-loan.html | Greece to a New Loan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cotton-advances-in-slow-trading-futures-climb-1-to-7-points-hedge.html | COTTON ADVANCES IN SLOW TRADING; Futures Climb 1 to 7 Points -- Hedge Selling Is Offset by Trade Covering | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vietminh-steps-up-antius-propaganda-cites-rise-in-military-aid-as.html | Vietminh Steps Up Anti-U. S. Propaganda; Cites Rise in Military Aid as Bar to Peace | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/500foot-hawaii-petition-of-116000-signatures-asks-statehood-now.html | 500-Foot Hawaii Petition of 116,000 Signatures Asks 'Statehood Now' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/trial-contempt-found-canadian-judge-penalizes-u-s-magazines-for.html | TRIAL CONTEMPT FOUND; Canadian Judge Penalizes U. S. Magazines for Murder Articles | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/holdup-man-gets-4000-paterson-thug-takes-money-grill-had-to-cash.html | HOLD-UP MAN GETS $4,000; Paterson Thug Takes Money Grill Had to Cash Pay Checks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/streets-awash-in-the-bronx-as-water-main-bursts.html | Streets Awash in the Bronx as Water Main Bursts | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/john-w-mills-sr.html | JOHN W. MILLS SR. | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/to-open-office-in-tokyo.html | To Open Office in Tokyo | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/salvadorians-give-guatemalan-refuge.html | SALVADORIANS GIVE GUATEMALAN REFUGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/nursery-school-tips-offered-to-parents.html | NURSERY SCHOOL TIPS OFFERED TO PARENTS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/musicians-accuse-wor-of-lockout-union-to-strike-today-if-staff.html | MUSICIANS ACCUSE WOR OF 'LOCKOUT'; Union to Strike Today if Staff Players Are Dropped -- Miss Peterson Quits 'Critics' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/t44500-handicap-draws-field-of-18-indian-hemp-likely-favorite-at.html | $t44,500 HANDICAP DRAWS FIELD OF 18; Indian Hemp Likely Favorite at Santa Anita-- 60,000 Fans Expected Today SANTA ANITA HANDICAP | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/motor-fuel-use-sets-record.html | Motor Fuel Use Sets Record | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/camp-kilmer-beats-upsala.html | Camp Kilmer Beats Upsala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/quick-billion-cut-in-excises-is-pushed-by-house-leaders-they-decide.html | Quick Billion Cut in Excises Is Pushed by House Leaders; They Decide to Spur 'Package' Entailing Cancellation of Other Slashes -- Added Tax Relief Fought by Humphrey FAST HOUSE SLASH IN EXCISES PUSHED | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/maglie-criticized-by-durocher-for-absence-from-giant-camp-pitcher.html | Maglie Criticized by Durocher For Absence From Giant Camp; Pitcher, Who Received Permission to Put Off Arrival Until Today, 'Should Have Been First One Here,' Pilot Says | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/palace-presents-murder-thriller.html | Palace Presents Murder Thriller | True | O. A. G. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/prison-reform-progress.html | PRISON REFORM PROGRESS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/methodists-map-urban-strategy-convocation-of-1300-clergy-and-laymen.html | METHODISTS MAP URBAN 'STRATEGY'; Convocation of 1,300 Clergy and Laymen Urge Program to Reach 'Working Class' | True | By George Duganspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/hall-named-commodore-succeeds-campbell-in-storm-trysail-club-post.html | HALL NAMED COMMODORE; Succeeds Campbell in Storm Trysail Club Post | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cleared-in-auto-death-grocer-had-pleaded-unnerving-by-police-cycle.html | CLEARED IN AUTO DEATH; Grocer Had Pleaded Unnerving by Police Cycle sirens | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/2d-primary-fight-in-jersey-looms-palmer-fails-to-heed-meyner-plea.html | 2D PRIMARY FIGHT IN JERSEY LOOMS; Palmer Fails to Heed Meyner Plea to Accept Democratic Nomination for Senator | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/citys-reservoirs-dry-at-the-edges-water-supply-only-567-of-capacity.html | CITY'S RESERVOIRS DRY AT THE EDGES; Water Supply Only 56.7% of Capacity, With Rain Lagging -- Jersey Also Affected | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/capt-warren-a-blake.html | CAPT. WARREN A. BLAKE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/563-contribute-blood-community-collections-today-in-brooklyn-and.html | 563 CONTRIBUTE BLOOD; Community Collections Today in Brooklyn and New Hyde Park | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/bonn-bundestag-sanctions-rearming-by-334-to-144-bundestag-backs.html | Bonn Bundestag Sanctions Rearming by 334 to 144; BUNDESTAG BACKS ARMING, 334 TO 144 | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/selvy-sets-free-throw-mark.html | Selvy Sets Free Throw Mark | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/turnto-favorite-over-hasty-road-in-flamingo-irishbred-races-faces.html | Turn-to Favorite Over Hasty Road in Flamingo; IRISH-BRED RACES FACES TEST TODAY Turn-to Short-Priced Choice to Take $133,600 Flamingo Stakes at Hialeah | True | By James Roachspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-rodmans-work-commended.html | Mrs. Rodman's Work Commended | True | HENRY YACHELSON. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lynch-to-coach-allstars.html | Lynch to Coach All-Stars | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/davidson-defeats-burrows-61-63-u-s-indoor-tennis-champion-gains.html | DAVIDSON DEFEATS BURROWS, 6-1, 6-3; U. S. Indoor Tennis Champion Gains Miami Semi-Finals -- Main Also Advances | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/those-aboard-listed.html | Those Aboard Listed | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/perez-shatters-peps-comeback-by-scoring-knockout-in-second-at.html | Perez Shatters Pep's Comeback by Scoring Knockout in Second at Garden; FORMER CHAMPION DOWN THREE TIMES Perez Triumphs Over Pep as Bout Ends Automatically at 1:53 of Second Round | True | By Joseph C. Nichols | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/hunter-wins-8149.html | Hunter Wins, 81-49 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/wagner-shocked-by-albany-action-says-release-of-report-on-city-bid.html | WAGNER 'SHOCKED' BY ALBANY ACTION; Says Release of Report on City Bid for state Aid Breaches 'Gentlemen's Agreement' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/deportation-outrage.html | DEPORTATION OUTRAGE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/feller-signs-with-indians.html | Feller Signs With Indians | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/stamford-space-leased.html | Stamford Space Leased | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/leather-jackets-prices-to-rise.html | Leather Jackets Prices to Rise | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rain-gutter-hides-under-eaves-so-falling-leaves-cant-find-it.html | Rain Gutter Hides Under Eaves So Falling Leaves Can't Find It; Inventor's Aim Is to Reduce Ladder Accidents -- Mica Fruit Ripener Patented Rain Gutter Hides Under Eaves So Falling Leaves Can't Find It | True | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/transport-news-of-interest-here-national-commission-urged-to.html | TRANSPORT NEWS OF INTEREST HERE; National Commission Urged to Promote Travel - Capt. Willeson in New Post | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/betsy-t-1910-wins-sprint.html | Betsy T., 19-10, Wins Sprint | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/at-the-theatre-emlyn-williams-the-corn-is-green-is-revived-by-the.html | AT THE THEATRE; Emlyn Williams' 'The Corn Is Green' Is Revived by the Equity Library Theatre | True | By Brooks Atkinson | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-piggybacks-for-erie-road-will-buy-100-cars-for-hauling.html | ' PIGGY-BACKS' FOR ERIE; Road Will Buy 100 Cars for Hauling Truck-Trailers | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/finis-to-the-bricker-plan.html | FINIS TO THE BRICKER PLAN | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/grantpell-team-gains-beats-potter-and-kendrick-as-title-racquets.html | GRANT-PELL TEAM GAINS; Beats Potter and Kendrick as Title Racquets Starts | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/west-indies-checked-englands-statham-dismisses-three-batsmen-for-10.html | WEST INDIES CHECKED; England's Statham Dismisses Three Batsmen for 10 Runs | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/extend-narcotics-raids-man-and-two-women-seized-linked-to-heroin.html | EXTEND NARCOTICS RAIDS; Man and Two Women Seized Linked to Heroin Ring | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/miss-dilks-takes-title-beats-mrs-white-in-national-squash-racquets.html | MISS DILKS TAKES TITLE; Beats Mrs. White in National Squash Racquets Tourney | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/fourth-quintet-named-american-international-picked-for-new-england.html | FOURTH QUINTET NAMED; American International Picked for New England Tourney | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/thomas-j-snyder.html | THOMAS J. SNYDER | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/navy-discovers-promising-alloy-thermenol-heatresistant-and-highly.html | NAVY DISCOVERS PROMISING ALLOY; ' Thermenol' Heat-Resistant and Highly Conductive -- Saves Critical Metals USE IN JETS PLANNED But Laboratory Foresees Its Wide Application in Home Appliances | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/strike-at-sperry-voted-2000-in-engineering-division-set-it-for.html | STRIKE AT SPERRY VOTED; 2,000 in Engineering Division Set It for Monday Midnight | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/drastic-harness-track-curbs-proposed-by-moreland-board-rigid-curbs.html | Drastic Harness Track Curbs Proposed by Moreland Board; RIGID CURBS URGED IN HARNESS RACING | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/time-running-out-formosa-is-told-chen-urges-legislative-yuan-to.html | TIME RUNNING OUT, FORMOSA IS TOLD; Chen Urges Legislative Yuan to Speed Plans to Return to China Mainland | True | By Henry R. Liebermanspecial to The New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/ticket-plan-seen-as-l-i-fare-rise-nassau-lawyer-attacks-plea-at.html | TICKET PLAN SEEN AS L. I. 'FARE RISE; Nassau Lawyer Attacks Plea at Injunction Hearing -- Wyer Accuses Riders | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/g-e-to-build-in-virginia-plans-roanoke-county-plant-for-industry.html | G. E. TO BUILD IN VIRGINIA; Plans Roanoke County Plant for Industry Control Unit | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pay-rise-asked-for-meek.html | Pay Rise Asked for Meek | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lumber-production-off-gain-is-less-than-seasonal-output-down-73-in.html | LUMBER PRODUCTION OFF; Gain Is Less Than Seasonal -- Output Down 7.3% in Year | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-remo-bufano.html | MRS. REMO BUFANO | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/german-mine-toll-is-now-6.html | German Mine Toll Is Now 6 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cornell-crushes-brown-five-6953-ithacans-gain-halfgame-ivy-league.html | CORNELL CRUSHES BROWN FIVE, 69-53; Ithacans Gain Half-Game Ivy League Lead -- Cincinnati Halts Duquesne, 66-52 | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/harrison-gets-music-award.html | Harrison Gets Music Award | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rosenberg-hearing-deferred.html | Rosenberg Hearing Deferred | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/austrian-treaty-backed-envoy-says-eisenhower-will-press-soviet-for.html | AUSTRIAN TREATY BACKED; Envoy Says Eisenhower Will Press Soviet for Accord | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/talk-with-parent-in-school-helpful-educator-finds-sessions-on.html | TALK WITH PARENT IN SCHOOL HELPFUL; Educator Finds Sessions on Child's Misconduct Have Value in Most Cases | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/u-n-head-advises-west-sees-solution-to-market-lag-in-developing.html | U. N. HEAD ADVISES WEST; Sees Solution to Market Lag in Developing Needy Lands | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/miller-new-head-of-zionist-council-rabbi-will-lead-an-expanded.html | MILLER NEW HEAD OF ZIONIST COUNCIL; Rabbi Will Lead an Expanded Public Relations Program in American Jewish Affairs | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/white-plains-protests-files-19-objections-with-state-over.html | WHITE PLAINS PROTESTS; Files 19 Objections With State Over Expressway Route | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/senates-votes-on-treaty-curbs.html | Senate's Votes on Treaty Curbs | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-miss-carnegie-engaged-i-barnard-alumna-will-be-wed-to-dr-donald-s-.html | , MISS CARNEGIE ENGAGED i; Barnard Alumna Will Be Wed to Dr. Donald S. Abelson | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/national-union-plans-rights.html | National Union Plans Rights | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/commodity-index-up-prices-rise-to-882-thursday-from-88-the-day.html | COMMODITY INDEX UP; Prices Rise to 88.2 Thursday From 88 the Day Before | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cleanliness-group-to-give-luncheon.html | CLEANLINESS GROUP TO GIVE LUNCHEON | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/injuries-award-upheld-christian-scientists-hurt-in-bus-refused.html | INJURIES AWARD UPHELD; Christian Scientists, Hurt in Bus, Refused Medical Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sabotage-by-reds-feared-in-japan-government-to-cite-threat-in.html | SABOTAGE BY REDS FEARED IN JAPAN; Government to Cite Threat in Emergency When It Issues White Paper Next Month | True | By William J. Jordanspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/j-stanley-wetherald.html | J. STANLEY WETHERALD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/central-reports-big-january-loss-rolls-up-2762696-deficit-against.html | CENTRAL REPORTS BIG JANUARY LOSS; Rolls Up $2,762,696 Deficit Against $1,338,381 Gain in First Month of '53 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/oil-allowable-unchanged.html | Oil Allowable Unchanged | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/testifies-on-stretcher-fire-captain-tells-of-drivers-crash-into-men.html | TESTIFIES ON STRETCHER; Fire Captain Tells of Driver's Crash Into Men, Killing 1 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/news-of-food-pauses-for-chats-in-coffee-houses-help-to-slow-down.html | News of Food; Pauses for Chats in Coffee Houses Help To Slow Down Busy New York Tempo | True | By Sally Dixon Wiener | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/dickerson-bowing-out-jersey-gop-figure-wont-seek-reelection-as.html | DICKERSON BOWING OUT; Jersey G.O.P. Figure Won't Seek Re-election as Freeholder | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vistavision-test-set-for-tuesday-paramount-will-show-off-its-answer.html | VISTAVISION TEST SET FOR TUESDAY; Paramount Will Show Off Its Answer to CinemaScope -- Perfected Recently | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/radio-official-named-will-spur-tv-use-in-europe-for-information.html | RADIO OFFICIAL NAMED; Will Spur TV Use in Europe for Information Program | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/all-grains-gain-soybeans-strong-wheat-deliveries-well-taken-march.html | ALL GRAINS GAIN; SOYBEANS STRONG; Wheat Deliveries Well Taken -- March Surprisingly Firm -- Japan Buys 7 Cargoes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/2-junior-soloists-dance-lead-roles-barbara-milberg-appears-in.html | 2 JUNIOR SOLOISTS DANCE LEAD ROLES; Barbara Milberg Appears in 'Illuminations,' While Irene Larsson Is Seen in 'Faun' | True | By John Martin | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/congressmen-find-flaws-in-economy-joint-committee-urges-delay-in.html | CONGRESSMEN FIND FLAWS IN ECONOMY; Joint Committee Urges Delay in Farm Plan, Looks to Tax Relief and Public Works CONGRESSMEN FIND FLAWS IN ECONOMY | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/allamerica-five-headed-by-selvy-furman-ace-receives-1482-points-in.html | ALL-AMERICA FIVE HEADED BY SELVY; Furman Ace Receives 1,482 Points in A. P. Voting of Writers, Broadcasters | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/g-e-head-is-optimistic-forecasts-growing-economy-4-get-stevens.html | G. E. HEAD IS OPTIMISTIC; Forecasts Growing Economy -- 4 Get Stevens Awards | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/calls-in-police-brass-kennedy-bids-all-captains-and-above-to.html | CALLS IN POLICE 'BRASS'; Kennedy Bids All Captains and Above to 'Conference' | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/temple-is-dedicated-congregation-bethel-moves-to-chappaqua-edifice.html | TEMPLE IS DEDICATED; Congregation Beth-El Moves to Chappaqua Edifice | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/general-electric-co-proposes-3for1-split-of-common-shares.html | General Electric Co. Proposes 3-for-1 Split of Common Shares; Stockholders to Vote at Annual Meeting in Schenectady on April 20 on Plan to Raise Capital to $432,688,910 3-1 SPLIT IN STOCK PROPOSED BY G. E. | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/to-report-on-us-paris-library.html | To Report on U.S. Paris Library | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/7-die-in-brazilian-rail-crash.html | 7 Die in Brazilian Rail Crash | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/nehru-and-mohammed-ali-have-unplanned-meeting.html | Nehru and Mohammed Ali Have Unplanned Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-william-f-dummer.html | MRS. WILLIAM F. DUMMER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/no-1-quintet-upset.html | No. 1 Quintet Upset | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/j-a-murray-dies-retired-lawyer-harvard-graduate-of-1878-was-96.html | J. A. MURRAY DIES; RETIRED LAWYER; Harvard Graduate of 1878 Was 96 -- Active in Local Real Estate Field | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-edward-flicker.html | MRS. EDWARD FLICKER | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/cairos-u-n-envoy-leaves.html | Cairo's U. N. Envoy Leaves | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/petroleum-stocks-up-a-little.html | Petroleum Stocks Up a Little | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/higher-pensions-at-capitol-voted-senate-clears-compromise-williams.html | HIGHER PENSIONS AT CAPITOL VOTED; Senate Clears Compromise --Williams Assails Measure as 'Bonus' to Members | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/usfrench-talks-on-e-d-c-slated-paris-is-expected-to-request.html | U.S.-FRENCH TALKS ON E. D. C. SLATED; Paris Is Expected to Request Washington Pledge Before Assembly Acts on Treaty | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/henry-d-metcalfe.html | HENRY D. METCALFE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/2-exred-officials-identify-suspect.html | 2 EX-RED OFFICIALS IDENTIFY SUSPECT | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/bill-for-indians-called-stacked-oxford-educated-flathead-says.html | BILL FOR INDIANS CALLED 'STACKED'; Oxford - Educated Flathead Says Federal Plan Is Peril to Property of Tribe | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/heads-hagedorn-co-old-insurance-concern.html | Heads Hagedorn & Co., Old Insurance Concern | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/two-nassau-banks-to-merge.html | Two Nassau Banks to Merge | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/belgium-gets-u-s-minesweeper.html | Belgium Gets U. S. Minesweeper | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/dodgers-sign-catcher-18.html | Dodgers Sign Catcher, 18 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/costa-ricas-stand-on-conference.html | Costa Rica's Stand on Conference | True | MARIO A. ESQUIVEL, | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/textron-raises-its-bid-adds-2-to-stocktrade-offer-for-american.html | TEXTRON RAISES ITS BID; Adds $2 to Stock-Trade Offer for American Woolen | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-joseph-w-oman.html | MRS. JOSEPH W. OMAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/governor-scored-on-niagara-views-f-d-roosevelt-says-dewey-tries-to.html | GOVERNOR SCORED ON NIAGARA VIEWS; F. D. Roosevelt Says Dewey Tries to Hang Red Tab on Public Power Backers | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/yoshida-rejects-scandal-charges-denies-corruption-in-tokyo-cabinet.html | YOSHIDA REJECTS SCANDAL CHARGES; Denies Corruption in Tokyo Cabinet and Chides Critics -- 2 More Held as Bribers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/soliciting-funds-for-blind.html | Soliciting Funds for Blind | True | PERCIVAL S. HOWE Jr., | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/elwood-s-armitage.html | ELWOOD S. ARMITAGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/british-workers-face-small-rise-court-suggested-5-increase-in.html | BRITISH WORKERS FACE SMALL RISE; Court Suggested 5% Increase in Engineering. Shipbuilding Instead of 15% asked | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/naval-training-sought-flotilla-chief-says-egypt-may-send-officers.html | NAVAL TRAINING SOUGHT; Flotilla Chief Says Egypt May Send Officers to India | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sales-executive-named-for-phoenix-kiddie-coat.html | Sales Executive Named For Phoenix Kiddie Coat | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/200-boys-to-map-laws-y-m-c-a-project-to-prepare-to-run-jersey.html | 200 BOYS TO MAP 'LAWS'; Y. M. C. A. Project to Prepare to 'Run Jersey Government' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/traffic-penalty-defied-in-letter-recent-bridegroom-says-he-didnt.html | TRAFFIC PENALTY DEFIED IN LETTER; Recent Bridegroom Says He Didn't Write Missive, but It Evokes Threat of Arrest | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/new-york-cathedral-elects-canon-pastor.html | New York Cathedral Elects Canon Pastor | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/herbert-torre.html | HERBERT TORRE | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/poretz-appointed-herlands-deputy.html | PORETZ APPOINTED HERLANDS DEPUTY | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/albania-makes-bid-for-yugoslav-ties.html | ALBANIA MAKES BID FOR YUGOSLAV TIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/portable-stoves-lead-in-death-list-23-of-fatalities-in-home-blazes.html | PORTABLE STOVES LEAD IN DEATH LIST; 23% of Fatalities in Home Blazes Are Traced to Small Oil-Burning Devices SMOKING SECOND AT 16% Peril From Heaters Is Found Greatest Here in Harlem and on Lower East Side | | By Ralph Katz | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/icelandic-expert-says-we-overcook-finds-it-incongruous-that-loss-of.html | ICELANDIC EXPERT SAYS WE OVERCOOK; Finds It Incongruous That Loss of Vitamins at Stove Is Met by Variety of Pills | | By Elizabeth Halsted | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/too-much-smoke-over-library.html | Too Much Smoke Over Library | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/6-per-cent-contributed.html | 6 Per Cent Contributed | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/nationalists-get-2-destroyers.html | Nationalists Get 2 Destroyers | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lithuanian-party-criticized.html | Lithuanian Party Criticized | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/offerings-and-yields-of-municipal-bonds-feb-26-1954.html | Offerings and Yields Of Municipal Bonds; Feb. 26, 1954 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/minneapolishoneywell-promotes-division-aide.html | Minneapolis-Honeywell Promotes Division Aide | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/jersey-deal-closed-railway-express-agency-gets-hoboken-space.html | JERSEY DEAL CLOSED; Railway Express Agency Gets Hoboken Space | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mexican-rail-crash-kills-3.html | Mexican Rail Crash Kills 3 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/fitzgerald-refuses-to-answer.html | Fitzgerald Refuses to Answer | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/william-casey-63-drygoods-merchant.html | WILLIAM CASEY, 63, DRYGOODS MERCHANT | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/state-grants-tax-extension.html | State Grants Tax Extension | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/son-born-in-hanover-line.html | Son Born in Hanover Line | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/4-on-flying-boxcar-killed.html | 4 on Flying Boxcar Killed | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/peak-outlay-due-in-1954-canadian-minister-forecasts-5838000000.html | PEAK OUTLAY DUE IN 1954; Canadian Minister Forecasts $5,838,000,000 Investment | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/jobless-claims-rise-figure-climbs-to-2179000-highest-since-february.html | JOBLESS CLAIMS RISE; Figure Climbs to 2,179,000 -Highest Since February 1950 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/to-buy-mueller-co-worthingtons-stockholders-to-vote-in-furnace-deal.html | TO BUY MUELLER CO.; Worthington's Stockholders to Vote in Furnace Deal | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pravda-reports-lag-in-consumer-goods.html | PRAVDA REPORTS LAG IN CONSUMER GOODS | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/3-get-murder-terms-bronx-youths-admitted-the-killing-of-kosher.html | 3 GET MURDER TERMS; Bronx Youths Admitted the Killing of Kosher Butcher | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/3year-high-set-by-bond-average-jan-31-price-of-9932-best-since-feb.html | 3-YEAR HIGH SET BY BOND AVERAGE; Jan. 31 Price of $99.32 Best Since Feb. 28, '51, Compares With $98.32 Dec. 31 | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/auto-output-down-112712-cars-22418-trucks-is-estimate-for-week.html | AUTO OUTPUT DOWN; 112,712 Cars, 22,418 Trucks Is Estimate for Week | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/arms-for-pakistan.html | ARMS FOR PAKISTAN | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/col-frank-j-killilea.html | COL. FRANK J. KILLILEA | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/correspondents-elect-leviero-heads-the-white-house-group-others.html | CORRESPONDENTS ELECT; Leviero Heads the White House Group -- Others Named | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vroom-puts-off-drama-till-fall-producer-of-brooks-fragile-fox-to.html | VROOM PUTS OFF DRAMA TILL FALL; Producer of Brooks' 'Fragile Fox' to Present All-Male Play With Theatre Guild | True | By Louis Calta | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/italian-red-quits-party.html | Italian Red Quits Party | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/359000-damages-awarded.html | $359,000 Damages Awarded | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/corporation-dividends-in-january-soar-mainly-because-of-shift-in.html | Corporation Dividends in January Soar, Mainly Because of Shift in Payment Dates | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/retail-sales-increase-volume-in-week-is-up-1-to-5-from-same-1953.html | RETAIL SALES INCREASE; Volume in Week Is Up 1 to 5% From Same 1953 Period | True | | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/bookie-gets-year-in-jail-jersey-lone-wolf-also-fined-2658-had-lush.html | BOOKIE GETS YEAR IN JAIL; Jersey Lone Wolf Also Fined $2,658 -- Had Lush Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/health-of-zimmer-concerns-brooks-shortstop-beaned-with-st-paul-last.html | HEALTH OF ZIMMER CONCERNS BROOKS; Shortstop, Beaned With St. Paul Last Year, Suffers Headaches at Camp | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lourie-leaves-post-as-under-secretary.html | LOURIE LEAVES POST AS UNDER SECRETARY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123790 | B00000459845 |
| 1954-02-27 | 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/job-insurance-coverage.html | JOB INSURANCE COVERAGE | True | | 1982-03-17 | RE0000123790 | B00000459845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/william-c-fitts-u-s-exaide-dies-c-assistant-attorney-general-ih.html | WILLIAM C. FITTS, U. S= EX-AIDE, DIES; c Assistant Attorney General ih World War I Led Rooseveltl Drive in _Alabama in 1932 I | True | Specla'to Tz Nw YoP. Tr.. { | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kneeling-giant.html | KNEELING GIANT | True | ALLEN KLEIN | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/463-russians-in-the-u-s-they-outnumber-americans-in-soviet-by-4-to.html | 463 RUSSIANS IN THE U. S.; They Outnumber Americans in Soviet by 4 to 1 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2-jockeys-help-trap-exconvict-in-race-track-deaththreat-plot-2.html | 2 Jockeys Help Trap Ex-Convict In Race Track Death-Threat Plot; 2 JOCKEYS HELP TRAP EX-CONVICT | True | By the United Press. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/philip-borish-fiance-of-hope-roane-fain.html | PHILIP BORISH FIANCE OF HOPE ROANE FAIN | True | Special to THg Ngw YOK TLF.S. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/notes-on-science-atomic-power-versus-steam-5to1-orange-concentrate.html | NOTES ON SCIENCE; Atomic Power Versus Steam -- 5-to-1 Orange Concentrate | True | W. K. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dining-en-route-carolina-oyster-roasts-add-a-novelty-to-long.html | DINING EN ROUTE; Carolina Oyster Roasts Add a Novelty To Long Florida-New York Drive | True | By Paul Trescott | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/r-p-i-six-victor-42-beats-middlebury-to-tie-for-lead-in-tristate.html | R. P. I. SIX VICTOR, 4-2; Beats Middlebury to Tie for Lead in Tri-State Loop | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/group-insurance-reaches-new-high-purchase-of-policies-in-1953-is.html | GROUP INSURANCE REACHES NEW HIGH; Purchase of Policies in 1953 Is Shown to Exceed Volume of Any Previous Year | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/c-joseph-newmeyer.html | C. JOSEPH NEWMEYER | True | Special to Tz I<w No[m. TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/shop-owner-shot-twice-but-he-still-refuses-to-yield-receipts-to.html | SHOP OWNER SHOT TWICE; But He Still Refuses to Yield Receipts to Hold-Up Man | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/old-boston-bows-to-superhighway-40000000-central-artery-levels.html | OLD BOSTON BOWS TO SUPERHIGHWAY; $40,000,000 Central Artery Levels Ancient Buildings, but Faneuil Hall Stands | True | By John H. Fenton | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/about-odd-music-the-jews-harp-return-recalls-auto-horns-brake-drums.html | About -- Odd Music; The jew's harp return recalls auto horns, brake drums and other 'instruments.' | True | By Joseph Morgenstern | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dairy-divided-on-price-prop-cut-discrimination-cry-in-state-is.html | DAIRY DIVIDED ON PRICE PROP CUT; Discrimination Cry in State Is Disputed by Some -- Bay State Facing Issue | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/isgr-g-t-schmidt-i-scranton-prelatel.html | ISGR. G. T. SCHMIDT, I scRaNtoN PRELATEl | True | Special to Tree Nmv YOJ Tar_q. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-man-who-wrote-alice-the-diaries-of-lewis-carroll-edited-and.html | The Man Who Wrote 'Alice'; THE DIARIES OF LEWIS CARROLL Edited and supplemented by Roger Lancelyn Green. In two volumes. 604 pp. Illustrated. New York: Oxford University Press. $8.50, the set. | True | By W. H. Auden | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/thomas-c-roper.html | THOMAS C. ROPER | True | Special to THI NuW YORK 'EiMES. | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/0-hutghen-becomes-egaqe-briarcliff-alumna-to-be-wed-twalter-c.html | ..,0 HUTGHEN BECOMES EGAQE]; Briarcliff Alumna to Be Wed tWalter C. Champion Jr., Georgia Tech. Graduate ,- | True | ., .. .- SeclmZ to Zzw YOy, K Tzr-. . | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fordham-beaten-by-villahova-five-loses-in-overtime-6258-at.html | FORDHAM BEATEN BY VILLAHOVA FIVE; Loses in Overtime, 62-58, at Philadelphia -- Penn Wins From Virginia, 71-62 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/balch-sees-dewey-in-election-plot.html | BALCH SEES DEWEY IN ELECTION PLOT | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/connection-between-stress-and-success-is-evaluated-physicians-admit.html | Connection Between Stress And Success Is Evaluated; Physicians Admit That, While Such a Link Exists, Very Little Is Known About It | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/joseph-collins-jr-weds-miss-thonges.html | JOSEPH COLLINS JR. WEDS MISS THONGES | True | Special to TRZ NZW No TIMr. Z. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/francis-b-sanborn.html | FRANCIS B. SANBORN | True | Sℓ! to Tiιr= Nv Yo.K ]. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dorothy-m-slocum-married.html | Dorothy M. Slocum Married | True | Special to THS NW N0. TIES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sleight-of-hand-scientist-studies-speed-of-pianists-fingers.html | SLEIGHT OF HAND; Scientist Studies Speed Of Pianists' Fingers | True | By Howard Taubman | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/peril-seen-for-indochina-in-geneva-deal-with-reds-indochina-peril.html | Peril Seen for Indo-China In Geneva Deal With Reds; INDO-CHINA PERIL AT GENEVA FEARED | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-socialists-meet-in-brussels-wets-german-says-party-goal-is.html | WORLD SOCIALISTS MEET IN BRUSSELS; Wets German Says Party Goal Is Closer Ties to West and Eventual Role in U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/snowball-injury-fatal-to-boy.html | Snowball Injury Fatal to Boy | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/leafs-down-hawks-42.html | Leafs Down Hawks, 4-2 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/famed-paris-hotel-for-sale.html | Famed Paris Hotel for Sale | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/snow-may-hide-missing-airliner-100-planes-join-the-search-in-black.html | SNOW MAY HIDE MISSING AIRLINER; 100 Planes Join the Search in Black Hills Area -- 4 Die in a Collision | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/12-schools-in-wrestling-meet.html | 12 Schools in Wrestling Meet | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/balanced-budget-foreseen.html | Balanced Budget Foreseen | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-march-a-list-of-noteworthy-dates-events-and-anniversaries-next.html | In March; A list of noteworthy dates, events and anniversaries next month. | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/connecticut-nips-holy-cross-7877-pattersons-2pointer-stops-crusader.html | CONNECTICUT NIPS HOLY CROSS, 78-77; Patterson's 2-Pointer Stops Crusader Five's Streak of Home Victories at 47 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mixed-reports-on-the-caribbean-resort-season.html | MIXED REPORTS ON THE CARIBBEAN RESORT SEASON | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/queens-church-100-years-old.html | Queens Church 100 Years Old | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/chinese-reds-raid-rebels.html | Chinese Reds Raid Rebels | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hawks-top-knicks-in-armory-58-t0-57-milwaukee-staves-off-rally-by.html | HAWKS TOP KNICKS IN ARMORY, 58 T0 57; Milwaukee Staves Off Rally by Local Five to Triumph in League Game Here | True | By William J. Briordy | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/persian-gulf-oil-shipped-to-texas-norwegian-tanker-unloads-cargo-at.html | PERSIAN GULF OIL SHIPPED TO TEXAS; Norwegian Tanker Unloads Cargo at Houston After Trip Half Way Around World | True | By J. H. Carmical | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/brightened-wife-white.html | Brightened Wife White | True | By Betty Pepis | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/south-again-fails-to-retake-booty-mayor-brings-evidence-and.html | SOUTH AGAIN FAILS TO RETAKE 'BOOTY'; Mayor Brings 'Evidence' and Goodwill, but Fire Engine Stays at Hudson, N. Y. | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/latin-republics-feel-u-s-neglecting-them-caracas-conference-will-be.html | LATIN REPUBLICS FEEL U. S. NEGLECTING THEM; Caracas Conference Will Be Outlet For Complaints on Several Scores | True | By Sam Pope Brewer | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/transport-notes-of-interest-here-subsidized-ship-lines-paying-more.html | TRANSPORT NOTES OF INTEREST HERE; Subsidized Ship Lines Paying More Than They Receive -- New Hatch Cover Devised | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-york.html | New York | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-financial-week-securities-mark-time-awaiting-business-and.html | THE FINANCIAL WEEK; Securities Mark Time Awaiting Business and Political Developments -- Prices Turn Firmer ] | True | By John G. Forrest | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/maglie-of-giants-at-phoenix-camp-pitcher-starts-work-soon-after.html | MAGLIE OF GIANTS AT PHOENIX CAMP; Pitcher Starts Work Soon After Arrival -- Seems in Fine Shape, Weighs 190 | True | By Louis Effrat | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/expert-in-public-health-joins-city-department.html | Expert in Public Health Joins City Department | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/decorators-note.html | DECORATOR'S NOTE | True | HOWARD MANDEL | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/met-warns-musicians-takes-legal-precaution-in-the-event-of-no.html | MET WARNS MUSICIANS; Takes Legal Precaution in the Event of No 1954-55 Season | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mitchell-boycott-of-mccarthy-fails-chicago-club-reports-boom-for.html | MITCHELL BOYCOTT OF M'CARTHY FAILS; Chicago Club Reports Boom for Dinner Tickets Despite Party Chairman's Attack | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/u-s-and-mexico-near-labor-pact-signing-of-agreement-slated-within-a.html | U. S. AND MEXICO NEAR LABOR PACT; Signing of Agreement Slated Within a Week or Two as Washington Eases Stand | True | By Flora Lewis | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tumultuous-issue.html | Tumultuous Issue | True |  | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2minute-holdup-gets-50000-gems.html | 2-MINUTE HOLD-UP GETS $50,000 GEMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/softly-please.html | Softly, Please | True | HELENE C. ROCKLIN. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True |  | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/churchill-is-action-churchill-by-his-contemporaries-edited-by.html | Churchill Is Action; CHURCHILL. BY HIS CONTEMPORARIES. Edited by Charles Eade. Illustrated. 435 pp. New York: Simon & Schuster. $6. STEMMING THE TIDE. Speeches 1951 and 1952. By Winston S. Churchill. Edited by Randolph S. Churchill. 379 pp. Boston: Houghton Mifflin Co. $5. | True | By Drew Middleton | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lowrey-and-cards-agree.html | Lowrey and Cards Agree | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/norman-recovery-half-completed-reconstruction-in-caen-aided-by-city.html | NORMAN RECOVERY HALF COMPLETED; Reconstruction in Caen Aided by city Planning and Use of Cooperation Apartments | True | By Thomas F. Brady | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mary-roth-engaged-to-medical-student.html | MARY ROTH ENGAGED TO MEDICAL STUDENT | True | Slecigl to Tlg NEW YORK TIMES | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/on-the-margins-of-war-the-magnificent-bastards-by-lucy-herndon.html | On the Margins of War; THE MAGNIFICENT BASTARDS. By Lucy Herndon Crockett. 296 pp. New York: Farrar, Straus & Young. $3.50. | True | DAVID DEMPSEY. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/port-facing-move-to-halt-all-cargo-afl-and-truckers-seek-to-break-i.html | PORT FACING MOVE TO HALT ALL CARGO; A.F.L. and Truckers Seek to Break I. L. A. Boycott--Ship Men File Charges | True | By Stanley Levey | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/spring-impressionism-spring-impressionism.html | SPRING IMPRESSIONISM; SPRING IMPRESSIONISM | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/slum-clearance-on-rise-154-well-advanced-projects-reported-by-u-s.html | SLUM CLEARANCE ON RISE; 154 'Well Advanced' Projects Reported by U. S. Agency | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/navy-wrestlers-score-topple-lehigh-1614-as-blair-pins-seel-with-115.html | NAVY WRESTLERS SCORE; Topple Lehigh, 16-14, as Blair Pins Seel With 1:15 Left | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/u-s-aid-to-israel-put-at-348000000-mission-chief-cites-total-help.html | U. S. AID TO ISRAEL PUT AT $348,000,000; Mission Chief Cites Total Help Thus Far -- Places Stress on Technical Training | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/trabert-and-seixas-win.html | Trabert and Seixas Win | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/son-to-mrs-f-aufsesser.html | Son to Mrs. F. Aufsesser | True | Special to THI NZW NOK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/when-the-red-cross-fights-disaster-the-results-as-in-the-vicksburg.html | When the Red Cross Fights Disaster; The results, as in the Vicksburg tornado, bring proof of the organization's continuing dedication to helping people everywhere. | True | By Gertrude Samuels | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/evahelene-kuester-affianced.html | Eva-Helene Kuester Affianced | True | S09C ,'Il to T:E X :W . ,'..K Tt:'--: _ | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/reese-dodger-shortstop-meets-manager-alston-for-first-time-brooklyn.html | Reese, Dodger Shortstop, Meets Manager Alston for First Time; Brooklyn Captain Plans to Start Work at Vero Beach Tomorrow -- Has Praise for Lyons as a Pitching Coach | True | By Roscoe McGowen | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-bet-tieins-feared-nevada-investigators-report-racing-service.html | NEW BET TIE-INS FEARED; Nevada Investigators Report Racing Service May Return | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/daughter-to-mrs-alan-peters.html | Daughter to Mrs. Alan Peters | True | specfal.to/*m= Nzw Yome Ts..es. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-faith-regained.html | A FAITH REGAINED | True | MORRIS FLINKMAN | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/andover-trackmen-win-triumph-sixth-straight-time-in-new-england.html | ANDOVER TRACKMEN WIN; Triumph Sixth Straight Time in New England Meet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/turkish-president-delighted-with-visit-sails-for-home.html | Turkish President, Delighted With Visit, Sails for Home | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/langlois-victor-in-gonzales-bout-french-middleweight-scores-by.html | LANGLOIS VICTOR IN GONZALES BOUT; French Middleweight Scores by Unanimous Decision in 10-Rounder at Toledo | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/4-die-in-forest-fire.html | 4 Die in Forest Fire | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/commager-sees-peril-to-freedom-at-student-parley-he-warns-of-shift.html | COMMAGER SEES PERIL TO FREEDOM; At Student Parley He Warns of Shift From Positive Base in Diversity and Reason | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/land-fertilizers-widely-explored-rise-in-synthetic-output-cited-in.html | LAND FERTILIZERS WIDELY EXPLORED; Rise in Synthetic Output Cited in F. A. O. World Output -- Gains Are Significant | True | By Kathleen McLaughlin | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ireland-rugby-victor-60.html | Ireland Rugby Victor, 6-0 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ann-bolling-taylor-a-prospective-bride.html | ANN BOLLING TAYLOR A PROSPECTIVE BRIDE | True | special to 'Jll NEW YO 'M. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lecture-at-manhattan-friday.html | Lecture at Manhattan Friday | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/king-of-canned-fish.html | King of Canned Fish | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lake-group-reports-less-iron-ore-used.html | LAKE GROUP REPORTS LESS IRON ORE USED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/situation-comedy-british-and-american-approaches-in-genevieve-and.html | SITUATION COMEDY; British and American Approaches in 'Genevieve' and 'Long, Long Trailer' | True | By Bosley Crowther | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/france-triumphs-by-30.html | France Triumphs by 3-0 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-happy-exile-the-shooting-star-by-margot-benaryisbert-translated.html | The Happy Exile; THE SHOOTING STAR. By Margot Benary-Isbert. Translated from the German by Richard and Clara Winston. Illustrated by Oscar Liebman. 118 pp. New York: Harcourt, Brace & Co. $2.25. For Ages 8 to 12. | True | LAVINIA R. DAVIS. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/potomac-sailings-ocean-cruises-planned-from-washington.html | POTOMAC SAILINGS; Ocean Cruises Planned From Washington | True | By E. John Long | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/j-j-smith-official-of-municipal-l-uaguet.html | J. J. SMITH, OFFICIAL OF MUNICIPAL L. uAGUEt | True | SpeciaJ to Tm.%%~w YOK Tr. | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/moscow-changes-with-the-regime-big-department-store-and-kremlin.html | MOSCOW CHANGES WITH THE REGIME; Big Department Store And Kremlin Parties Are Innovations | True | By Harrison Salisbury | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/romulo-leaves-for-u-s-post.html | Romulo Leaves for U. S. Post | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/syrian-army-fires-on-prorebel-mob-16-reported-killed-in-clash-as.html | SYRIAN ARMY FIRES ON PRO-REBEL MOB; 16 Reported Killed in Clash as Shishekly Units Shoot at Damascus Throngs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/treasure-chest.html | Treasure Chest | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/korea-today-between-war-and-peace-the-shooting-has-stopped-the.html | Korea Today: Between War and Peace; The shooting has stopped; the stockades are empty. But the alert continues as a ravaged nation faces an uncertain future. | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-hire-a-ship-phone-broadway-brokers-arrange-cargo-sailings.html | To Hire a Ship Phone Broadway; Brokers Arrange Cargo Sailings; ' Matchmakers' of Manhattan Haggle Over Rates and Agree on World Contracts Without Leaving Their Offices | True | By Richard F. Shepard | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sightless-scouts-camp-out-for-day-troop-of-9-collects-firewood.html | SIGHTLESS SCOUTS CAMP OUT FOR DAY; Troop of 9 Collects Firewood, Chops Kindling, Prepares Meal All on Its Own | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-office-_machine-model-158-is-introduced-by-national-cash.html | NEW OFFICE _MACHINE; Model '158' Is Introduced by National Cash Register | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/east-zonebulgar-trade-to-rise.html | East Zone-Bulgar Trade to Rise | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/-but-a-way-of-life.html | . . . BUT A WAY OF LIFE | True | JAMES D. BRADLEY | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/focus-on-queen-of-the-adriatic-venice-to-costar-with-film.html | FOCUS ON 'QUEEN OF THE ADRIATIC'; Venice to Co-Star With Film Personalities In 'Mambo' | True | By Ed Hill | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jersey-beach-casino-proposed.html | Jersey Beach Casino Proposed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/exeter-team-wins-tourney.html | Exeter Team Wins Tourney | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mccarthy-censure-rejected.html | McCarthy Censure Rejected | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/300-try-for-west-point-candidates-here-to-be-tested-for-a-week-at.html | 300 TRY FOR WEST POINT; Candidates Here to Be Tested for a Week at Fort Jay | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/education-in-review-enrollment-increase-and-teacher-shortage-are.html | EDUCATION IN REVIEW; Enrollment Increase and Teacher Shortage Are Found to Be Nation-Wide Problems | True | By Benjamin Fine | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/attack-transport-away-all-boats-by-kenneth-dodson-508-pp-boston.html | Attack Transport; AWAY ALL BOATS. By Kenneth Dodson. 508 pp. Boston: Little, Brown & Co. $3.95. | True | E. B. GARSIDE. | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/second-montreal-team-proposed-by-canadiens.html | Second Montreal Team Proposed by Canadiens | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mcmanusoslin.html | McManus--Oslin | True | Special Jo Txz NEW NOF.X TIMz. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/al-weill-maintains-keen-vigil-over-boxing-familys-welfare-health.html | Al Weill Maintains Keen Vigil Over Boxing Family's Welfare; Health Improved, Pilot Is Back at Desk Supervising Marciano and 'Keeping in Touch' With His Ex-Fighters | True | By Frank M. Blunk | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-veterans-name-fulltime-aide-at-u-n.html | World Veterans Name Full-Time Aide at U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/automobiles-safety-white-house-conference-outlines-plan-for.html | AUTOMOBILES: SAFETY; White House Conference Outlines Plan For Nationwide Community Action | True | By Bert Pierce | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lawyer-gets-korean-aid-post.html | Lawyer Gets Korean Aid Post | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/chicago-cards-list-dohoney.html | Chicago Cards List Dohoney | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/3-japanese-surrender-aides-of-malayan-reds-since-war-tell-of.html | 3 JAPANESE SURRENDER; Aides of Malayan Reds Since War Tell of Deception | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-drama-about-a-scientists-vital-decision.html | NEW DRAMA ABOUT A SCIENTIST'S VITAL DECISION | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yale-sextet-ties-harvard-3-to-3-kilrea-eli-captain-registers-thrice.html | YALE SEXTET TIES HARVARD, 3 TO 3; Kilrea, Eli Captain, Registers Thrice in Loop Overtime Game at New Haven | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/peddie-alumni-dinner-friday.html | Peddie Alumni Dinner Friday | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/brown-turns-back-princeton-six-3-to-1.html | BROWN TURNS BACK PRINCETON SIX, 3 TO 1 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/who-commands-army-handling-of-inquiry-issue-leaves-mccarthy-with.html | Who Commands Army?; Handling of Inquiry Issue Leaves McCarthy With Share in the Role | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ummer-weddin6-for-jobfne-dughter-of-former-attorney-neral-of-state.html | UMMER WEDDIN6 FOR JO-BFNE; Dughter of Former Attorney neral of State Betrothed ? to Air Lieut. G. J. Carey Jr. | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/public-property-through-tv-th-people-should-attend-the-presidents.html | PUBLIC PROPERTY; Through TV, th People Should Attend The President's Press Conference | True | By Jack Gould | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/54-red-cross-drive-to-open-tomorrow.html | 54 RED CROSS DRIVE TO OPEN TOMORROW | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/college-names-president.html | College Names President | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bil-ltdon-becoib5-a-bride-wears-lace-over-taffeta-at-wedding-in.html | BIL . LtDON BECOiB5 A BRIDE; Wears Lace Over Taffeta at Wedding in Bronxville to ' Ernest C.' W. Dietz | True | SDec[It1 to TH!i IEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-nancy-quirk-is-married-in-rumson-to-william-riker-virginia-law.html | Miss Nancy Quirk Is Married in Rumson To William Riker, Virginia Law Alumnus | True | Special to THE ISW N0 Tnzs, | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/halsey-to-head-drive-mental-health-association-will-seek-5000000-in.html | HALSEY TO HEAD DRIVE; Mental Health Association Will Seek $5,000,000 in Funds | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/that-abominable-snowman-is-it-man-ape-or-myth-this-unknown-whose.html | That Abominable Snowman; Is it man, ape or myth -- this unknown whose tracks mysteriously dot the Himalayan wastes? An expedition is seeking the answer. | True | By John D. Hillaby | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/harvie-ward-is-upset-by-neely-in-coast-golf.html | Harvie Ward Is Upset By Neely in Coast Golf | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-good-friend-returns.html | A GOOD FRIEND RETURNS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/great-loss-of-life-is-laid-to-beria-georgian-party-chief-charges.html | GREAT LOSS OF LIFE IS LAID TO BERIA; Georgian Party Chief Charges Purged Leader Caused Death of Thousands of Victims | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/matnssxq-dom-she-had-threeaffn-daai-mn-n-st-mhw-to-lieut-j-r.html | MAtnSSXq DOnn'; She Had Three'Aff','n: ''-ski'','ai Mn, n, st. :M?'hw,,, to Lieut. J. R. Hackett Jr. | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/philippine-trade-is-up-for-review-fast-action-needed-to-retain.html | PHILIPPINE TRADE IS UP FOR REVIEW; Fast Action Needed to Retain Long-Existing Harmony in Relations With U. S. | True | By Brendan M. Jones | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/big-seven-states-policy-new-measure-covers-injured-athletes.html | BIG SEVEN STATES POLICY; New Measure Covers Injured Athletes' Eligibility | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/town-accessories.html | TOWN ACCESSORIES | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gets-antidefamation-post.html | Gets Anti-Defamation Post | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mcelroy-signs-with-bears.html | McElroy Signs With Bears | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/casita-maria-marks-20-years-of-service.html | CASITA MARIA MARKS 20 YEARS OF SERVICE | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-group-of-clematis-without-temperament.html | A GROUP OF CLEMATIS WITHOUT TEMPERAMENT | True | By Martha Pratt Haislip | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-york-pair-advances-in-title-racquets-play.html | New York Pair Advances In Title Racquets Play | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tales-grim-and-bloody-strange-crimes-at-sea-by-louis-b-davidson-and.html | Tales Grim And Bloody; STRANGE CRIMES AT SEA. By Louis B. Davidson and Eddie Doherty. Introduction by William McFee. Illustrated by Gordon Grant. 273 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By Walter B. Hayward | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/truman-hails-senate-action.html | Truman Hails Senate Action | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/librarian-of-congress.html | LIBRARIAN OF CONGRESS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/arteries-cleared-operations-are-performed-to-remove-obstructions.html | Arteries Cleared; Operations Are Performed to Remove Obstructions | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mayor-restoring-carman-to-board-columbia-exdean-dropped-by.html | MAYOR RESTORING CARMAN TO BOARD; Columbia Ex-Dean, Dropped by Impellitteri, Will Return to Higher Education Post | True | By Paul Crowell | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sailors-knot.html | SAILOR'S KNOT" | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stark-calls-uja-parley.html | Stark Calls U.J.A. Parley | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bartrams-craft-victor-in-regatta-cameo-scores-37-points-for-indian.html | BARTRAM'S CRAFT VICTOR IN REGATTA; Cameo Scores 37 Points for Indian Harbor Triumph -Webb Riverside Winner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/carter-favored-to-retain-crown-lightweight-champion-will-encounter.html | CARTER FAVORED TO RETAIN CROWN; Lightweight Champion Will Encounter De Marco Friday in Ring at Garden | True | By Joseph C. Nichols | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dundee-upset-30-in-scottish-soccer-loses-3dround-cup-game-to.html | DUNDEE UPSET, 3-0, IN SCOTTISH SOCCER; Loses 3d-Round Cup Game to Berwick Rangers--Hearts and Motherwell Win | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mik2salamone.html | Mik2-Salamone. | True | Special to Nw YoP TZMr., | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/giants-sign-tackles-rookies-starkey-mote-and-campisi-added-to.html | GIANTS SIGN TACKLES; Rookies Starkey, Mote and Campisi Added to Roster | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/marie-j-johnston-married-in-texas-houston-oilbeoies-bridio-of.html | Marie J Johnston Married In Texas; [Houston' 'Ol;I::Beo,ies Bridio , of Rodney E. Wi{ {6u, glby; 'I Adviser to Gulf-Oil | True | .pecIM to T.aLS tq.w YOXX 'rds. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bome-abrtde-warthmoregraduate-wed-in-philadelphia-churchto-john.html | BOM.ES A'BRtDE; , .. :? Swarthmore--Graduate - Wed in Philadelphia Church,to John A.'Tallmadge Jr.. | True | peelal to Nv N.or t.. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-second-she-came-to-stay-by-simone-de-beauvoir-translated-from.html | The Second; SHE CAME TO STAY. By Simone de Beauvoir. Translated from the French. 404 pp. Cleveland: The World Publishing Company. $5. | True | By Henri Peyre | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-quixotic-quintet-guard-your-daughters-by-diana-tutton-250-pp-new.html | A Quixotic Quintet; GUARD YOUR DAUGHTERS. By Diana Tutton. 250 pp. New York: The Macmillan Company. $3.50. | True | JANE COBB. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/graflex-manual-volume-on-big-cameras-has-new-format.html | GRAFLEX MANUAL; Volume on Big Cameras Has New Format | True | By Jacob Deshin | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mexico-outlaws-chief-opposition-accuses-henriquez-group-of.html | MEXICO OUTLAWS CHIEF OPPOSITION; Accuses Henriquez' Group of 'Subversive Agitation' -- Leader Sought Presidency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/communist-target.html | COMMUNIST TARGET | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wor-to-be-picketed-by-musicians-union.html | WOR TO BE PICKETED BY MUSICIANS UNION | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/national-entries-fail-in-four-tests-one-third-place-is-the-best.html | NATIONAL' ENTRIES FAIL IN FOUR TESTS; One Third Place Is the Best Showing as 12 Slated for Aintree Race Are Tried | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/concert-to-help-scholarship-fund-briarcliff-amherst-singers-will-be.html | CONCERT TO HELP SCHOLARSHIP FUND; Briarcliff, Amherst Singers Will Be Heard in a Joint Program on Saturday | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/leaders-may-go-on.html | Leaders May Go On | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/star-chamber-new-style.html | STAR CHAMBER: NEW STYLE | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gov-mechem-in-senate-race.html | Gov. Mechem in Senate Race | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/culture-and-confusion-at-brazils-film-fete.html | CULTURE AND CONFUSION AT BRAZIL'S FILM FETE | True | By Edward A. Morrow | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/itll-be-better-somehow-company-manners-a-cultural-inquiry-into.html | It'll Be Better, Somehow; COMPANY MANNERS: A Cultural Inquiry Into American Life. By Louis Kronenberger. 231 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Cleveland Amory | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/higginson-takes-shoot-wins-16yard-singles-event-in-n-y-a-c.html | HIGGINSON TAKES SHOOT; Wins 16-Yard Singles Event in N. Y. A. C. Competition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/airlines-clearings-up-19-per-cent-in-53.html | AIRLINES CLEARINGS UP 19 PER CENT IN '53 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bridge-jacoby-book-by-expert-describes-phases-of-bidding.html | BRIDGE: JACOBY; Book by Expert Describes Phases of Bidding | True | By Albert H. Morehead | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/elizabeth-at-races-she-and-the-duke-also-attend-australian-tennis.html | ELIZABETH AT RACES; She and the Duke Also Attend Australian Tennis Match | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-haven-gains-port-status-anew-after-a-lapse-of-75-years-world.html | NEW HAVEN GAINS PORT STATUS ANEW; After a Lapse of 75 Years, World General Cargo Ships Will Call There Again | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/compulsory-loyalty.html | COMPULSORY LOYALTY | True | SAMUEL BUCK. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-3-no-title-feb-22-openings-successful-here.html | Article 3 -- No Title; FEB. 22 OPENINGS SUCCESSFUL HERE | True | By Gene Boyo | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/aviation-big-race-the-dc7s-and-super-constellations-compete-on-new.html | AVIATION: BIG RACE; The DC-7's and Super Constellations Compete on New York-Miami Run | True | By Bliss K. Thorne | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-hundred-elements.html | A HUNDRED ELEMENTS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/women-discuss-coffee-4-federation-officers-report-on-tour-of-brazil.html | WOMEN DISCUSS COFFEE; 4 Federation Officers Report on Tour of Brazil | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/town-meetings-start-tomorrow-cry-of-mr-moderator-will-be-heard-in.html | TOWN MEETINGS START TOMORROW; Cry of 'Mr. Moderator!' Will Be Heard in the Halls of New England | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/renee-becker-engag-ed.html | RENEE BECKER ENGAG; ED | True | Special to TH NEW Yo. TI.,(E-. j | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/elizabeth-ruppert-wed-to-byron-west.html | ELIZABETH RUPPERT WED TO BYRON WEST | True | Special to NEW YO Tl!z.. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-treaty-move-fails-to-shape-up-knowland-doubts-one-in-54.html | NEW TREATY MOVE FAILS TO SHAPE UP; Knowland Doubts One in '54 -- Hawaiian Statehood Bill Put Next in Senate | True | By John D. Morris | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sys-outpoints-adams.html | Sys Outpoints Adams | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-racial-myth.html | THE RACIAL MYTH | True | J. H. RUSSELL. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/favored-capeador-captures-19800-letellier-handicap-at-fair-grounds.html | Favored Capeador Captures $19,800 Letellier Handicap at Fair Grounds; BROOKMEADE STAR VICTOR BY LENGTH | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/public-purchaser-wins-wider-role-buying-officials-say-greater.html | PUBLIC PURCHASER WINS WIDER ROLE; Buying Officials Say Greater Latitude and Higher Salaries Would Raise Efficiency | True | By William M. Freeman | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-world-statistically-speaking-the-best-places-to-live-and-the.html | THE WORLD; STATISTICALLY SPEAKING: THE BEST PLACES TO LIVE -- AND THE WORST | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/umpires-to-get-tryouts.html | Umpires to Get Try-Outs | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/summit-accepts-raid-siren.html | Summit Accepts Raid Siren | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/scheduled-airlines-cut-death-rate-33.html | SCHEDULED AIRLINES CUT DEATH RATE 33% | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/portrait-hats-portrait-hats.html | PORTRAIT HATS; PORTRAIT HATS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/delinquency-curb-in-schools-urged-teachers-and-principals-tell.html | DELINQUENCY CURB IN SCHOOLS URGED; Teachers and Principals Tell Mayor 'Lawless Minority' Is Hampering Other Pupils | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/artist-held-here-as-wifes-slayer-trapped-in-museum-by-her-brother.html | ARTIST HELD HERE AS WIFE'S SLAYER; Trapped in Museum by Her Brother Who Had Hunted Suspect for 10 Years | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/turnto-4-takes-133600-flamingo-easily-at-hialeah-irishbred-favorite.html | TURN-TO, $4, TAKES $133,600 FLAMINGO EASILY AT HIALEAH; Irish-Bred Favorite, Ridden by Moreno, Outraces Black Metal by 3 1/2 Lengths | True | By James Roach | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/v-f-w-canteen-here-closes.html | V. F. W. Canteen Here Closes | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2000-youngsters-attend-concert-little-orchestra-ends-series-with.html | 2,000 YOUNGSTERS ATTEND CONCERT; Little Orchestra Ends Series With 'Hansel and Gretel' -- Max Leavitt Is Narrator | True | R. P. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/behind-barbed-wire-unwilling-journey-a-diary-from-russia-by-helmut.html | Behind Barbed Wire; UNWILLING JOURNEY: A DIARY FROM RUSSIA. By Helmut Gollwitzer. 316 pp. Philadelphia: Muhlenberg Press. $3.50. | True | By Harry Schwartz. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/westchester-girl-is-married-at-rye-janice-chamberlaine-bride-of.html | WESTCHESTER GIRL IS MARRIED AT RYE; Janice Chamberlaine Bride of Scott Pierce, Graduate of Miami Universit | True | Spea'to Ngu/NoYJc 3/gs, | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/craig-cant-recall-peress.html | Craig Can't Recall Peress | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ordinary-people.html | Ordinary People | True | ELIZABETH SEEGER. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/locked-autos-hit-by-train.html | Locked Autos Hit by Train | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-local-screen-scene-rialto-to-become-link-in-brandt-chain-howe.html | THE LOCAL SCREEN SCENE; Rialto to Become Link in Brandt Chain -- Howe Plans New Movie - Other Items | True | By A. H. Weiler | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/exaide-in-guiana-asks-parley-voice-deposed-minister-is-seeking-to.html | EX-AIDE IN GUIANA ASKS PARLEY VOICE; Deposed Minister Is Seeking to Present Independence Question at Caracas | True | By Sam Pope Brewer | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jacob-j-lubell-81-jewish-leader-here.html | JACOB J. LUBELL, 81, JEWISH LEADER HERE | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hollywood-report-fox-to-start-operating-again-tomorrow-goldwyn.html | HOLLYWOOD REPORT; Fox to Start Operating Again Tomorrow -- Goldwyn Views on Writers and Code | True | By Thomas M. Pryor | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/missouri-seeks-truman-library.html | Missouri Seeks Truman Library | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/president-presses-senators-to-curb-role-of-mcarthy-eisenhower.html | PRESIDENT PRESSES SENATORS TO CURB ROLE OF MCARTHY; Eisenhower Reported Telling Leaders He Wants Others to Join in All Hearings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yale-poloists-triumph-defeat-virginia-148-to-gain-semifinals-of.html | YALE POLOISTS TRIUMPH; Defeat Virginia, 14-8, to Gain Semi-Finals of Title Play | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/john-m-spaivglr-64-led-national-carbon.html | JOHN M. SPAIVGLR, 64,! 'LED NA TiONAL CARBON | True | Spejcialaf top thje the ny | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/german-to-build-ships-for-russia-kiel-yard-gets-contract-for-10.html | GERMAN TO BUILD SHIPS FOR RUSSIA; Kiel Yard Gets Contract for 10 'Fishery-Factory' Craft in $18,000,000 Program | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/robinson-to-be-honored-dodger-star-to-receive-doctor-of-laws-degree.html | ROBINSON TO BE HONORED; Dodger Star to Receive Doctor of Laws Degree in Florida | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/provisional-accord-reached.html | Provisional Accord Reached | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-4-no-title-capital-in-doubt-on-feb-22-sales.html | Article 4 -- No Title; CAPITAL IN DOUBT ON FEB. 22 SALES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cuba-pessimistic-on-coming-ballot-little-hope-felt-for-honest.html | CUBA PESSIMISTIC ON COMING BALLOT; Little Hope Felt for Honest Election in November With Batista in the Saddle | True | By Sydney Gruson | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hirsch-quits-prosecutors-staff.html | Hirsch Quits Prosecutor's Staff | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/senate-ouster-urged.html | Senate Ouster Urged | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/shoe-output-down-2-new-england-states-produced-166-million-pairs-in.html | SHOE OUTPUT DOWN 2%; New England States Produced 166 Million Pairs in 1953 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cassidy-skiing-victor-in-12830-for-lomile-contest-in-vermont.html | Cassidy Skiing Victor in 1:28:30 For IO-Mile Contest in Vermont; 17-Year-Old High School Senior Triumphs in Mansfield-Stowe Derby -- Stephens Finishes Second and Le Roy Third | True | By Michael Strauss | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wu-reaffirms-attitude.html | Wu Reaffirms Attitude | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-india-budget-to-double-deficit-minister-proposes-to-reduce-gap.html | NEW INDIA BUDGET TO DOUBLE DEFICIT; Minister Proposes to Reduce Gap by Issuing Paper Money -- Development Stressed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-honor-designated-for-soviet-composer.html | New Honor Designated For Soviet Composer | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jersey-a-f-l-ends-its-blue-cross-link.html | JERSEY A. F. L. ENDS ITS BLUE CROSS LINK | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/engineering-conference-called.html | Engineering Conference Called | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2826-g-is-back-on-coast.html | 2,826 G. I.'s Back on Coast | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yeshiva-victor-85-to-56.html | Yeshiva Victor, 85 to 56 | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/railroad-rivals-exchange-gibes-white-declares-centrals-net-rose-in.html | RAILROAD RIVALS EXCHANGE GIBES; White Declares Central's Net Rose in 1953 -- January loss Charged by Young | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/indiana-idle-claims-up.html | Indiana Idle Claims Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dulles-off-today-for-caracas-talk-secretary-will-urge-steps-to.html | DULLES OFF TODAY FOR CARACAS TALK; Secretary Will Urge Steps to Block Red Infiltration in American Republics | True | By Walter H. Waggoner | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-preview-of-1984.html | A PREVIEW OF 1984? | True | HANS BICHSEL | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-smith-gains-final-on-penalty-she-and-bolesta-defeat-miss-hanson.html | MRS. SMITH GAINS FINAL ON PENALTY; She and Bolesta Defeat Miss Hanson and Doser on Last Hole in Orlando Golf | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/quake-rocks-argentine-city.html | Quake Rocks Argentine City | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2-die-in-small-plane-wreck.html | 2 Die in Small Plane Wreck | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/silk-interpretations-silk-interpretations.html | SILK INTERPRETATIONS; SILK INTERPRETATIONS | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/patricia-morris-ito-become-bride-senior-at-lake-erie-college.html | !PATRICIA 'MORRIS I.TO BECOME BRIDE; Senior at' Lake Erie College Fiancee of George A. Wells Jr., Student at Upsala | True | i p.eeial to TZ Ngw YORK 'rlMg. | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/chemical-progress-week-in-may.html | Chemical Progress Week in May | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mxss-mary-j-lyons-bruce-da-vies-marr-.html | MXss MARY J. LYONS, BRUCE DA VIES MARR ; | True | Jpecial to THE NEW YORK T.r. | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/veteran-of-korea-heads-west-point-gen-blackshear-bryan-due-to.html | VETERAN OF KOREA HEADS WEST POINT; Gen. Blackshear Bryan Due to Succeed Irving, Retiring After 37 Years' Service | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gray-of-athletics-signs.html | Gray of Athletics Signs | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ousted-professor-gets-court-action-argument-in-richardson-case-at.html | OUSTED PROFESSOR GETS COURT ACTION; Argument in Richardson Case at University of Nevada Is Heard by Justices | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/meyner-promises-reports-to-public.html | MEYNER PROMISES REPORTS TO PUBLIC | True | | 1982-03-17 | RE000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/-smytharden-i.html | : smyth(arden ':i' | True | | 1982-03-17 | RE000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/crisis-in-bessarabia-the-white-citadel-by-charles-neider-224-pp-new.html | Crisis in Bessarabia; THE WHITE CITADEL By Charles Neider. 224 pp. New York: Twayne Publishers. $3.50. | True | JAMES KELLY. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/purse-snatcher-killed-an-offduty-patrolman-chases-brooklyn-thief.html | PURSE SNATCHER KILLED; An Off-Duty Patrolman Chases Brooklyn Thief, Fires Twice | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mantle-and-ford-sign-with-yanks-bauer-arrives-at-camp-early-morgan.html | MANTLE AND FORD SIGN WITH YANKS; Bauer Arrives at Camp Early -- Morgan to Report Soon -- Rookie Segrist Sold | True | By John Drebinger | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/princeton-honors-immigrants-son-paulsarbanes-of-maryland-gets-top.html | PRINCETON HONORS IMMIGRANT'S SON; Paul-Sarbanes of Maryland Gets Top Prize -- Father Left Greece in 1909 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/harrisheller.html | Harris---Heller | True | SOIKI to THFNV YORK TIMI* | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/calm-and-conspiracy.html | CALM AND CONSPIRACY | True | WILLIAM L. MAIER. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-kind-of-furnace-current-is-generated-which-is-used-to-heat-a.html | New Kind of Furnace; Current Is Generated Which Is Used to Heat a Room | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/camera-notes-price-reductions-listed-by-bolsey-and-ansco.html | CAMERA NOTES; Price Reductions Listed By Bolsey and Ansco | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/30-die-in-kashmir-avalanche.html | 30 Die in Kashmir Avalanche | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/henry-vii-letter-on-sale-1489-war-loan-of-100-sought-by-tudor-king.html | HENRY VII LETTER ON SALE; 1489 War Loan of 100 Sought by Tudor King of England | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/6erldine-ifiss-wed-in-bijfflalt-gwned-in-heirloom-peau-de-sfor-her.html | 6ERLDINE (IfiSS WED IN BUFFAL; G?wned in Heirloom Peau de 'S[-for Her Marriage -;tb';Ro'over C, Sutton Jr. | True | special to Nzw Yo Tmtzs. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nursery-seeks-baseball-gear.html | Nursery Seeks Baseball Gear | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/will-discuss-exceptional-child.html | Will Discuss Exceptional Child | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/role-of-speeches-noted-by-truman-his-knowledge-of-history-factor-in.html | ROLE OF SPEECHES NOTED BY TRUMAN; His Knowledge of History Factor in 48, He Says -- Wide Reading Credited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/youngest-girls-to-enroll-most-likely-to-graduate.html | Youngest Girls to Enroll Most Likely to Graduate | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/oanmary-carroll-brioe-of-s-o-heath.html | SOANMARY CARROLL BRiOE OF S. O. HEATH | True | Special to THZ NLV YORK TrE5. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dewey-3-others-join-americaisrael-unit.html | DEWEY, 3 OTHERS JOIN AMERICA-ISRAEL UNIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/massachusetts-area-concerned.html | Massachusetts Area Concerned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/temple-u-to-hear-warren.html | Temple U. to Hear Warren | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/life-and-death-on-hill-135-the-hill-is-a-small-sector-in-the.html | Life and Death on Hill 135; The hill is a small sector in the Indo-China war. Year after year the savage fighting goes on. Here's a report of what it's like. | True | By Tillman Durdin | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/e-d-c-action-unlikely-before-geneva-talks-indications-are-that.html | E. D. C. ACTION UNLIKELY BEFORE GENEVA TALKS; Indications Are That Italy, France Will Defer Decision Until Moscow Shows Hand at Conference | True | RUSSIANS AIM IS TO STALL. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/us-approves-yugoslav-envoy.html | U.S. Approves Yugoslav Envoy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/screening-for-tb-enters-new-phase-states-and-other-agencies-get.html | SCREENING FOR TB ENTERS NEW PHASE; States and Other Agencies Get X-Ray Equipment Used in Long Federal Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/floral-motif.html | FLORAL MOTIF | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/washington-two-cheers-for-secretary-of-the-army-stevens.html | Washington; Two Cheers for Secretary of the Army Stevens | True | By James Reston | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-11-no-title.html | Article 11 — No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/rise-in-judiciary-urged-more-needed-in-tenth-district-queens.html | RISE IN JUDICIARY URGED; More Needed in Tenth District, Queens Chamber Says | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/vietnam-cautious-on-geneva-parley-shuns-stand-on-far-east-talk-till.html | VIETNAM CAUTIOUS ON GENEVA PARLEY; Shuns Stand on Far East Talk Till Premier Confers With French on Freedom Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/noise-abatement-week-slated.html | Noise Abatement Week Slated | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/daughter-to-mrs-t-m-dillon.html | Daughter to Mrs. T. M. Dillon! | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/other-backyards.html | OTHER BACKYARDS | True | LINDA BENNETT. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jersey-y-elects-54-boy-governor-penns-grove-nominee-defeats-5-for.html | JERSEY 'Y' ELECTS '54 BOY GOVERNOR; Penns Grove Nominee Defeats 5 for Post — Will -- Serve a Week-End in March | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/winds-of-change-work-in-extreme-abstraction-reveals-tendency-toward.html | WINDS OF CHANGE; Work in Extreme Abstraction Reveals Tendency Toward Shift in Clarity | True | By Howard Devree | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/winnebagoland-race-heads-list-of-nine-sanctioned-speedboat.html | Winnebagoland Race Heads List of Nine Sanctioned Speed-Boat Marathons; 300 CRAFT LIKELY IN 92-MILE GRIND | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/former-president-of-ebrii-tacherscbiezws-expet-foruson-qraining.html | :Former President;: Of .e/b-r,ii T.&acher'sCbi!e:&ZWs; Expet *: 'f.oru.'.S.':'On *q:r."ai'ning'.." | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sports-of-the-times-listening-to-the-ol-perfessor.html | Sports of The Times; Listening to the 'Ol Perfessor | True | By Arthur Daley | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/clapps-criticism-angers-utilities-industry-cites-big-expansion-in.html | CLAPP'S CRITICISM ANGERS UTILITIES; Industry Cites Big Expansion in Reply to T.V.A. Head's Charge of 'Lagging' | True | By Thomas P. Swift | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/palmer-takes-fourstroke-lead-over-de-vicenzo-in-mexican-golf.html | Palmer Takes Four-Stroke Lead Over De Vicenzo in Mexican Golf Tourney; NO. CAROLINA PRO CARDS 70 FOR 209 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ten-seized-as-reds.html | Ten Seized As Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mezei-red-link-denied-wife-testifies-at-government-hearing-on.html | MEZEI RED LINK DENIED; Wife Testifies at Government Hearing on Deportation | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/veronicas-veil-to-open-americas-passion-play-begins-40th-year-in.html | VERONICA'S VEIL' TO OPEN; America's Passion Play Begins 40th Year in Jersey Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/student-is-fiance-of-sarah-brown-peter-blatchford-senior-at-bowdoin.html | STUDENT IS FIANCE OF SARAH BROWN; Peter Blatchford, Senior at Bowdoin, to Wed Endicott Junior College Alumna | True | Special to THg N"w YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-ski-meet.html | World Ski Meet | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/70-korea-dead-listed-army-adds-to-roster-of-men-missing-more-than-a.html | 70 KOREA DEAD LISTED; Army Adds to Roster of Men Missing More Than a Year | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/penn-state-in-front.html | Penn State In Front | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yacht-group-picks-de-berc-of-m-i-t-new-england-college-sailing-body.html | YACHT GROUP PICKS DE BERC OF M. I. T.; New England College Sailing Body Names New President -- Sets Regatta Dates | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/magical-ondine-audrey-hepburn-stars-in-an-english-version-of.html | MAGICAL 'ONDINE'; Audrey Hepburn Stars in an English Version of Giraudoux Play | True | By Brooks Atkinson | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/front-page-4-no-title.html | Front Page 4 – No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/arfa-girls-chorus-is-heard.html | Arfa Girls Chorus Is Heard | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/navy-plane-crash-feared.html | Navy Plane Crash Feared | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sarau-uitin-former-vassarstudent-is-fiancee-of-lawrence-d-brownell.html | SARA'U : uiTiN'; Former 'Vassar,-Studen.t Is] Fiancee of Lawrence D. Brownell, Harvard '54'; | True | Spectat to ] o , ' | 1982-03-17 | RE0000123 D. | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/basketball-writers-here-honor-conlin-and-selvy.html | Basketball Writers Here Honor Conlin and Selvy | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/belgian-e-d-c-debate-set.html | Belgian E. D. C. Debate Set | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-big-show-plans-proceed-apace-as-opening-day-nears.html | THE BIG SHOW; Plans Proceed Apace as Opening Day Nears | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hospitals-irked-by-state-official-private-institutions-here-take.html | HOSPITALS IRKED BY STATE OFFICIAL; Private Institutions Here Take Exception to Impression of 'Racket' Left by Goldstein | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hensonmadsen.html | Henson--Madsen | True | i%"f.Ug.I | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mr-low-takes-a-look-at-our-china-policy-situation.html | MR. LOW TAKES A LOOK AT OUR CHINA POLICY SITUATION | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fundamentalist-6-sees-bible-with-hotrod-eye.html | Fundamentalist, 6, Sees Bible With Hot-Rod Eye | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-t-r-taft-was-inept-and-wilson-was-a-coward-the-letters-of.html | To T. R., Taft Was Inept and Wilson Was a Coward; THE LETTERS OF THEODORE ROOSEVELT. Volumes VII and VIII: The Days of Armageddon, 1909-1919. Edited by Elting E. Morison. Illustrated. 1,621 pp. Cambridge: Harvard University Press. $20 the Set. | | By Richard Hofstadter | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/modern-sweet-peas-bloom-on-vine-or-bush.html | MODERN SWEET PEAS BLOOM ON VINE OR BUSH | True | OLIVE E. ALLEN. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fordham-gets-21000-grant.html | Fordham Gets $21,000 Grant | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/penn-state-retains-title.html | Penn State Retains Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-the-right-spirits-under-the-influence-by-geoffrey-kerr-251-pp.html | In the Right Spirits; UNDER THE INFLUENCE. By Geoffrey Kerr. 251 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By John Nerber | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/st-francis-beats-manhattan-8472-terriers-take-15th-straight-with.html | ST. FRANCIS BEATS MANHATTAN, 84-72; Terriers Take 15th Straight With Final-Period Drive in Brooklyn Game | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-weeks-events-kaye-in-seasons-debut-concerts-and-recitals.html | THE WEEK'S EVENTS; Kaye in Season's Debut -- Concerts and Recitals | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/princeton-downs-yale-five-7368-tigers-take-over-2d-place-undisputed.html | PRINCETON DOWNS YALE FIVE, 73-68; Tigers Take Over 2d Place Undisputed in Ivy League -- Haabestad Sets Pace | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jewish-agency-aide-here.html | Jewish Agency Aide Here | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/northwest-tests-new-power-policy-governors-set-up-group-to-speed.html | NORTHWEST TESTS NEW POWER POLICY; Governors Set Up Group to Speed 'Partnership' Plan on Hydroelectric Projects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/anne-l-demorest-veterans-fiancee.html | ANNE L. DEMOREST VETERAN'S FIANCEE | True | Special to T NV omlc TnvlES, | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/transport-unit-to-meet.html | Transport Unit to Meet | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fire-unit-spurns-bid-in-babylon-bombing.html | FIRE UNIT SPURNS BID IN BABYLON 'BOMBING' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/estonian-independence-day.html | Estonian Independence Day | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/i-ruthbrill-affianced-iwedding-to-stanley-s-fauer-is-planned-for.html | I RUTH'BRILL AFFIANCED; ' iWedding to Stanley S, Fauer Is Planned for April | True | Special to THK N?.V YOK Tl.lg. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/arlirigtnj-bie-for-oramer-st.html | Arlirigtnj Bi!e for oramer St { | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-help-for-the-retarded-child.html | New Help for the Retarded Child | True | By Dorothy Barclay | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-review.html | IN REVIEW | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/camp-jobs-for-career-training.html | Camp Jobs for Career Training | True | B. F. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/canadian-to-hang-for-murder.html | Canadian to Hang for Murder | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/show-to-be-benefit-for-child-education.html | SHOW TO. BE BENEFIT FOR CHILD EDUCATION | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-treatymaking-power.html | THE TREATY-MAKING POWER | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/102game-string-snapped.html | 102-Game String Snapped | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/publisher-attacked-by-a-moscow-paper.html | PUBLISHER ATTACKED BY A MOSCOW PAPER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/scramble-for-bank-traps-22-gamblers.html | SCRAMBLE FOR 'BANK' TRAPS 22 GAMBLERS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/problem-of-unevaluated-charges-mccarthy-and-langer-inquiries.html | PROBLEM OF 'UNEVALUATED CHARGES'; McCarthy and Langer Inquiries Sharply Raise the Issue | True | By Luther A. Huston | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cotton-gamut-cotton-gamut.html | COTTON GAMUT; COTTON GAMUT | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/girl-scouts-get-wings-24-treated-to-airline-flight-get-promise-of.html | GIRL SCOUTS GET WINGS; 24 Treated to Airline Flight Get Promise of Jobs, Too | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/he-put-america-behind-the-wheel-the-story-of-how-henry-fords-drive.html | HE PUT AMERICA BEHIND THE WHEEL; The Story of How Henry Ford's Drive For a Low-Priced Car Built an Empire | True | By J. K. Galbraith | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stake-list-at-270000-50000-added-race-highlight-of-garden-state.html | STAKE LIST AT $270,000; $50,000 Added Race Highlight of Garden State Program | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/back-merchant-marine-9-house-members-from-inland-states-aid-legion.html | BACK MERCHANT MARINE; 9 House Members From Inland States Aid Legion Drive | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/henry-d-m-triumphs-late-bid-catches-birdie-lulley-in-dash-at.html | HENRY D. M. TRIUMPHS; Late Bid Catches Birdie Lulley in Dash at Sunshine Park | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wus-talks-in-u-s-scored-in-taipei-chinese-nationalist-regime.html | WU'S TALKS IN U. S. SCORED IN TAIPEI; Chinese Nationalist Regime Indicates Final Break With Formosa Ex-Governor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/japan-arming-ships-to-protect-fishing.html | JAPAN ARMING SHIPS TO PROTECT FISHING | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/race-betting-boosts-jerseys-tax-income.html | RACE BETTING BOOSTS JERSEY'S TAX INCOME | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/rangers-routed-at-montreal-50-plante-notches-3d-straight-shutout-on.html | RANGERS ROUTED AT MONTREAL, 5-0; Plante Notches 3d Straight Shutout on Canadien Ice Before 14.468 Fans | True | By the United Press. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-mlaijghlin-brideof-officer-married-to-lieut-byron-a-morgan.html | MISS M'LAIJGHLIN BRIDE OF OFFICER; Married to Lieut. Byron A. Morgan, Naval-Av[atbr, in Washington Cathedral | True | Spect to Nw Yorc Tmr. s. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/weeks-art-sales-include-gobelins-french-cabinetwork-also-to-be.html | WEEK'S ART SALES INCLUDE GOBELINS; French Cabinetwork Also to Be Auctioned -- Porcelains, Jewelry, Books on Lists | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mosquito-hunt-starts-early.html | Mosquito Hunt Starts Early | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/franc-is-firmer-cruzeiro-weaker-franc-is-firmer-cruzeiro-weaker.html | Franc Is Firmer, Cruzeiro Weaker; FRANC IS FIRMER, CRUZEIRO WEAKER | True | By Burton Crane | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fund-for-neediest-sets-high-record-42d-annual-appeal-closes-with.html | FUND FOR NEEDIEST SETS HIGH RECORD; 42d Annual Appeal Closes With $400,053 -- Final List Runs Total of $19,524 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/west-quintet-adds-kalafat-and-kerr.html | WEST QUINTET ADDS KALAFAT AND KERR | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bandmasters-elect-navy-man.html | Bandmasters Elect Navy Man | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nancy-nichols-feick-physicians-fiancee.html | NANCY NICHOLS FEICK PHYSICIAN'S FIANCEE! | True | Special to Talc NEW YOgK TXF.S. ] | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/where-to-study-abroad-pamphlet-lists-24-countries-offering-summer.html | WHERE TO STUDY ABROAD; Pamphlet Lists 24 Countries Offering Summer Courses | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cniciloson-dead-z-yutdbsxgxqt-built-f6of-great-j-class-that-sght.html | C/NIC*!iOSON DEAD: .z YUTDBSXGXqt; Built F6.-of Great .J Class That S.ght Amer. ma Cup., 'Pioneered With' Diesels .' ; ..--- - ; , | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/canada-victor-81-in-world-hockey-canada-defeats-swiss-sextet-81.html | Canada Victor, 8-1, In World Hockey; CANADA DEFEATS SWISS SEXTET, 8-1 | True | By the United Press. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/shishekdy-flies-to-riyadh.html | Shishekly Flies to Riyadh | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kaplan-victor-in-swim-captures-metropolitan-a-a-u-440yard-freestyle.html | KAPLAN VICTOR IN SWIM; Captures Metropolitan A. A. U. 440-Yard Free-Style Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/warzycki-mlaggan-reach-final-round.html | WARZYCKI, M'LAGGAN REACH FINAL ROUND | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/russian-fiddler.html | RUSSIAN FIDDLER | True | By Harold C. Schonberg | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-roslyn-swift-golfer-is-engaged.html | MISS ROSLYN SWIFT, GOLFER, IS ENGAGED | True | ~pedal to NEW Yo:K T.uEs. ] | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/car-waiker-banta.html | CAR! ,WAL.KER BANTA | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/capt-eugene-t-foy.html | CAPT. EUGENE T. FOY' | True | Special to NEW YO TIM. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/pamel-toell-be-to-jijte-bride-mary-washmffton-alumna-s-fiancee-of.html | pAMEL: tO,ELL BE 'TO JIJ1t E BRIDE; Mary Washmffton Alumna !s Fiancee of William ,Wiehl, Graduate-of M. I. T. | True | Special to Ttts NW YOK TIM[5. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/o-pioneers-the-war-whoop-of-the-wily-iroquois-by-martha-keller.html | O Pioneers!; THE WAR WHOOP OF THE WILY IROQUOIS. By Martha Keller. Illustrated by Richard Powers. 30 pp. New York: Coward-McCann. $2. For Ages 6 to 9. | True | LAURA BENET. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/frances-bihgham-ismarried-here-i-escorted-by-her-father-at-wedding.html | FRANCES BIHGHAM ISMARRIED HERE; , i ' Escorted by' Her Father at Wedding to Lieut, David Gordon Kerr of Navy | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/president-leans-heavily-on-staff-toplevel-conference-drafted.html | PRESIDENT LEANS HEAVILY ON STAFF; Top-Level Conference Drafted Statement McCarthy Rejected | True | By Anthony Leviero | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/esslou61tlin-brideilisuburbs-marriedin-stannes-garden-citytokouis.html | ESS!'LOU61t];IN'!; BRIDEIli;SUBURBS,; Marriedin St..Anne'-s Garden City, :to:!kouis Dougherty 'Jr., Senior'.at Cornell Medical '?-.. .-- | True | speeJal to Tar zw 3rou Tms, | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-sun-moves-north.html | THE SUN MOVES NORTH | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/seton-hall-takes-finale.html | Seton Hall Takes Finale | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/adelaide-de-lyra-married-to-sailor.html | ADELAIDE DE LYRA MARRIED TO SAILOR | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hadassah-to-convene-today.html | Hadassah to Convene Today | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tv-takes-to-color-how-color-tv-looks.html | TV Takes to Color; HOW COLOR TV LOOKS | True | By Jack Gould | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/drevespmgley.html | Dreves—Pmgley | True | Special to T NZW YO Tier-4. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cincinnati-is-willing-gets-feeler-for-n-i-t-play-and-says-it-would.html | CINCINNATI IS WILLING; Gets 'Feeler' for N. I. T. Play and Says It Would Accept | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/citys-tax-appeal-assailed-by-state-in-second-report-dewey-aides.html | CITY'S TAX APPEAL ASSAILED BY STATE IN SECOND REPORT; Dewey Aides Assert Wagner Asks for Discrimination--Debts Here Held Too Big | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/agent-for-houston-port-bureau.html | Agent for Houston Port Bureau | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/formosa-curbs-money-imports.html | Formosa Curbs Money Imports | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/columbia-wins-swim-martins-2-firsts-pace-5133-triumph-over-fordham.html | COLUMBIA WINS SWIM; Martin's 2 Firsts Pace 51-33 Triumph Over Fordham | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/desapio-accuses-g-o-p-of-smear-says-republican-attacks-on.html | DESAPIO ACCUSES G. O. P. OF SMEAR; Says Republican Attacks on Democratic Leaders Aim to 'Assassinate' Party | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fire-wrecks-big-bomber.html | Fire Wrecks Big Bomber | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/konno-oyakawa-clip-3-world-swim-marks.html | Konno, Oyakawa Clip 3 World Swim Marks | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-joycean-slip.html | A JOYCEAN SLIP | True | ALLEN M. SHIBLEY. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sprightly-barber-met-revival-is-staged-and-sung-with-gusto.html | SPRIGHTLY 'BARBER'; ' Met' Revival Is Staged And Sung With Gusto | True | By Olin Downes | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/concerning-an-if.html | Concerning an 'If' | True | CHARLES REILLY. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/america-likened-to-temple-of-old-calling-its-faith-a-mediator-for.html | AMERICA LIKENED TO TEMPLE OF OLD; Calling Its Faith a Mediator for Extremes, Rabbi Ralbag Cites McCarthy and Army | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/big-karen-force-quits-burmese-rebels-surrender-is-called-a-hopeful.html | BIG KAREN FORCE QUITS; Burmese Rebels' -- Surrender Is Called a Hopeful Sign | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-cadwalader-of-hermarriage-to-johnb-ukr-amu-ofile.html | MISS CADWALADER; of Her.::Marriage to John;B.' ..uk':r. A,m.u. of;';ile | True | Special to THu New- Yo[tK'3jM*;' ' | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-david-h-lynn-has-son.html | Mrs. David H. Lynn Has Son! | True | Special to THZ NW YO.K TMr. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/eleanor-ryan-bride-of-joseph-r-cassidy.html | ELEANOR RYAN BRIDE OF JOSEPH R. CASSIDY | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-books-for-the-younger-readers-library-on-an-antic-screen.html | New Books for the Younger Readers' Library; On an Antic Screen | True | ELLEN LEWIS BUELL | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/senate-to-investigate-investigating-methods-latest-mccarthy.html | SENATE TO INVESTIGATE INVESTIGATING METHODS; Latest McCarthy Conflict Prompts G. O. P. Efforts to End Inquiries By One-Man Subcommittees | True | By Arthur Krock | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/japan-giving-festival-lantern.html | Japan Giving Festival Lantern | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cancer-unit-dedicated-200-armed-forces-doctors-see-st-albans.html | CANCER UNIT DEDICATED; 200 Armed Forces Doctors See St. Albans Hospital Center | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lorraine-brimberg-troth.html | lorraine Brimberg= Troth | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/french-red-gain-due-in-vote-today-18-candidates-competition-for-one.html | FRENCH RED GAIN DUE IN VOTE TODAY; 18 Candidates' Competition for One Assembly Seat Gives Communists Edge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/doris-j-berhsley-wtotlw-st-james-church-is-setting-for-her-marriage.html | DORIS J. BERHSLEY WJTO\LW; St. James Church Is Setting for Her Marriage to Albert E, Amos of Firm Here | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/-sorry-weve-got-bigger-fish-to-fry.html | ' SORRY -- WE'VE GOT BIGGER FISH TO FRY' | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/20000-fund-given-for-jersey-forest.html | $20,000 FUND GIVEN FOR JERSEY FOREST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/highlevel-talks-desired-by-nato-14-foreign-ministers-urged-to-meet.html | HIGH-LEVEL TALKS DESIRED BY NATO; 14 Foreign Ministe'rs' Urged to Meet on Berlin Issues, but Date Is Problem | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-dance-japanese-the-azuma-kabuki-style-makes-alien-conquest.html | THE DANCE: JAPANESE; The Azuma Kabuki Style Makes Alien Conquest | True | By John Martin | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-deadly-villain-was-invisible-eleven-blue-men-and-other.html | The Deadly Villain was Invisible, ELEVEN BLUE MEN. And Other Narratives of Medical Detection. By Berton Roueche. 215 pp. Boston: Little, Brown & Co. $3.50. | True | By Rene J. Dubos | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/festival-of-arts-birminghams-third-annual-is-diverse-program-of.html | FESTIVAL OF ARTS; Birmingham's Third Annual Is Diverse Program of Cultural Activities | True | By Aline B. Saarinen | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/peiping-pressing-hard-for-a-bigpower-role-communist-government-goes.html | PEIPING PRESSING HARD FOR A BIG-POWER ROLE; Communist Government Goes to Geneva With Ambitious Plans | True | By Henry R. Lieberman | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/meyner-pressing-palmer-on-senate-gives-him-until-tonight-to-be.html | MEYNER PRESSING PALMER ON SENATE; Gives Him Until Tonight to Be Democratic Candidate -- G.O.P. Waiting on Case | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-diesel-introduced-company-designs-locomotive-for-all-rail.html | NEW DIESEL INTRODUCED; Company Designs Locomotive for All Rail Assignments | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sgt-york-suffers-stroke.html | Sgt. York Suffers Stroke | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-plea-for-another-great-debate-the-dulles-doctrine-of-instant.html | A Plea for Another Great Debate; The Dulles doctrine of 'instant retaliation' raises grave foreign-policy questions, says Mr. Bowles, which call for further clarification. | True | By Chester Bowles | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tv-helps-sports-set-makers-say-report-finds-promoters-gain-by.html | TV HELPS SPORTS, SET MAKERS SAY; Report Finds Promoters Gain by 'Rights Fees' and More Fans Are Created | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/blended-fibers-blended-fibers.html | BLENDED FIBERS; BLENDED FIBERS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nightmare-at-the-hilliards-the-desperate-hours-by-joseph-hayes-302.html | Nightmare at the Hilliards'; THE DESPERATE HOURS. By Joseph Hayes. 302 pp. New York: Random House. $3.50. | True | By C. V. Terry | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/niartin-white-3d-i-iiiesjo-ioe-jersey-girl-are-wed-in-south-orange.html | NIARTIN WHITE 3D I IIiESJO; IOE/ Jersey Girl Are Wed in South Orange Church | True | Special to '/Hg NV Nomx 'Pnr.S. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/exmayor-flies-to-miami-for-visit-with-friends.html | Ex-Mayor Flies to Miami For 'Visit With Friends' | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stranger-in-paradise-seven-years-in-tibet-by-heinrich-harrer.html | Stranger in 'Paradise'; SEVEN YEARS IN TIBET. By Heinrich Harrer. Translated from the German by Richard Graves. Introduction by Peter Fleming. Illustrated. 314 pp. New York: E. P. Dutton & Co. $5. | True | By Santha Rama Rau | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/copyright-unit-formed-65-literary-leaders-to-seek-ratifying-of.html | COPYRIGHT UNIT FORMED; 65 Literary Leaders to Seek Ratifying of Convention | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/columbia-overcomes-dartmouths-quintet-with-outburst-in-last-period.html | Columbia Overcomes Dartmouth's Quintet With Outburst in Last Period; LION FIVE SCORES IVY VICTORY, 55-49 | True | By John Rendel | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/japans-british-trade-set.html | Japan's British Trade Set | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-harry-lasker-has-child.html | Mrs. Harry Lasker Has Child | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/c-c-n-y-swim-victor-beats-brooklyn-college-6123-for-met-league.html | C. C. N. Y. SWIM VICTOR; Beats Brooklyn College, 61-23, for Met League Sweep | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-battleground.html | The Battleground | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-r-h-hales-at-homei-couple-wed-feb-19-residingi-at-829-lexington.html | !THE R. H. HALES AT HOMEi; Couple Wed Feb. 19 Residingi at 829 Lexington Avenue i | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/records-opera-and-vocal-reissues.html | RECORDS: OPERA AND VOCAL REISSUES | True | By John Briggs | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cohen-stops-kelly-for-european-title.html | COHEN STOPS KELLY FOR EUROPEAN TITLE | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/draft-deferment-test-hershey-announces-a-deadline-of-march-8-for.html | DRAFT DEFERMENT TEST; Hershey Announces a Deadline of March 8 for Students | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/16-accused-on-politics-postal-employes-said-to-sell-tickets-to.html | 16 ACCUSED ON POLITICS; Postal Employes Said to Sell Tickets to Democrat Affair | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dogshow-honor-to-rise-and-shine-cocker-in-final-along-with-long.html | DOG-SHOW HONOR TO RISE AND SHINE; Cocker in Final Along With Long Deal and Novelle Ami at Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wagner-season-ends.html | Wagner Season Ends | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hunt-for-uranium-disturbing-monks-atom-age-hits-quebec-hamlet-where.html | HUNT FOR URANIUM DISTURBING MONKS; Atom Age Hits Quebec Hamlet Where Trappists Live -- Big Mineral Deposits Found | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/essex-county-cancer-crusade.html | Essex County Cancer Crusade | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/soviets-stand-on-austria-desire-to-retain-advanced-position-in-west.html | Soviet's Stand on Austria; Desire to Retain Advanced Position in West Said to Explain Treaty Ban | True | CONSTANTIN FOTITCH. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nurj-nanovsky.html | NURJ NANOVSKy | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-demi-jacket.html | THE DEMI JACKET | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hero-gets-dying-wish-president-signs-bill-granting-citizenship-to.html | HERO GETS DYING WISH; President Signs Bill Granting Citizenship to Korea G. I. | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/langer-sets-inquiry.html | Langer Sets Inquiry | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-protect-roosevelt-island-threat-to-national-memorial-seen-in.html | To Protect Roosevelt Island; Threat to National Memorial Seen in Proposal for Bridge | True | JOSEPH C. GREV | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/colleges-urged-to-support-arts-3-teachers-ask-patron-role-that.html | COLLEGES URGED TO SUPPORT ARTS; 3 Teachers Ask Patron Role That Includes Fostering of Theatre Development | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/air-collision-kills-four.html | Air Collision Kills Four | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wood-field-and-stream-suffolk-public-shooting-preserve-ideal-for.html | Wood, Field and Stream; Suffolk Public Shooting Preserve Ideal for Sportsmen With Limited Time | True | By Raymond R. Camp | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/morris-marx.html | MORRIS MARX | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mccarthy-assailed-in-london.html | McCarthy Assailed in London | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/missionary-council-dinner.html | Missionary Council Dinner | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stassen-back-in-capital-he-is-confident-france-and-vietnam-are.html | STASSEN BACK IN CAPITAL; He Is Confident France and Vietnam Are Winning | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/trapped-at-phone-booth.html | Trapped at Phone Booth | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mounddrucker.html | Mound--Drucker | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/navy-swimmers-score-last-event-decides-4539-test-against-army-squad.html | NAVY SWIMMERS SCORE; Last Event Decides 45-39 Test Against Army Squad | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/joyce-gevirtzman-betrothed-i.html | Joy,c,e Gevirtzman Betrothed .I | True | Special to Nnv YOlk: Tazs. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/imrs-m-l-gladstein-has-child.html | IMrs. M. L. Gladstein Has Child | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lebanese-cabinet-quits-new-government-is-disrupted-by-discord-on.html | LEBANESE CABINET QUITS; New Government Is Disrupted by Discord on First Day | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2-g-is-get-life-terms-army-court-sentences-them-for-slaying-german.html | 2 G. I.'S GET LIFE TERMS; Army Court Sentences Them for Slaying German | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/from-here-and-there.html | FROM HERE AND THERE | True | D. A. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/silhouette-variations-silhouette-variations.html | SILHOUETTE VARIATIONS; SILHOUETTE VARIATIONS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/youth-panel-asks-freer-atom-data-at-times-forum-6-finalists-in.html | YOUTH PANEL ASKS FREER ATOM DATA; At Times Forum, 6 Finalists in Science Contest Also Urge Precautions for Security | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/iballjr-coma-i3-months-diesi.html | IBall,jr Coma I3 Months, DiesI | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-and-notes-gathered-from-the-studios-wnycs-second-annual-book.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; WNYC's Second Annual Book Festival -- Upcoming Programs -- Other Items | True | By Sidney Lohman | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ohio-license-clue-fails-warden-says-plates-cant-be-smuggled-out-of.html | OHIO LICENSE CLUE FAILS; Warden Says Plates Can't Be Smuggled Out of Prison | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/suzanne-neifeld-to-be-bride-i.html | Suzanne Neifeld to Be Bride I | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/germans-repair-us-atom-gun.html | Germans Repair U.S. Atom Gun | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sulphur-plant-nearly-ready.html | Sulphur Plant Nearly Ready | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/belgrade-eyeing-full-balkan-pact-sees-no-obstacle-to-military-tie.html | BELGRADE EYEING FULL BALKAN PACT; Sees No Obstacle to Military Tie With Greeks and Turks if 'Need' Should Arise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/llewellyn-auchmoody.html | LLEWELLYN AUCHMOODY | True | S[al to 'HE EW YOIt'-< TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/breaking-into-business-shoeshine-boy-by-jerrold-beim-illustrated-by.html | Breaking Into Business; SHOESHINE BOY. By Jerrold Beim. Illustrated by Louis Darling. 48 pp. New York: William Morrow & Co. $2. For Ages 6 to 10. | True | E. L. B. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/son-to-the-grey-lockwoods.html | Son to the Grey Lockwoods | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/information-unit-pushes-atom-plan-makes-report-to-eisenhower-on.html | INFORMATION UNIT PUSHES ATOM PLAN; Makes Report to Eisenhower on World Project -- Program Shifted for Concentration | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-hampshire-students-aided.html | New Hampshire Students Aided | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mry-lynott-to-be-wed-fiancee-of-daniel-francis-burns-jr-army.html | M/[RY LYNOTT TO BE WED; Fiancee of Daniel Francis Burns jr., Army Veteran | True | peJal to'Tl NEW yoc ES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/resident-offices-report-on-trade-say-reorder-pattern-shows-good.html | RESIDENT OFFICES REPORT ON TRADE; Say Reorder Pattern Shows Good Business Is Spotted Throughout Country | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/electric-shavers-as-big-business-100000000-sales-seen-in-1954.html | Electric Shavers as. Big Business; $100,000,000 Sales Seen in 1954; ELECTRIC SHAVERS BIG BUSINESS NOW | True | By Alfred R. Zipser Jr. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/son-to-mrs-robert-de-witt.html | Son to Mrs. Robert de Witt | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-terms-of-the-poct-cornucopia-poems-19191953-by-thomas-caldecot.html | In Terms Of the Poet; CORNUCOPIA. Poems 1919-1953. By Thomas Caldecot Chubb. 262 pp. New York: Fine Editions Press. $4. LIKE A MAN IN LOVE. Poems by David Morton. 88 pp. Dublin, N. H.: Yankee, Inc. $2.75. | True | By Jean Starr Untermeyer | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/draft-board-aide-quits-as-protest-on-mccarthy.html | Draft Board Aide Quits As Protest on McCarthy | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/seven-on-seminar-will-discuss-manmade-fibers-at-n-y-u-gathering.html | SEVEN ON SEMINAR; Will Discuss Man-Made Fibers at N. Y. U. Gathering | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-john-gruninge.html | MRS, JOHN GRUNINGE | True | R teciaz to lqw YoK Tm. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lorijane-7-victor-outruns-spartan-jet-easily-in-sprint-at-oaklawn.html | LORI-JANE, $7, VICTOR; Outruns Spartan Jet Easily in Sprint at Oaklawn Park | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jenner-names-witnesses.html | Jenner Names Witnesses | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tv-mailbag-the-crisis-at-valley-forge.html | TV MAILBAG: 'THE CRISIS AT VALLEY FORGE' | True | WILLIAM DOZIER | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-aldo-r-balsam.html | MRS. ALDO R. BALSAM | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gtis-ithe-dr-dmmer-dies-it-igg-0f-84-aughsthelmecke-an-0-rigine-i.html | Gtl:S:iTHE D'R, DMMER DIES l.T; iGig 0F 84; Aughst:!Helmecke ar! 0 rigine. l :Memberof G61d'han'. Ba, nd, Also Played:.for,Sousac | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dutch-to-get-u-s-base-air-force-establishment-plan-is-set-on.html | DUTCH TO GET U. S. BASE; Air Force Establishment Plan Is Set on Minister's Visit | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/austrians-asking-eased-occupation-west-feels-political-drive-will.html | AUSTRIANS ASKING EASED OCCUPATION; West Feels Political Drive Will Aid Russians -- Gets Blame for the Failure at Berlin | True | By John MacCormac | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/1377-overloading-fines-1953-violations-cost-jersey-truck-owners.html | 1,377 OVERLOADING FINES; 1953 Violations Cost Jersey Truck Owners $288,373 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/46-czech-religious-die-of-cold.html | 46 Czech Religious Die of Cold | True | | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/arrau-will-open-berkshire-fete-july-7-program-to-feature-pianist.html | ARRAU WILL OPEN BERKSHIRE FETE; July 7 Program to Feature Pianist and Bel Arte Trio -- 6-Week Schedule Listed | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/city-home-rule-urged-by-mayor-wagner-tells-albany-society-state.html | CITY HOME RULE URGED BY MAYOR; Wagner Tells Albany Society State Gives No More Than Lip Service to Theory | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/india-concerned-about-u-s-bases-many-feel-pakistan-pact-implies-u-s.html | INDIA CONCERNED ABOUT U. S. BASES; Many Feel Pakistan Pact Implies U. S. Use of Area in Case of Emergency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/duke-university-names-chairman-of-the-board.html | Duke University Names Chairman of the Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/suzanne-gorlin-is-betrothed-i.html | Suzanne Gorlin Is Betrothed I | True | Sp.',Ja!o 1" N'W YoP TnF_S. I | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nickel-mill-capacity-raised.html | Nickel Mill Capacity Raised | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dodgers-sign-infielder-18.html | Dodgers Sign Infielder, 18 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ann-hetteri-ich-married-bride-of-lieut-john-bracken-u-s-m-c-in.html | ANN 'HETTERI iCH MARRIED; Bride of Lieut. John Bracken U. S. M. C., in Queens Church | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-avoid-rust.html | TO AVOID RUST | True | SYLVIA PRICE. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stakhanovite-chickens-come-to-fore-in-russia.html | Stakhanovite Chickens Come to Fore in Russia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/denise-marthaler_____-wed-bride-of-allen-d-van-anda-at-ceremony.html | DENISE MARTHALER_____ WED]; Bride of Allen D. Van Anda at[ Ceremony in Plainfield [ | True | Special to Nv YOJ Tzlvll[s, ] | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/no-slowdown-in-italy.html | NO SLOWDOWN IN ITALY | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/for-a-joint-committee-on-subversion-congressman-javits-argues-for-a.html | For a Joint Committee on Subversion; Congressman Javits argues for a standing Senate-House body to carry on more effective, orderly and responsible investigations. | True | By Jacob K. Javits | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/7-policemen-on-guard-tail-and-husky-merchant-held-as-drunk-and.html | 7 POLICEMEN ON GUARD; Tall and Husky Merchant Held as Drunk and Disorderly | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-of-music-philharmonic-plans-tours-new-york-ensemble-to-visit.html | WORLD OF MUSIC: PHILHARMONIC PLANS TOURS; New York Ensemble to Visit West Coast In 1955 -- Two-Week Jaunt This Spring | True | By Ross Parmenter | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/guatemalans-sift-grains-of-reform-man-on-the-land-seeds-his-friends.html | GUATEMALANS SIFT GRAINS OF REFORM; Man on the Land Seeds His Friend's New Acres, but Dislikes Bureaucrats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fairy-tale.html | Fairy Tale | True | MARION W. STARLING. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-chain-of-command-mid-watch-by-edward-ellsberg-279-pp-new-york.html | The Chain Of Command; MID WATCH. By Edward Ellsberg. 279 pp. New York: Dodd, Mead & Co. $3. | True | MURRAY SCHUMACH. | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-landscape-specialty-plants-like-geraniums-may-be-trained-to.html | A LANDSCAPE SPECIALTY; Plants Like Geraniums May Be Trained to Treelike Growth And Form Striking Accent Plants Called 'Standards' | True | By James S. Jack | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/interlingual-communication.html | Interlingual Communication | True | JOSHUA WHATMOUGH, | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sez-you.html | SEZ YOU!' | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/change-of-pace-for-mediterranean-visitors-ancient-island-of-malta.html | CHANGE OF PACE FOR MEDITERRANEAN VISITORS; Ancient Island of Malta Has a Special Appeal for Seekers of the Unusual | True | By John Pudney | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-new-approach-the-new-approach.html | THE NEW APPROACH; THE NEW APPROACH | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hints-for-shrubs-deciduous-kinds-need-a-careful-pruning.html | HINTS FOR SHRUBS; Deciduous Kinds Need A Careful Pruning | True | O.E.A. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lawrence-of-arabia-again-stirs-a-storm-mystery-of-the-desert-hero.html | LAWRENCE OF ARABIA AGAIN STIRS A STORM; Mystery of the Desert Hero Is One That Touches Noted Personages | True | By Peter D. Whitney | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-weeks-events-natchez-pilgrimage-other-activities.html | THE WEEK'S EVENTS; Natchez Pilgrimage -- Other Activities | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/maryfitzpatrick-betrothed.html | MaryFitzpatrick Betrothed | True | Special to TilS Ngw Nox Tl,s. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/voting-coalitions-sought-in-turkey-opposition-republicans-plan.html | VOTING COALITIONS SOUGHT IN TURKEY; Opposition Republicans Plan Merging of Small Parties on Provincial Slates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/city-postal-service-50-efficient-4day-local-delivery-not-unusual.html | City Postal Service 50% Efficient; 4-Day Local Delivery Not Unusual; POSTAL EFFICIENCY IN CITY ONLY 50-50 | True | By Richard T. Baker | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bach-choral-work-herbert-von-karajan-leads-recording-of-b-minor.html | BACH CHORAL WORK; Herbert von Karajan Leads Recording Of B Minor Mass -- The Four Suites | True | R. P. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARTHUR WILLIAM ROW. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/seoul-held-weak-for-march-north-taylor-says-south-koreans-do-not.html | SEOUL HELD WEAK FOR MARCH NORTH; Taylor Says South Koreans Do Not Have the Force to Achieve Unification | True | By Robert Alden | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/veteran-oboist-retires-tabuteau-of-the-philadelphia-orchestra-was.html | VETERAN OBOIST RETIRES; Tabuteau of the Philadelphia Orchestra Was Its Soloist | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ski-carnival-won-by-st-lawrence-larries-victors-in-own-meet-as.html | SKI CARNIVAL WON BY ST. LAWRENCE; Larries Victors in Own Meet as Chauvin Takes Slalom and Lefebvre Jumping | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/success-story-from-norway-report-on-a-subsidized-theatre-that-has.html | SUCCESS STORY FROM NORWAY; Report on a Subsidized Theatre That Has Total Freedom | True | By Frits von der Lippe | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/anemones-that-bloom-in-spring.html | ANEMONES THAT BLOOM IN SPRING | True | By Martha Pratt Haislip | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/preface-to-the-burning-glass-burning-glass.html | PREFACE TO 'THE BURNING GLASS'; BURNING GLASS' | True | By Charles Morgan | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/both-dr-salks-vaccine-and-gamma-globulin-will-be-used-in-campaign.html | Both Dr. Salk's Vaccine and Gamma Globulin Will Be Used in Campaign Against Polio | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/c-c-n-y-wrestlers-lose.html | C. C. N. Y. Wrestlers Lose | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/alpine-phase-of-world-ski-meet-formally-opened-on-swedish-mountain.html | Alpine Phase of World Ski Meet Formally Opened on Swedish Mountain; ATHLETES PARADE IN TORCHES' LIGHT | True | By George Axelsson | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/galvanizers-plan-meeting.html | Galvanizers Plan Meeting | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mikes-money-wins-at-820.html | Mike's Money Wins at $8.20 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/poland-is-closing-a-u-s-consulate.html | POLAND IS CLOSING A U. S. CONSULATE | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/robert-c-kerr.html | ROBERT C. KERR | True | Special to N- NoP. r. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/performance-budget-urged.html | Performance Budget' Urged | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/britains-concern-on-kenya-mounts-colonial-secretary-on-way-there.html | BRITAIN'S CONCERN ON KENYA MOUNTS; Colonial Secretary on Way There Again -- Staff Chief Studies War on Mau Mau | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mcmillan-on-colts-roster.html | McMillan on Colts' Roster | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kings-point-wins-swim-beats-manhattan-5529-and-sets-pool-cadet.html | KINGS POINT WINS SWIM; Beats Manhattan, 55-29, and Sets Pool, Cadet Records | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/potomac-piracy-is-laid-to-scouts-but-their-coup-is-only-half-a.html | POTOMAC 'PIRACY' IS LAID TO SCOUTS; But Their Coup Is Only Half a Success -- One Boat Lost and One Recovered | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/3hristiane-crepin-to-efigene-r-black-jr-son-of-world-bank-president.html | (3HRISTIANE CREPIN; to Efigene R. Black Jr., :Son of World Bank President | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-janeschaff-i-becoies-engagf2-bennett-alumna-will-be-wed-t.html | MISS JANESCHA'FF i BECOIES' !ENGAGF2; Bennett. Alumna Will Be Wed t( irving G.Odell;- Graduate : 'of:.Princeton,. in July | True | Special to THE NEW YORK TZM, | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/threat-wanes-in-france.html | THREAT WANES IN FRANCE | True | By Henry Giniger | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mardi-gras-ball-set-for-tuesday-members-of-junior-league-will.html | MARDI GRAS BALL SET FOR TUESDAY; Members of Junior League Will Present Annual Fete to Aid Welfare Trust Fund | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/treasury-stock-sold-brings-gain-tax-court-is-upset-on-appeal-in.html | TREASURY STOCK SOLD, BRINGS GAIN; Tax Court Is Upset on Appeal in Case Where Proceeds Go for Expansion | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/pope-asks-drive-on-foes-of-faith-pontiff-on-sickbed-rallies-clergy.html | POPE ASKS DRIVE ON FOES OF FAITH; Pontiff, on Sickbed, Rallies Clergy and Laity to Combat Left-Wing Propaganda | True | By Camille M. Cianfarra | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/element-100-created-by-chemists.html | Element 100 Created by Chemists | True | W. K. | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stoijis-nuptialsi-for-es_-davisi-former-lausanne-student-is-wed.html | STOIJIS NUPTIALSI FOR ES_ DAviSI; Former Lausanne Student is] Wed to'Michael John-Gluck, ] a Graduate of Lehigh I I | True | Special to Taz Nsw Yo]ln Tns. { | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-civil-defense-head-mitchel-fields-excommander-taking-vacated.html | NEW CIVIL DEFENSE HEAD; Mitchel Field's Ex-Commander Taking Vacated Nassau Post | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/harvard-string-at-eight-unbeaten-crimson-swim-team-defeats.html | HARVARD STRING AT EIGHT; Unbeaten Crimson Swim Team Defeats Princeton, 71-13 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/prosholom.html | Pro-"Sholom" | | M. M. SHUDOFSKY. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/field-of-travel-reconstructed-vessel-of-swedish-line-is-put-in.html | FIELD OF TRAVEL; Reconstructed Vessel of Swedish Line Is Put in Service -- Other Items | True | By Diana Rice | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/alaska-statehood-favored.html | Alaska Statehood Favored | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/city-unit-formed-for-handicapped-new-agency-will-be-linked-with.html | CITY UNIT FORMED FOR HANDICAPPED; New Agency Will Be Linked With State and National Aid for Crippled Children | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/porterfield-senators-pitcher-suffers-concussion-in-accident-at.html | Porterfield, Senators' Pitcher, Suffers Concussion in Accident at Orlando; STAR HURLER HIT BY A BATTED BALL | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/democrats-widen-talks-regional-meeting-at-miami-to-discuss-souths.html | DEMOCRATS WIDEN TALKS; Regional Meeting at Miami to Discuss South's Economy | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/clerk-of-court-retires-charles-c-butler-served-47-years-in-hall-of.html | CLERK. OF COURT RETIRES; Charles C. Butler Served 47 Years in Hall of Records | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/naguib-restored-as-egypts-leader-in-sudden-switch-general-is-back-a.html | NAGUIB RESTORED AS EGYPT'S LEADER IN SUDDEN SWITCH; General Is Back as President by a Bloodless Coup Within Junta That Ousted Him | True | By Robert C. Doty | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/paganini-quartet-presents-recital-accomplished-ensemble-plays.html | PAGANINI QUARTET PRESENTS RECITAL; Accomplished Ensemble Plays Selections by Beethoven, Prokofieff and Debussy | True | H. C. S. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/banking-abroad-full-of-problems-us-institutions-find-foreign.html | BANKING ABROAD FULL OF PROBLEMS; U.S. Institutions Find Foreign Branches Hard to Staff, Costly to Maintain | True | By George A. Mooney | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/copper-prices-defy-bearish-outlook-bearish-factors-belied-by-copper.html | Copper Prices Defy 'Bearish' Outlook; BEARISH FACTORS BELIED BY COPPER | True | By Jack R. Ryan | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/french-team-is-injured-after-scaling-aconcagua.html | French Team Is Injured After Scaling Aconcagua | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/so-the-prime-minister-told-queen-victoria.html | So the Prime Minister Told Queen Victoria | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/our-changing-continent-america-before-man-by-elizabeth-chesley.html | Our Changing Continent; AMERICA BEFORE MAN. By Elizabeth Chesley Baity. Illustrated by C. B. Falls and with photographs. 224 pp. New York: The Viking Press. $4.50. For Ages 12 to 16. | True | E. L. B. | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-carol-collins-engaged-to-student.html | MISS CAROL COLLINS ENGAGED TO STUDENT | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yale-track-team-wins-i-c4a-title-boston-u-second-elis-triumph-with.html | YALE TRACK TEAM WINS I. C4-A TITLE; BOSTON U. SECOND; Elis Triumph With 19 Points as Manhattan Finishes 3d in Bid for 4th in Row | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fourpower-conference-before-and-after.html | ' FOUR-POWER CONFERENCE -- BEFORE AND AFTER' | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/onehalf-of-france-is-illhoused-the-countrys-most-critical-and.html | One-Half of France Is Ill-Housed; The country's most critical -- and toughest -- social problem is that of rebuilding. | True | By Blair Clark | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/shade-worth-4500000-value-is-put-on-30000-trees-on-150-miles-of.html | SHADE WORTH $4,500,000; Value Is Put on 30,000 Trees on 150 Miles of Jersey Road | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/army-beats-navy-in-upset-85-to-72-as-binstein-stars-cadets-score.html | ARMY BEATS NAVY IN UPSET, 85 TO 72, AS BINSTEIN STARS; Cadets Score First Victory Over Middle Quintet in 4 Years at West Point | True | By Allison Danzig | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-park-in-brooklyn-opens.html | New Park in Brooklyn Opens | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/by-way-of-correction.html | BY WAY OF CORRECTION | True | HANSON W. BALDWIN. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/holm-divorce-granted-former-swimming-star-gets-decree-from-billy.html | HOLM DIVORCE GRANTED; Former Swimming Star Gets Decree From Billy Rose | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/closer-latin-ties-are-urged-on-u-s-shea-tells-alumni-of-fordham-law.html | CLOSER LATIN TIES ARE URGED ON U. S.; Shea Tells Alumni of Fordham Law School That Greater Understanding Is Vital | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/orders-backlog-rose-in-february-production-continues-decline-but.html | ORDERS BACKLOG ROSE IN FEBRUARY; Production Continues Decline but Gain in New Business Spurs Hope for Upturn | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-martin-s-davis-has-sonl.html | Mrs. Martin S. Davis Has SonI | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/car-makers-bank-on-spring-upturn-detroit-industry-feels-sales-in.html | CAR MAKERS BANK ON SPRING UPTURN; Detroit Industry Feels Sales in Next Few Weeks Will Indicate Trend for 1954. | True | By Foster Hailey | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/permanent-dots.html | PERMANENT DOTS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/spacerisk-limits-big-atomsmasher.html | SPACE-RISK LIMITS BIG ATOM-SMASHER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-maud-sch__-lee-dies-former-theatrical-figure1-managed-detroit.html | MRS. MAUD SCH__ LEE DIES; ;Former Theatrical Figure1 Managed Detroit Propertiesj | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/distant-surf.html | DISTANT SURF | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/greek-newspaper-prices-rise.html | Greek Newspaper Prices Rise | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hawaiian-surprise-skeptical-tourist-finds-that-most-of-what-the.html | HAWAIIAN SURPRISE; Skeptical Tourist Finds That Most of What the Brochures Say Is True | | By Paul J. C. Friedlander | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-york-rugby-victor-gee-makes-13-points-in-160-triumph-over.html | NEW YORK RUGBY VICTOR; Gee Makes 13 Points in 16-0 Triumph Over Washington | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gretchen-m-ritte-engaged-j.html | Gretchen M. Ritte Engaged j | True | Special to THI NI N ,; TLIt:s. _ ] | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/larsen-eliminates-davidson-and-mulloy-defeats-main-in-tennis-at.html | Larsen Eliminates Davidson and Mulloy Defeats Main in Tennis at Miami; COAST STAR GAINS FINAL, 6-3, 4-6, 6-2 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mcarthy-vs-eisenhower-showdown-again-off-senator-gains-power-by.html | M'CARTHY VS. EISENHOWER: SHOWDOWN AGAIN OFF; Senator Gains Power by Frequent Challenges to the Administration | | By W. H. Lawrence | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hofstra-wrestlers-win-beat-n-y-u-21-to-7-to-end-season-with-75-mark.html | HOFSTRA WRESTLERS WIN; Beat N. Y. U., 21 to 7, to End Season With 7-5 Mark | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/around-the-garden.html | AROUND THE GARDEN | | By Dorothy H. Jenkins | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/adelphi-triumphs-8474.html | Adelphi Triumphs, 84-74 | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | | By Lewis Funke | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/boxers-and-taxes.html | BOXERS AND TAXES | | GEORGE C. STRACHER. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/named-to-church-post.html | Named to Church Post | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/geneva-meeting.html | GENEVA MEETING | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gifts-for-the-neediest.html | GIFTS FOR THE NEEDIEST | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/senator-mcarthy-vs-army-secretary-stevens-eight-cartoonists-views.html | SENATOR M'CARTHY VS. ARMY SECRETARY STEVENS -- EIGHT CARTOONISTS' VIEWS ON THE WEEK'S RAPID-FIRE DEVELOPMENTS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-ogden-engaged-to-joseph-c-stevens.html | MISS OGDEN ENGAGED TO JOSEPH C. STEVENS | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/1000-at-fete-for-koenig-g-o-p-leader-for-50-years-is-honored-by.html | 1,000 AT FETE FOR KOENIG; G. O. P. Leader for 50 Years Is Honored by Democrats, Too | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ynez-lynch-to-be-bride-yale-music-student-is-engaged-to-frederickf.html | YNEZ LYNCH TO. BE BRIDE; Yale Music Student Is Engaged to Frederick-F. Liglthall | True | Speedsl to Tm L- Yo.K | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/paris-opera-produces-a-lavish-oberon.html | PARIS OPERA PRODUCES A LAVISH 'OBERON' | True | By Allen Hughes | 1982-03-17 | RE0000123791 | B00000459846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/forum-on-italy-planned.html | Forum on Italy Planned | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/winne-on-trial-tomorrow.html | Winne on Trial Tomorrow | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/canada-finds-no-wheat-buyers-700000000-bushels-are-unsold-surplus.html | Canada Finds No Wheat Buyers; 700,000,000 Bushels Are Unsold; SURPLUS OF WHEAT PERTURBS CANADA | True | By Raymond Daniell | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-perplexing-anxieties-of-our-time-the-urge-to-persecute-by-a.html | The Perplexing Anxieties of Our Time; THE URGE TO PERSECUTE. By A. Powell Davies. 219 pp. Boston: The Beacon Press. $2.75. | True | By Reinhold Niebuhr | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/rival-tax-plans-made-a-political-issue.html | RIVAL TAX PLANS MADE A POLITICAL ISSUE | True | By John D. Morris | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/queries-and-answers.html | Queries and Answers | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-varieties-of-winning-go-team-go-by-john-r-tunis-215-pp-new-york.html | The Varieties of Winning. GO, TEAM, GO! By John R. Tunis. 215 pp. New York: William Morrow & Co. $2.75. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jordan-opens-cement-plant.html | Jordan Opens Cement Plant | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/then-and-now-where-are-americas-bebe-daniels-and-her-ben-ask-bbc.html | Then And Now; Where are America's Bebe Daniels and her Ben? Ask B.B.C. fans. | True | By Peter D. Whitney | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/pigeon-woes-land-2-in-felony-court-brooklyn-car-washers-face-trial.html | PIGEON WOES LAND 2 IN FELONY COURT; Brooklyn Car Washers Face Trial on Larceny Complaint of Bird-Loving Neighbor | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/50-offer-their-skin-to-burned-l-i-girl.html | 50 OFFER THEIR SKIN TO BURNED L. I. GIRL | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/grindadavies-win-in-tennis.html | Grinda-Davies Win in Tennis | True | | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/usbritish-relations-under-new-pressures-governments-differ-on-some.html | U.S.-BRITISH RELATIONS UNDER NEW PRESSURES; Governments Differ on Some Policies And Popular Resentments Thrive | True | By Drew Middleton | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/talk-with-helen-eustis.html | Talk With Helen Eustis | True | By Lewis Nichols | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-of-the-world-of-stamps-new-african-federation-to-issue-its-own.html | NEWS OF THE WORLD OF STAMPS; New African Federation To Issue Its Own Postal Paper | True | By Kent B. Stiles | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/germans-weigh-spain-bases-role-heavy-industry-told-how-it-can-move.html | GERMANS WEIGH SPAIN BASES ROLE; Heavy Industry Told How It Can 'Move In' on Building of Installations for U. S. | True | By M. S. Handler | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-02-28 | 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-03-17 | RE0000123791 | B00000459846 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/argentine-film-fete-march-8.html | Argentine Film Fete March 8 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/finch-students-help-ball-plans-dance-saturday-at-plaza-to-raise.html | FINCH STUDENTS HELP BALL PLANS; Dance Saturday at Plaza to Raise Funds for Cosgrave Scholarship Benefit | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/holy-cross-team-takes-garden-bid-bowling-green-of-ohio-also-accepts.html | HOLY CROSS TEAM TAKES GARDEN BID; Bowling Green of Ohio Also Accepts an Invitation for Basketball Tourney Here | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mark-twain-house-gets-british-offer.html | MARK TWAIN HOUSE GETS BRITISH OFFER | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/u-n-gives-seoul-2-north-koreans-yields-civilians-suspected-as-spies.html | U. N. GIVES SEOUL 2 NORTH KOREANS; Yields Civilians Suspected as Spies -- The Reds Deliver 19 Displaced Aliens | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/raceway-inquiry-opens-here-today-yonkers-track-and-men-linked-to.html | RACEWAY INQUIRY OPENS HERE TODAY; Yonkers Track and Men Linked to Tammany Are Expected to Be First on Agenda | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/fair-rules-sought.html | Fair Rules Sought | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/wagner-is-praised-for-carman-choice.html | WAGNER IS PRAISED FOR CARMAN CHOICE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/n-a-m-asks-rise-in-aid-to-schools-2year-study-backs-higher-teacher.html | N. A. M. ASKS RISE IN AID TO SCHOOLS; 2-Year Study Backs Higher Teacher Pay and Right to Note Controversial Issues WIDER TOLERANCE URGED Report Declares Business and Education Should Be Allies to Improve Conditions | True | By Benjamin Fine | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lorillard-sales-up-18-1953-income-was-7193571-compared-with-5700942.html | LORILLARD SALES UP 18%; 1953 Income Was $7,193,571, Compared With $5,700,942 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bonn-stand-snags-e-p-u-revamping-managing-board-of-oecc-fails-to.html | BONN STAND SNAGS E. P. U. REVAMPING; Managing Board of O.E.E.C. Fails to Reach Accord on Plans for Continuation SWISS GREATLY UNEASY Fear European Trade Crisis if Ministers' Council Does Not Solve Problems | True | By George H. Morisonspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/philip-wechsler-rikers-head-dies-restaurant-chain-chairman-founded.html | PHILIP WECHSLER, RIKER'S HEAD, DIES; Restaurant Chain Chairman Founded Coffee Concern -- Bronx Hospital Benefactor | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/city-to-put-bonds-on-market-again-50000000-issue-to-be-1st-in-9.html | CITY TO PUT BONDS ON MARKET AGAIN; $50,000,000 Issue to Be 1st in 9 Years Not Exclusively Sold to Its Own Funds | True | By Paul Crowell | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pratt-competition-saturday.html | Pratt Competition Saturday | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/museum-to-show-ancient-gold-art-colombian-masterpieces-go-on.html | MUSEUM TO SHOW ANCIENT GOLD ART; Colombian Masterpieces Go on Display Wednesday at the Metropolitan | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/thug-takes-6000-ring-masked-man-robs-couple-on-return-to-coney.html | THUG TAKES $6,000 RING; Masked Man Robs Couple on Return to Coney Apartment | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/see-any-street-holes-public-asked-to-aid-hunters-in-manhattan.html | SEE ANY STREET HOLES?; Public Asked to Aid 'Hunters' in Manhattan Repair Project | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/financial-times-index-up.html | Financial Times Index Up | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/offers-aircraft-services.html | Offers Aircraft Services | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/alberta-oil-output-off.html | Alberta Oil Output Off | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/5-killed-in-blast-at-philadelphia-2-apartment-buildings-razed-20.html | 5 KILLED IN BLAST AT PHILADELPHIA; 2 Apartment Buildings Razed -- 20 Hurt and 500 Routed as Explosion Jolts Area | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/two-divisions-added.html | Two Divisions Added | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/tribute-to-worth-general-gave-name-to-2-cities-and-to-a-street-here.html | TRIBUTE TO WORTH; General Gave Name to 2 Cities and to a Street Here | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/americans-win-gain-final-in-cup-soccer.html | AMERICANS WIN, GAIN FINAL IN CUP SOCCER | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/longsjo-gains-trophy-triumphs-in-tristate-speedskating-races-at-rye.html | LONGSJO GAINS TROPHY; Triumphs in Tri-State Speed-Skating Races at Rye | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/season-completed-by-concert-society.html | SEASON COMPLETED BY CONCERT SOCIETY | True | R. P. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/president-opens-red-cross-appeal-calls-on-nation-to-support.html | PRESIDENT OPENS RED CROSS APPEAL; Calls on Nation to Support Campaign for $85,000,000 and Membership Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/yugoslavs-back-albania-pacts.html | Yugoslavs Back Albania Pacts | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/early-art-works-given-to-nation-important-paintings-gathered-by-mr.html | EARLY ART WORKS GIVEN TO NATION; Important Paintings Gathered by Mr. and Mrs. Garbisch Presented to Gallery | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/minneapolishoneywell-1953-earnings-were-10329825-against-9081003-in.html | MINNEAPOLIS-HONEYWELL; 1953 Earnings Were $10,329,825, Against $9,081,003 in 1952 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/checkup-sought-on-charity-funds-state-and-federal-agencies-weigh.html | CHECK-UP SOUGHT ON CHARITY FUNDS; State and Federal Agencies Weigh Measures to Make Foundations Accountable CHECK-UP SOUGHT ON CHARITY FUNDS | True | By Leo Egan | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/injured-beck-skis-on-crutches-dartmouth-star-uses-novel-equipment.html | Injured Beck Skis on Crutches; Dartmouth Star Uses Novel Equipment on Slopes at Stowe | True | From a Staff Correspondent | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/ukraine-gaining-in-soviet-affairs-fanfare-on-jubilee-of-merger.html | UKRAINE GAINING IN SOVIET AFFAIRS; Fanfare on Jubilee of Merger Crimea Cession and Major Role of Party Men Cited | True | By Harrison E. Salisbury special To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/52-get-aid-to-guide-adult-education.html | 52 GET AID TO GUIDE ADULT EDUCATION | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/drama-league-honoring-three.html | Drama League Honoring Three | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/gobel-trading-to-resume.html | Gobel Trading to Resume | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/japanese-silk-men-alarmed.html | Japanese Silk Men Alarmed | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/herbert-g-latimer.html | HERBERT G. LATIMER | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/television-in-review-ave-caesar-comics-long-alliance-with-imogene.html | Television in Review: Ave Caesar; Comic's Long Alliance With Imogene Coca Is Nearing Finale After Providing Many Happy Hours, Team Bows to Inevitable | True | By Jack Gould | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/nell-tangeman-on-air-mezzosoprano-is-heard-with-antonini-and-cbs.html | NELL TANGEMAN ON AIR; Mezzo-Soprano Is Heard With Antonini and C.B.S. Group | True | R. P. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/warzycki-retains-title-beats-mclaggan-in-u-s-pro-squash-racquets.html | WARZYCKI RETAINS TITLE; Beats McLaggan in U. S. Pro Squash Racquets Final | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/port-is-reprieved-on-full-embargo-union-defers-retaliating-on-i-l-a.html | PORT IS REPRIEVED ON FULL EMBARGO; Union Defers Retaliating on I. L. A. to Midnight -- Labor Board Seeks Accord Today | True | By A. H. Raskin | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/world-ski-title-goes-to-eriksen-norwegian-scores-in-slalom-beating.html | WORLD SKI TITLE GOES TO ERIKSEN; Norwegian Scores in Slalom, Beating Obermueller by 5 Seconds in Sweden | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/palmer-gets-286-for-golf-victory-finishes-with-77-to-defeat-de.html | PALMER GETS 286 FOR GOLF VICTORY; Finishes With 77 to Defeat De Vicenzo by Stroke in Mexican Open Tourney | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/no-f-h-l-b-refunding-banks-have-cash-to-redeem-98500000-of-notes.html | NO F. H. L. B. REFUNDING; Banks Have Cash to Redeem $98,500,000 of Notes | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/maldsallee.html | Mald--Sallee | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/survey-maps-role-of-census-bureau-full-appraisal-of-industries.html | SURVEY MAPS ROLE OF CENSUS BUREAU; Full Appraisal of Industries, Manufacturers and Trades Urged by Weeks Panel | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/fete-will-benefit-travelers-group.html | FETE WILL BENEFIT TRAVELERS GROUP | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/appointed-to-promote-gillette-razor-sales.html | Appointed to Promote Gillette Razor Sales | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/italian-auto-drivers-arrive.html | Italian Auto Drivers Arrive | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/foster-wheeler-earnings-in-1953-are-threefold-those-of-the-year.html | FOSTER WHEELER; Earnings in 1953 Are Threefold Those of the Year Before | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/jacqueline-de-voe-a-prospective-bride.html | JACQUELINE DE VOE A PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/donegan-decries-mcarthy-tactics-at-church-near-west-point-bishop.html | DONEGAN DECRIES M'CARTHY TACTICS; At Church Near West Point, Bishop Says Administration Capitulates on Army | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/ralph-morgan-actor-iii.html | Ralph Morgan, Actor, III | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/costa-rican-stand.html | Costa Rican Stand | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/army-invites-public-queens-reserve-unit-holding-open-house-tomorrow.html | ARMY INVITES PUBLIC; Queens Reserve Unit Holding Open House Tomorrow | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bnai-zion-honors-mayor-tree-nursery-near-haifa-will-be-named-for.html | BNAI ZION HONORS MAYOR; Tree Nursery Near Haifa Will Be Named for Wagner | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rome-prays-for-pope.html | Rome Prays for Pope | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/israel-protests-firing-on-plane.html | Israel Protests Firing on Plane | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/homes-purchased-in-flatbush-area-dwellings-form-bulk-of-the-demand.html | HOMES PURCHASED IN FLATBUSH AREA; Dwellings Form Bulk of the Demand for Property in the Brooklyn Market | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/tea-sales-set-record-council-reports-rise-of-22-from-january-1953.html | TEA SALES SET RECORD; Council Reports Rise of 22% From January, 1953, Level | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/gibraltar-chief-visits-london.html | Gibraltar Chief Visits London | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mottram-victor-in-tennis.html | Mottram Victor in Tennis | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/u-s-airmen-hear-indochinas-guns-but-they-do-not-get-in-fray-and-are.html | U. S. AIRMEN HEAR INDO-CHINA'S GUNS; But They Do Not Get in Fray and Are Well Guarded by French at Two Bases | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/40-seek-chess-trophy-start-competition-in-tourney-at-the-marshall.html | 40 SEEK CHESS TROPHY; Start Competition in Tourney at the Marshall Club | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/complacent-moods-decried-by-bonnell.html | COMPLACENT MOODS DECRIED BY BONNELL | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2-towns-claiming-centenary-of-gop.html | 2 TOWNS CLAIMING CENTENARY OF G.O.P. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/g-e-sales-up-19-for-a-new-record-but-heavy-tax-bill-keeps-165727889.html | G. E. SALES UP 19% FOR A NEW RECORD; But Heavy Tax Bill Keeps $165,727,889 Earnings From Setting a High | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/elected-barnard-head-of-student-government.html | Elected Barnard Head Of Student Government | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/g-o-p-women-to-meet-state-clubs-federation-to-go-to-albany-next.html | G. O. P. WOMEN TO MEET; State Clubs Federation to Go to Albany Next Week | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/shields-is-winner-in-dinghyregatta-sails-dainty-to-two-victories-at.html | SHIELDS IS WINNER IN DINGHYREGATTA; Sails Dainty to Two Victories at Larchmont -- Ziluca Is Indian Harbor Leader | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/yales-low-i-c-4a-point-score-keen-competition-meet-features-elis.html | Yale's Low I. C. 4-A Point Score, Keen Competition Meet Features; Elis Fail to Win Single Test, but Take Title -- Injury to Pratt Harts Manhattan | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/plane-wreckage-spotted-in-west-no-signs-of-life-are-noted-pilot-and.html | PLANE WRECKAGE SPOTTED IN WEST; No Signs of Life Are Noted -- Pilot and Student Die in Rochester Crash | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-suburbs-fell-jersey-campanile-monument-to-odd-romance-of-early.html | NEW SUBURBS FELL JERSEY CAMPANILE; Monument to Odd Romance of Early 1900's Demolished for Tenafly Home Sites | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/st-johns-to-honor-bishop.html | St. John's to Honor Bishop | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/odwyer-returns-to-mexico.html | O'Dwyer Returns to Mexico | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/jankowskis-goal-decides.html | Jankowski's Goal Decides | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/insult-to-islam-stirs-indonesians-200000-moslems-in-jakarta-hold.html | 'INSULT' TO ISLAM STIRS INDONESIANS; 200,000 Moslems in Jakarta Hold Protest March to Ask Prosecution of Critics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/santelli-team-wins-threeweapon-title.html | SANTELLI TEAM WINS THREE-WEAPON TITLE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mcracken-fears-inquisitions-rise-sermon-at-riverside-church-says.html | M'CRACKEN FEARS INQUISITION'S RISE; Sermon at Riverside Church Says McCarthy Becomes 'Undisputed High Priest' | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/curb-on-taxation-asked-restoration-of-economy-believed-to-lie-in.html | Curb on Taxation Asked; Restoration of Economy Believed to Lie in Curtailing Income Taxes | True | JOSEPH CROMWELL SAMPSON. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/iran-arrests-victors-regimes-opponents-winners-in-election-are.html | IRAN ARRESTS VICTORS; Regime's Opponents, Winners in Election, Are Imprisoned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dulles-confident-of-latins-amity-in-caracas-for-hemisphere-talk-he.html | DULLES CONFIDENT OF LATINS' AMITY; In Caracas for Hemisphere Talk, He Finds Atmosphere Warmer Than in Berlin DULLES CONFIDENT OF LATINS' AMITY | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U, N. | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bethlehem-expects-high-1954-job-level.html | BETHLEHEM EXPECTS HIGH 1954 JOB LEVEL | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/honored-by-bronx-bnai-brith.html | Honored by Bronx B'nai B'rith | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/serkin-is-piano-soloist-plays-beethovens-emperor-concerto-with.html | SERKIN IS PIANO SOLOIST; Plays Beethoven's 'Emperor' Concerto With Philharmonic | True | H. C. S. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/death-stalks-the-navajo.html | DEATH STALKS THE NAVAJO | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2-senators-in-london-bridges-and-symington-arrive-from-paris-on.html | 2 SENATORS IN LONDON; Bridges and Symington Arrive From Paris on Tour | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/freezone-trade-to-reds-doubled-in-antwerp-since-stalins-death.html | Free-Zone Trade to Reds Doubled In Antwerp Since Stalin's Death; ANTWERP'S TRADE TO EAST DOUBLES | True | By Thomas F. Bradyspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/the-screen-in-review-rimskykorsakov-russianmade-film-biography-of.html | THE SCREEN IN REVIEW; ' Rimsky-Korsakov,' Russian-Made Film Biography of the Composer, Opens at Stanley | True | H.H.T. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/queen-at-war-memorial.html | Queen at War Memorial | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/10-hurt-in-auto-collision.html | 10 Hurt in Auto Collision | | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/early-redemptions-of-bonds-increase.html | EARLY REDEMPTIONS OF BONDS INCREASE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/flies-from-washington.html | Flies From Washington | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/i-b-m-improves-typewriters.html | I. B. M. Improves Typewriters | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-lebanese-cabinet-sought.html | New Lebanese Cabinet Sought | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/division-hardens-in-british-labor-foes-of-west-german-arming-not.html | DIVISION HARDENS IN BRITISH LABOR; Foes of West German Arming, Not All Leftists, Say Rank and File Backs Them | | By Thomas P. Ronanspecial To The New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/doris-humphrey-to-get-capezio-award-for-her-leadership-in-modern.html | Doris Humphrey to Get Capezio Award For Her 'Leadership in Modern Dance' | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/edith-bailey-in-debut-contralto-presents-a-varied-program-of.html | EDITH BAILEY IN DEBUT; Contralto Presents a Varied Program of Selections | True | H. C. S. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/41-m-s-t-s-vessels-hailed-for-rescues.html | 41 M. S. T. S. VESSELS HAILED FOR RESCUES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/wiretap-bill-opposed-jewish-congress-sees-practice-as-dirty.html | WIRE-TAP BILL OPPOSED; Jewish Congress Sees Practice as 'Dirty Business' | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dairy-procedures-called-outdated.html | Dairy Procedures Called Outdated | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/renaissance-link-of-ads-is-traced-princeton-exhibit-of-emblem-books.html | RENAISSANCE LINK OF ADS IS TRACED; Princeton Exhibit of 'Emblem Books' Shows Slogans, Art Work and Message | | Special to The New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/course-on-foreign-trade.html | Course on Foreign Trade | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/b-o-a-airliner-damaged-none-hurt-as-new-yorkbound-plane-cracks-up.html | B. O. A. AIRLINER DAMAGED; None Hurt as New York-Bound Plane Cracks Up in Iceland | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/foreign-exchange-rates-week-ended-feb-26-1954.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 26, 1954 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/japan-to-seek-iranian-oil.html | Japan to Seek Iranian Oil | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/market-in-grains-is-little-changed-wheat-futures-edge-upward-to-new.html | MARKET IN GRAINS IS LITTLE CHANGED; Wheat Futures Edge Upward to New Highs on Both Old and New Crop Months | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bohlinger-names-deputy.html | Bohlinger Names Deputy | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/farm-exports-increase.html | Farm Exports Increase | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/italian-airline-strike-continues.html | Italian Airline Strike Continues | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/phone-shortage-ending-in-state-concern-reports-53-rise-in-profits.html | PHONE SHORTAGE ENDING IN STATE; Concern Reports '53 Rise in Profits but Stresses Need for Greater Increase | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/peru-closes-part-of-border.html | Peru Closes Part of Border | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/interamerican-conference.html | INTER-AMERICAN CONFERENCE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/woman-knifes-stabber-housewife-disarms-wounds-youth-before-he-flees.html | WOMAN KNIFES STABBER; Housewife Disarms, Wounds Youth Before He Flees | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/chemical-bank-names-a-new-vice-president.html | Chemical Bank Names A New Vice President | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/smithlangdon.html | Smith--Langdon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/herter-tests-jet-fighter-as-state-gets-new-craft.html | Herter Tests Jet Fighter As State Gets New Craft | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/harold-c-pennicke-insurance-adviser.html | HAROLD C. PENNICKE, INSURANCE ADVISER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mrs-kenneth-beh-has-daughter.html | Mrs. Kenneth Beh Has Daughter | True | Special to Tz NEW YO:K Tnzs. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/j-z-horter-mark-jubilee.html | J. Z. Horter$ Mark Jubilee | True | special to Nv YOt TIIZS. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/malan-aide-maps-plan-for-natives-minister-indicates-goal-is.html | MALAN AIDE MAPS PLAN FOR NATIVES; Minister Indicates Goal Is Segregation With Industry Situated Near Reserves | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/john-g-dieckman.html | JOHN G. DIECKMAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dorothy-j-sayce-becomes-fiancee-smith-graduate-to-be-bride-of-craig.html | DOROTHY J. SAYCE BECOMES FIANCEE; Smith Graduate to Be Bride of Craig E. Falk, Who Is a Senior at Cornell | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pakistan-reassures-india-us-arms-offer-spurned-by-india.html | Pakistan Reassures India; U. S. ARMS OFFER SPURNED BY INDIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/police-head-praises-fifth-amendment-as-a-keystone-in-our-legal.html | Police Head Praises Fifth Amendment As 'a Keystone in Our Legal Structure' | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/freedom-of-discussion-in-turkey.html | Freedom of Discussion in Turkey | True | AHMED EMIN YALMAN, | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/steel-men-watch-for-seasonal-rise-anticipated-output-pickup-in.html | STEEL MEN WATCH FOR SEASONAL RISE; Anticipated Output Pick-up in Latter Part of February Fails to Materialize | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/miss-arline-behrens-married.html | Miss Arline Behrens Married | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-books-offer-aid-to-seamstress-sewing-guides-are-published-by.html | NEW BOOKS OFFER AID TO SEAMSTRESS; Sewing Guides Are Published by Agriculture Department and 2 Private Concerns | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/ruth-goetz-to-be-club-guest.html | Ruth Goetz to Be Club Guest | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/missiles-facts-given-navys-sparrow-is-said-to-outrun-sound-3-times.html | MISSILES 'FACTS GIVEN; Navy's 'Sparrow' Is Said to Outrun Sound 3 Times | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/carnegie-grants-5037113-in-year-most-of-money-for-higher-education.html | CARNEGIE GRANTS $5,037,113 IN YEAR; Most of Money for Higher Education, Social Science -- Fund Has $178,861,599 | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/city-hires-experts-to-fight-phone-rise.html | CITY HIRES EXPERTS TO FIGHT PHONE RISE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/folk-on-bellevue-housing-site-sad-over-severing-neighborhood-ties.html | Folk on Bellevue Housing Site Sad Over Severing Neighborhood Ties; 1,600 Families Must Move and Their Old Gathering Places Will Vanish From the Colorful but Blighted East Side Area | True | By Murray Schumach | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/hotel-men-lease-the-kenmore-hall.html | HOTEL MEN LEASE THE KENMORE HALL | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/guatemala-chief-to-open-congress-address-today-coinciding-with.html | GUATEMALA CHIEF TO OPEN CONGRESS; Address Today, Coinciding With Caracas Conference, Awaited by Diplomats | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rise-of-38000000-in-city-realty-tax-set-by-state-aides-they-cut.html | RISE OF $38,000,000 IN CITY REALTY TAX SET BY STATE AIDES; They Cut $12,000,000 From Item but Note $25,200,000 in Other Extra Income MORE ECONOMIES URGED Decision May Force Changes in Pay Plan and Retention of Auto Use Tax Here DEWEY AIDES BACK TAX RISE FOR CITY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/about-new-york-washington-st-market-a-bit-of-the-old-city-whose.html | About New York; Washington St. Market, a Bit of the Old City, Whose Ugliness Has Veneer of Charm | True | By Meyer Berger | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/joins-board-of-columbia-school.html | Joins Board of Columbia School | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/skipper-of-brazilian-training-ship-is-greeted-here.html | Skipper of Brazilian Training Ship Is Greeted Here | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/naguib-and-nasser-try-to-calm-cairo-14-shot-in-rioting-president.html | NAGUIB AND NASSER TRY TO CALM CAIRO; 14 SHOT IN RIOTING; President and Premier Meet in Reconciliation -- Move for Parliament Is Promised SUDAN SUPPORT SOUGHT Moslem Brotherhood's Effort at Comeback Is Balked -- Salem Regains Favor NAGUIB, NASSER TRY TO END CRISIS | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/behind-the-port-dispute.html | BEHIND THE PORT DISPUTE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dr-otto-geier-79-dies-was-a-leader-in-industrial-medicine-and.html | DR. OTTO GEIER, 79, DIES; Was a Leader in Industrial Medicine and Public Health | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/armstrong-cork-co-1953-net-equals-584-a-share-as-against-547-in.html | ARMSTRONG CORK CO.; 1953 Net Equals $5.84 a Share, as Against $5.47 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rare-lizard-gift-to-u-s.html | Rare Lizard Gift to U. S. | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2740293-to-harvard-gifts-for-last-quarter-of-1953-reported-by-dr.html | $2,740,293 TO HARVARD; Gifts for Last Quarter of 1953 Reported by Dr. Pusey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lard-support-evident-futures-up-to-july-are-bought.html | LARD SUPPORT EVIDENT; Futures Up to July Are Bought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/fillmore-s-frock.html | FILLMORE S. FROCK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mrs-thomas-bata.html | MRS. THOMAS BATA | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/wor-stays-on-air-minus-musicians-union-picketing-at-3-spots.html | WOR STAYS ON AIR MINUS MUSICIANS; Union Picketing at 3 Spots -- Negotiations Due Today on Station Refusal to Hire 40 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/robinson-reaches-dodger-base-starts-work-in-outfield-post-also-will.html | Robinson Reaches Dodger Base, Starts Work in Outfield Post; Also Will Prepare for Infield Duty With the Brooks -- Reese in His First Drill at Vero Beach -- Hoak Reports | | By Roscoe McGowenspecial to The New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/eisenhowers-worship-hear-presbyterian-clergyman-preach-on.html | EISENHOWERS WORSHIP; Hear Presbyterian Clergyman Preach on Self-Discipline | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/two-students-held-in-teacher-assault.html | TWO STUDENTS HELD IN TEACHER ASSAULT | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/international-harvester-sales-for-jan-31-quarter-down-compared-with.html | INTERNATIONAL HARVESTER; Sales for Jan. 31 Quarter Down Compared With 1953 Period | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/sports-of-the-times-the-cheerful-witness.html | Sports of The Times; The Cheerful Witness | True | By Arthur Daley | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/knicks-bow-to-warriors-8378-in-game-marked-by-77-foul-calls-victors.html | Knicks Bow to Warriors, 83-78, In Game Marked by 77 Foul Calls; Victors Pull Away Early in 4th Period at Providence -- Celtics Top Hawks | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/fencing-master-routs-4-robbers-fists-of-teacher-54-prove-too-much.html | FENCING MASTER ROUTS 4 ROBBERS; Fists of Teacher, 54, Prove Too Much for Armed Thugs at East Side Penthouse | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/john-p-kraus.html | JOHN P. KRAUS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/capriobutts.html | Caprio--Butts | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/abroad-russias-indifference-to-popular-reactions-in-berlin.html | Abroad; Russia's Indifference to Popular Reactions in Berlin | | By Anne O'Hare McCormick | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/for-more-fire-stations-cavanagh-gives-case-against-reducing-their.html | FOR MORE FIRE STATIONS; Cavanagh Gives Case Against Reducing Their Number | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/prudential-union-agree-annual-pay-guarantee-provided-in-2year.html | PRUDENTIAL, UNION AGREE; Annual Pay Guarantee Provided in 2-Year Contract | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/london-alerted-to-trend-in-u-s-anxiety-in-america-is-noted.html | LONDON ALERTED TO TREND IN U. S.; Anxiety in America Is Noted, Especially in Eisenhower Comment on Business LONDON ALERTED TO TREND IN U. S. | True | By Lewis L. Nettletonspecial to The New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lapidusschmerzler.html | LapidusSchmerzler | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bank-opening-branch-national-city-sets-up-new-unit-hanover-shifts.html | BANK OPENING BRANCH; National City Sets Up New Unit -- Hanover Shifts Old One | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/french-set-swim-mark.html | French Set Swim Mark | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/woodling-martin-accept-yankees-offers-sain-only-bomber-unsigned-for.html | Woodling, Martin Accept Yankees' Offers;; SAIN ONLY BOMBER UNSIGNED FOR 1954 Auto Business Keeps Hurler From Reporting -- Topping Hits Yank Sale Rumor | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/summary-and-conclusion-of-report-on-city-finances.html | Summary and Conclusion of Report on City Finances | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/toscanini-conducts-returns-to-helm-of-the-nbc-symphony-at-carnegie.html | TOSCANINI CONDUCTS; Returns to Helm of the N.B.C. Symphony at Carnegie Hall | True | H. C. S. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/donovan-swain-etcher-and-pilot-aviator-in-early-days-noted-for.html | DONOVAN SWAIN, ETCHER AND PILOT; Aviator in Early Days, Noted for Pictures of Historic Maryland, Dies at 65 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/workerpriest-time-up-deadline-reached-on-roman-catholic-issue-in.html | WORKER-PRIEST TIME UP; Deadline Reached on Roman Catholic Issue in France | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/crushing-of-bias-urged-by-waring-hammers-must-be-swung-to-fell.html | CRUSHING OF BIAS URGED BY WARING; Hammers Must Be Swung to Fell 'Walls of Segregation,' Former U. S. Judge Says | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/45th-leaving-korea-march-14.html | 45th Leaving Korea March 14 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/socialists-uphold-e-d-c-french-among-10-units-at-world-parley.html | SOCIALISTS UPHOLD E. D. C.; French Among 10 Units at World Parley Urging Close Study | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/turmoil-in-the-near-east.html | TURMOIL IN THE NEAR EAST | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2000-estonians-hear-protest-on-red-rule.html | 2,000 ESTONIANS HEAR PROTEST ON RED RULE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/st-laurent-arrives-in-ceylon.html | St. Laurent Arrives in Ceylon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/eisenhower-offer-of-military-help-spurned-by-nehru-indian-leader.html | EISENHOWER OFFER OF MILITARY HELP SPURNED BY NEHRU; Indian Leader Due to Explain Stand Today -- Karachi Gives Assurance on Kashmir | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/first-bostons-net-up-2858407-is-earned-in-1953-compared-with.html | FIRST BOSTON'S NET UP; $2,858,407 Is Earned in 1953, Compared With $2,512,084 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pension-program-starts-at-mgm-40-film-veterans-including-gable.html | PENSION PROGRAM STARTS AT M-G-M; 40 Film Veterans, Including Gable, Garland, Hornblow, Among First Eligible | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/toronto-pianist-heard-in-recital-joan-rowland-plays-works-by-brahms.html | TORONTO PIANIST HEARD IN RECITAL; Joan Rowland Plays Works by Brahms, Reger and Faure at Town Hall | True | N. S. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-president-named-by-health-foundation.html | New President Named By Health Foundation | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/clearing-balances-offered.html | Clearing Balances Offered | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/brooklyn-center-opens-drive.html | Brooklyn Center Opens Drive | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/hotel-guests-flee-fire-smoky-blaze-damages-lionel-stander-suite-at.html | HOTEL GUESTS FLEE FIRE; Smoky Blaze Damages Lionel Stander Suite at Gorham | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pleven-finishes-indochina-tour-ministers-report-expected-to.html | PLEVEN FINISHES INDO-CHINA TOUR; Minister's Report Expected to Influence French and U. S. Policies on War | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/miss-berg-cooper-win.html | Miss Berg, Cooper Win | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mrs-harry-van-laar.html | MRS. HARRY VAN LAAR | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/cpl-batchelor-reaches-home.html | Cpl. Batchelor Reaches Home | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/nehru-party-leads-one-poll-lags-in-2d.html | NEHRU PARTY LEADS ONE POLL, LAGS IN 2D | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/jordan-ruler-visits-iraq.html | Jordan Ruler Visits Iraq | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/wedding-is-held-for-patiial-lyon-former-navy-lieutenant-s-bride-in.html | WEDDING IS HELD FOR PATIIAL LYON; Former Navy Lieutenant !s Bride in Calpital Ceremony of W. H. Mills, Veteran | True | Special to THE NEW YORK TIMRS. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/-second-hearings-given-to-4-works-first-of-two-concerts-offered-by-.html | ' SECOND' HEARINGS, GIVEN TO 4 WORKS; First of Two Concerts Offered by Society, Which Proposes to Aid U. S. Composers | True | By Noel Straus | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/albany-considers-2-jobless-plans-one-would-extend-coverage-to-all.html | ALBANY CONSIDERS 2 JOBLESS PLANS; One Would Extend Coverage to All Employers in Line With Eisenhower Move | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/random-notes-from-washington-frustrated-smyth-to-quit-a-e-c-savant.html | Random Notes From Washington: Frustrated, Smyth to Quit A. E. C.; Savant Returning to Princeton -- Mitchell Aide Won't Resign -- Pages Want Vote at 18 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-england-senators-to-meet.html | New England Senators to Meet | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/-coop-near-park-sold.html | ' Co-op' Near Park Sold | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/blow-to-army-charged-3-senators-say-mccarthys-tactics-repel-career.html | BLOW TO ARMY CHARGED; 3 Senators Say McCarthy's Tactics Repel Career Men | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/two-army-men-called.html | Two Army Men Called | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/french-election-requires-runoff-red-has-edge-for-parliament-and-is.html | FRENCH ELECTION REQUIRES RUN-OFF; Red Has Edge for Parliament and Is Due to Win if Foes Fail to Cut Down Their Field | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/move-to-bar-eriksen.html | Move to Bar Eriksen | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/1year-maturities-are-78471241552.html | 1-YEAR MATURITIES ARE $78,471,241,552 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/theatre-directory-on-sale.html | Theatre Directory on Sale | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/zionist-scores-arab-backers.html | Zionist Scores Arab Backers | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/centenary-of-church-hempstead-methodist-edifice-is-frame-landmark.html | CENTENARY OF CHURCH; Hempstead Methodist Edifice Is Frame Landmark | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/marias-and-his-wife-present-folk-songs.html | MARIAS AND HIS WIFE PRESENT FOLK SONGS | True | R. P. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/an-affirmative-type-stopsign-smasher-seized-he-just-hates-em.html | AN AFFIRMATIVE TYPE; Stop-Sign Smasher Seized -- He Just Hates 'Em | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/months-trading-in-stocks-eases-exchange-reports-february-activity.html | MONTH'S TRADING IN STOCKS EASES; Exchange Reports February Activity Below January's but Above a Year Ago | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/broadcast-asked-calm-atassi-is-named-syria-president.html | Broadcast Asked Calm; ATASSI IS NAMED SYRIA PRESIDENT | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/democrats-split-in-jersey-race-senate-candidates-asked-to-reach-an.html | DEMOCRATS SPLIT IN JERSEY RACE; Senate Candidates Asked to Reach an Agreement After Palmer Refuses to Run | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lillian-russell-exhibit-museum-of-her-mementos-is-dedicated-by.html | LILLIAN RUSSELL EXHIBIT; Museum of Her Mementos Is Dedicated by Helen Hayes | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/giving-stock-rights-el-paso-electric-holders-get-option-to-buy-at.html | GIVING STOCK RIGHTS; El Paso Electric Holders Get Option to Buy at $28 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/investment-firm-formed.html | Investment Firm Formed | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/effective-for-friendships.html | Effective for Friendships | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bigelowsanford-picks-sales-vice-president.html | Bigelow-Sanford Picks Sales Vice President | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/westinghouse-electric-sales-up-9-to-new-high-in-53-earnings.html | WESTINGHOUSE ELECTRIC; Sales Up 9% to New High in '53 -- Earnings Increase 8% | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/devlin-shows-way-in-ski-jump-meet.html | DEVLIN SHOWS WAY IN SKI JUMP MEET | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/economics-and-finance-mr-robert-r-young-as-an-american-phenomenon.html | ECONOMICS AND FINANCE; Mr. Robert R. Young as an American Phenomenon -- II ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/100-planes-aid-search.html | 100 Planes Aid Search | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/two-racketeers-found-slain-here-both-dead-in-parked-cars-a-third.html | TWO RACKETEERS FOUND SLAIN HERE; Both Dead in Parked Cars -- A Third Victim, 'Missing Corpse,' Is Discovered | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/patterns-of-the-times-american-design-series-wedding-gowns-that-can.html | Patterns of The Times: American Design Series; Wedding Gowns That Can Be Used Later for Party Frocks | True | By Virginia Pope | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/trabert-takes-final-defeats-seixas-64-1412-in-indoor-tennis-at.html | TRABERT TAKES FINAL; Defeats Seixas, 6-4, 14-12, in Indoor Tennis at Buffalo | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/oneway-traffic-urged-wiley-asks-it-on-northsouth-avenues-in.html | ONE-WAY TRAFFIC URGED; Wiley Asks It on North-South Avenues in Manhattan | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/prep-school-sports-warm-weather-for-hockey-rink-dedication-leaves.html | Prep School Sports; Warm Weather for Hockey Rink Dedication Leaves St. George's Officials Cold | True | By Michael Strauss | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/crop-dip-feared-in-world-coffee-u-s-seek-53-billion-pound-1954.html | CROP DIP FEARED IN WORLD COFFEE; U. S. Seek 5.3 Billion Pound 1954 Output -- 'Abnormal' Price Effect Forecast | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/reading-railroad-earns-692-in-53-cleared-634-a-share-in-52-general.html | READING RAILROAD EARNS $6.92 IN '53; Cleared $6.34 a Share in '52 -- General Freight Gained As Coal Haulage Fell | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/former-admiral-official-heads-c-b-scolumbia.html | Former Admiral Official Heads C. B. S.-Columbia | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/eclipse-will-tell-atlantics-width-air-force-to-time-movement-of.html | ECLIPSE WILL TELL ATLANTICS WIDTH; Air Force to Time Movement of Solar Spectacle June 30 Between U. S. and Europe | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lockman-agrees-to-giant-terms-dark-joins-team-at-phoenix-camp-giant.html | Lockman Agrees to Giant Terms; DARK JOINS TEAM AT PHOENIX CAMP Giant Captain Will Stay at Shortstop, Durocher Says -- Intrasquad Game Played | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/navajo-life-span-is-put-at-20-years-u-s-aide-tells-house-unit-of.html | NAVAJO LIFE SPAN IS PUT AT 20 YEARS; U. S. Aide Tells House Unit of Average Tied to Health Hazards on Reservation CAPITOL HILL IS SHOCKED Death Rates Lofty, Witness Says, With Sanitary Level Still in Primitive Range | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lifts-alumina-capacity-output-facilities-expanded-by-33-at-alcoas.html | LIFTS ALUMINA CAPACITY; Output Facilities Expanded by 33% at Alcoa's Mobile Plant | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/record-atlantic-city-press.html | Record Atlantic City Press | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/taxicab-rams-airliner-bump-shatters-windshield-and-clips-aerials-at.html | TAXICAB RAMS AIRLINER; Bump Shatters Windshield and Clips Aerials at LaGuardia | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/city-tb-drive-planned-health-chief-will-use-funds-from-abolished.html | CITY TB DRIVE PLANNED; Health Chief Will Use Funds From Abolished Bureau | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/coast-guards-quick-takes-just-2-minutes-to-save-boy-in-the-east.html | COAST GUARD'S QUICK; Takes Just 2 Minutes to Save Boy in the East River | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/-met-will-present-a-restaged-norma.html | ' MET' WILL PRESENT A RESTAGED 'NORMA' | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/7-on-staff-are-killed-in-grossingers-fire-grossingers-fire-kills-7.html | 7 on Staff Are Killed In Grossinger's Fire; GROSSINGER'S FIRE KILLS 7, INJURES 26 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/radio-report-on-negro-c-b-s-presents-taped-talks-with-prominent.html | RADIO REPORT ON NEGRO; C. B. S Presents Taped Talks With Prominent Persons | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/activities-in-the-fields-of-advertising-and-marketing.html | Activities in the Fields of Advertising and Marketing | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/christlike-love-is-held-key-to-lent.html | CHRIST-LIKE LOVE IS HELD KEY TO LENT | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/iranian-oil-talks-slowed-in-london-u-s-reported-seeking-to-cut.html | IRANIAN OIL TALKS SLOWED IN LONDON; U. S. Reported Seeking to Cut British Share to 40% to Insure Teheran Approval | True | By Peter D. Whitneyspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/library-lecture-tomorrow.html | Library Lecture Tomorrow | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/castle-shannon-team-gains.html | Castle Shannon Team Gains | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/atassi-is-syrian-president-damascus-clashes-continue.html | Atassi Is Syrian President; Damascus Clashes Continue | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/guam-mail-cut-queried-senator-asks-why-service-now-is-run-by.html | GUAM MAIL CUT QUERIED; Senator Asks Why Service Now Is Run by Private Line | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/precision-equipment-53-sales-of-87763925-net-of-3436349-set-new.html | PRECISION EQUIPMENT; ' 53 Sales of $87,763,925, Net of $3,436,349 Set New Highs | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/vfw-aide-explains-red-suspect-drive.html | V.F.W. AIDE EXPLAINS RED SUSPECT DRIVE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/swings-in-cotton-narrow-for-week-three-big-grants-by-f-o-a-support.html | SWINGS IN COTTON NARROW FOR WEEK; Three Big Grants by F. O. A. Support Market in Face of Depressing Factors | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/artists-plan-hivnor-comedy.html | Artists Plan Hivnor Comedy | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/jackson-to-box-henry.html | Jackson to Box Henry | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-of-interest-in-shipping-world-coast-guard-tests-beginning-today.html | NEW OF INTEREST IN SHIPPING WORLD; Coast Guard Tests Beginning Today -- Lakes Engineers Finish Turbine Course | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lasker-adjourns-test-new-york-chess-expert-holds-edge-in-mexico.html | LASKER ADJOURNS TEST; New York Chess Expert Holds Edge in Mexico City | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/woman-registrar-slain-by-intruder-maryland-university-official.html | WOMAN REGISTRAR SLAIN BY INTRUDER; Maryland University Official Killed, Sister Wounded by Knife Wielder | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/utility-gets-list-order-puget-sound-power-told-to-open-stockholder.html | UTILITY GETS LIST ORDER; Puget Sound Power Told to Open Stockholder Roll | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/surplus-food-rise-to-jobless-urged-3-democratic-senators-draw.html | SURPLUS FOOD RISE TO JOBLESS URGED; 3 Democratic Senators Draw 'Distress' Area Bill -- Would Use Spare Customs Funds | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/8-ice-cream-chains-accused-by-f-t-c.html | 8 ICE CREAM CHAINS ACCUSED BY F. T. C. | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/railroad-elects-president.html | Railroad Elects President | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/amorys-resorts-eyed-as-musical-john-patrick-of-teahouse-fame-may.html | AMORY'S 'RESORTS' EYED AS MUSICAL; John Patrick of 'Teahouse' Fame May Use It as First Venture in the Field | True | By Sam Zolotow | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/humphrey-would-approve-selective-excise-tax-cuts-treasury-secretary.html | Humphrey Would Approve 'Selective' Excise Tax Cuts; Treasury Secretary Rejects Across-Board Reduction and Indicates a Veto for Rise in Personal Exemptions HUMPHREY FAVORS LIMITED TAX CUT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/peress-says-hoodlums-stoned-his-home-blames-incident-on-mccarthy.html | Peress Says Hoodlums Stoned His Home; Blames Incident on 'McCarthy Terrorism' | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/child-to-mrs-m-harrison.html | Child to Mrs. M. Harrison | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/sudanese-hail-naguib.html | Sudanese Hail Naguib | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/chas-pfizer-co-chemical-concerns-sales-rise-19-earnings-25.html | CHAS. PFIZER & CO.; Chemical Concern's Sales Rise 19%, Earnings 25% | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/sharp-drop-felt-in-new-financing-february-offerings-are-put-at.html | SHARP DROP FELT IN NEW FINANCING; February Offerings Are Put at $558,034,000 Bonds, $23,658,000 Stocks | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/soviet-purges-scored-jewish-leader-says-kremlin-masks-antisemitism.html | SOVIET PURGES SCORED; Jewish Leader Says Kremlin Masks Anti-Semitism | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/best-in-show-won-by-rise-and-shine.html | BEST IN SHOW WON BY RISE AND SHINE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rates-again-rise-on-ship-charters-but-shippers-are-reported-to-be.html | RATES AGAIN RISE ON SHIP CHARTERS; But Shippers Are Reported to Be Still Hesitant About Those Exceeding Month | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-financing-this-week.html | New Financing This Week | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pavey-keeps-chess-lead-loses-adjourned-game-then-beats-denker-in-35.html | PAVEY KEEPS CHESS LEAD; Loses Adjourned Game, Then Beats Denker in 35 Moves | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/coast-opera-in-red-san-francisco-guarantors-to-pay-70000-in-pledges.html | COAST OPERA IN RED; San Francisco Guarantors to Pay $70,000 in Pledges | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/65-added-to-korea-toll-more-men-missing-in-excess-of-a-year-listed.html | 65 ADDED TO KOREA TOLL; More Men Missing in Excess of a Year Listed as Dead | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/named-vice-president-of-securities-concern.html | Named Vice President Of Securities Concern | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bower-of-rangers-blanks-canadiens-for-his-first-shutout-on-garden.html | Bower of Rangers Blanks Canadiens for His First Shutout on Garden Ice; 13,580 FANS WATCH BLUES TRIUMPH, 2-0 Henry and D. Bentley Net for Rangers Against Montreal -- Hawks Beat Leafs, 2-1 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/love-called-force-for-balance-in-life.html | LOVE CALLED FORCE FOR BALANCE IN LIFE | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/spy-case-to-be-aired-jenner-to-publish-testimony-of-gouzenko-in.html | SPY CASE TO BE AIRED; Jenner to Publish Testimony of Gouzenko in Inquiry | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/robbins-night-at-ballet-four-of-the-choreographers-works-danced-at.html | ROBBINS NIGHT AT BALLET; Four of the Choreographers Works Danced at City Center | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/indians-ask-for-rights-40-tribes-remind-the-u-s-of-treaty.html | INDIANS ASK FOR RIGHTS; 40 Tribes Remind the U. S. of Treaty Obligations | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/harrie-v-schieren-belt-manufacturer.html | HARRIE V. SCHIEREN, BELT MANUFACTURER | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rain-halts-tennis-final-mulloy-wins-first-set-at-miami-trails.html | RAIN HALTS TENNIS FINAL; Mulloy Wins First Set at Miami, Trails Larsen in Second | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/gino-penno-appears-as-radames-in-aida.html | GINO PENNO APPEARS AS RADAMES IN 'AIDA' | True | R. P. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/hadassah-starts-a-cultural-study-twoyear-project-will-trace.html | HADASSAH STARTS A CULTURAL STUDY; Two-Year Project Will Trace Centuries of Jewish Life -- Visits to Israel Backed | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/labor-split-pleases-moscow.html | Labor Split Pleases Moscow | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/ltimmelfarblefson.html | ltimmelfarb---Lefson | True | Spec&ld to Tmc NEW NO.K TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/sloan-to-aid-cancer-crusade.html | Sloan to Aid Cancer Crusade | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/paris-gold-price-at-a-7year-low-a-continued-decline-on-free-market.html | PARIS GOLD PRICE AT A 7-YEAR LOW; A Continued Decline on Free Market Could Start Flow of Hoarded Funds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/upturn-is-reported-in-cotton-textiles.html | UPTURN IS REPORTED IN COTTON TEXTILES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/duke-of-kent-passes-cadet-test.html | Duke of Kent Passes Cadet Test | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/maldivian-sultanate-in-dispute.html | Maldivian Sultanate in Dispute | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/merit-hiring-urged.html | Merit Hiring Urged | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mccarthy-doubts-president-wants-to-curb-my-powers-mcarthy-doubts.html | McCarthy Doubts President 'Wants to Curb My Powers'; M'CARTHY DOUBTS CURB BY PRESIDENT | True | By William R. Conklin | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/george-spitlers-have-child.html | George Spitlers Have Child | True | peciai [ TE NZW YOR TIS, | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/l-r-weisberg-weds-serena-r-barnett.html | L. R. WEISBERG WEDS SERENA R. BARNETT | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/alabama-gas-may-add-stock.html | Alabama Gas May Add Stock | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mueller-brass-company-sales-of-60671041-set-a-new-record-last.html | MUELLER BRASS COMPANY; Sales of $60,671,041 Set a New Record Last Fiscal Year | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bridge-sets-up-lanes-for-buyers-of-cutrate-tickets.html | Bridge Sets Up Lanes for Buyers of Cut-Rate Tickets | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/tobacco-company-lists-rise-in-net-53-total-was-41225921-for.html | TOBACCO COMPANY LISTS RISE IN NET; ' 53 Total Was $41,225,921 for American, as Against $34,068,963 in '52 | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/taxpayer-bought-in-hempstead-l-i-investor-buys-stores-from-builder.html | TAXPAYER BOUGHT IN HEMPSTEAD, L. I.; Investor Buys Stores From Builder -- Queens Dwellings in New Ownership | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/helen-r-katz-is-bride-wed-to-mace-neufeld-in-the-crystal-room-of.html | HELEN R. KATZ IS BRIDE; Wed to Mace Neufeld in the Crystal Room of Park Lane | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/tennessee-gas-transmission-sets-highs-in-profits-delivery-volume.html | Tennessee Gas Transmission Sets Highs In Profits, Delivery Volume and Capacity | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/caracas-university-city-a-startling-parley-site.html | Caracas' University City A Startling Parley Site | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/tourist-air-fares-to-far-east-posted.html | TOURIST AIR FARES TO FAR EAST POSTED | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/turkish-budget-approved.html | Turkish Budget Approved | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2-killed-in-crash.html | 2 Killed in Crash | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/eisenhower-avows-peace-leadership-united-states-aim-and-way-of-life.html | EISENHOWER AVOWS PEACE LEADERSHIP; United States' Aim and Way of Life Defined in U. N., He Tells Association EISENHOWER VOWS PEACE GUIDANCE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/for-better-legislatures.html | FOR BETTER LEGISLATURES | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/memorial-to-father-denigan.html | Memorial to Father Denigan | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/city-symphony-gives-concert.html | City Symphony Gives Concert | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dutch-freezing-bank-surpluses-some-non-interest-bearing-reserves-to.html | DUTCH FREEZING BANK SURPLUSES; Some Non - Interest - Bearing Reserves to Be Kept With Netherlands Institution | True | By Paul Catzspecial To the New York Times. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/boston-baritone-bows-wendell-anderson-performs-at-carnegie-recital.html | BOSTON BARITONE BOWS; Wendell Anderson Performs at Carnegie Recital Hall | True | R.P | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-york-life-lists-increase-in-assets.html | NEW YORK LIFE LISTS INCREASE IN ASSETS | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/greek-defense-head-departs.html | Greek Defense Head Departs | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/william-luke-dixon.html | WILLIAM LUKE DIXON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/news-of-food-pekin-duck-recipe-stirs-debate-over-eating-the-meat.html | News of Food; Pekin Duck Recipe Stirs Debate Over Eating the Meat With the Skin | True | By Jane Nickerson | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/saigon-paris-geneva.html | SAIGON, PARIS, GENEVA | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/texas-society-honors-patman.html | Texas Society Honors Patman | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/old-jaffa-will-be-israeli-park-devoted-to-antiquities-and.html | Old Jaffa Will Be Israeli Park Devoted To Antiquities and Archaeological Work | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/brief-jackets-used-in-spring-costumes.html | BRIEF JACKETS USED IN SPRING COSTUMES | True | | 1982-03-17 | RE0000123792 | B00000459847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/huntington-sets-back-new-haven-1511-in-final-game-of-sherman-polo.html | Huntington Sets Back New Haven, 15.11, In Final Game of Sherman Polo Tourney | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/william-a-raleigh.html | WILLIAM A. RALEIGH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/korea-going-to-geneva-obliged-to-take-it-a-seoul-official-says-of.html | KOREA GOING TO GENEVA; ' Obliged to Take It,' a Seoul Official Says of Conference | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/defining-medical-practice-proposed-legislation-favored-as.html | Defining Medical Practice; Proposed Legislation Favored as Safeguarding Interests of Public | True | JOHN COTTON,LAGO GALDSTON,MORRIS HERMAN,M. RALPH KAUFMAN,HOWARD POTTER,SANDOR RADO,S. BERNARD WORTIS,JOHN H. GARLOCK, | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mrs-j-harry-harvey.html | MRS. J. HARRY HARVEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/canadiens-crush-norwegians-80-register-second-consecutive-triumph.html | CANADIENS CRUSH NORWEGIANS, 8-0; Register Second Consecutive Triumph in World Hockey Tourney at Stockholm | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bengurion-confers-in-tel-aviv.html | Ben-Gurion Confers in Tel Aviv | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/detroit-steel-corp-high-53-sales-bring-net-of-216-a-share-up-from.html | DETROIT STEEL CORP.; High '53 Sales Bring Net of $2.16 a Share, Up From $1.77 | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/help-for-service-men.html | Help for Service Men | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/shift-of-ships-to-foreign-flags-is-assailed-by-cio-citing-50.html | Shift of Ships to Foreign Flags Is Assailed By C.I.O., Citing 50% Merchant Fleet Cut | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/caracas-pledges-free-news-flow-drastic-censorship-imposed-since-48.html | CARACAS PLEDGES FREE NEWS FLOW; Drastic Censorship Imposed Since '48 Will Be Removed During Parley, Aide Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/federal-reserve-optimistic-on-54-says-the-economy-can-move-from.html | FEDERAL RESERVE OPTIMISTIC ON '54; Says the Economy Can Move From 'Strength Position' to Meet Challenge SPROUL ISSUES REPORT Notes No Signs of Cumulative Downswing in Change to Peacetime Situation | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/filipino-soprano-sings-catalina-zanducta-in-debut-recital-of-folk.html | FILIPINO SOPRANO SINGS; Catalina Zanducta in Debut Recital of Folk Pieces | True | H. C. S. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rhee-again-calls-for-march-north-tells-korean-independence-rally-he.html | RHEE AGAIN CALLS FOR MARCH NORTH; Tells Korean Independence Rally He Hopes for Allied Help but Will Act Alone | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/french-cog-train-leaps-track-killing-9-skiers.html | French Cog Train Leaps Track, Killing 9 Skiers | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-01 | 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/church-is-rededicated-to-spanishspeaking-migrants.html | Church Is Rededicated to Spanish-Speaking Migrants | True | | 1982-03-17 | RE0000123792 | B00000459847 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-carroll-bassetti.html | MRS. CARROLL BASSETT-I | True | pecla! tO -Nh"w YOE,I 'Z'I. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/vote-by-mueller-furnace-set.html | Vote by Mueller Furnace Set | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/emerson-to-rent-its-color-tv-sets-concern-believes-that-public-will.html | EMERSON TO RENT ITS COLOR TV SETS; Concern Believes That Public Will Not Get Its Money's Worth in Purchases MONTHLY FEE IS PLANNED Other Producers of Receivers Wary on Comment Until Details Are Available | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/fear-of-mccarthy-seen.html | Fear of McCarthy Seen | True | WALTER R. FREEMAN | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/five-congressmen-shot-in-house-by-3-puerto-rican-nationalists.html | FIVE CONGRESSMEN SHOT IN HOUSE BY 3 PUERTO RICAN NATIONALISTS; BULLETS SPRAY FROM GALLERY; CAPITOL IN UPROAR Woman, Accomplices Quickly Overpowered -- High Bonds Set FIVE CONGRESSMEN SHOT IN CAPITOL Aftermath of Attack in Which Five House Members Were Shot by Puerto Rican Nationalists | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/strategic-position-of-israel-stressed.html | STRATEGIC POSITION OF ISRAEL STRESSED | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dulles-deplores-fanatical-shots-at-caracas-he-says-attack-at.html | DULLES DEPLORES 'FANATICAL' SHOTS; At Caracas, He Says Attack at Capitol Is a 'Rejection of Democratic Process' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/drive-set-to-aid-crippled.html | Drive Set to Aid Crippled | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wood-field-and-stream-our-wildlife-legacy-required-reading-for.html | Wood, Field and Stream; ' Our Wildlife Legacy' Required Reading for Hunter and Fisherman | True | By Raymond R. Camp | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/march-sweeps-in-more-of-winter-gale-winds-cause-injury-and-damage.html | MARCH SWEEPS IN MORE OF WINTER; Gale Winds Cause Injury and Damage Here in Advance of a New Cold Spell | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/water-wise.html | WATER WISE | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/highway-bill-approved-house-group-votes-measure-to-spend-1750000000.html | HIGHWAY BILL APPROVED; House Group Votes Measure to Spend $1,750,000,000 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/harriman-belabors-eisenhower-dewey.html | HARRIMAN BELABORS EISENHOWER, DEWEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/in-the-nation-if-brickers-move-is-not-to-be-revived.html | In The Nation; If Bricker's Move Is Not to Be Revived | True | By Arthur Krock | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/walter-jacobs.html | -WALTER JACOBS' | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/citys-store-sales-rise-33-in-month-february-gain-is-credited-to.html | CITY'S STORE SALES RISE 3.3% IN MONTH; February Gain Is Credited to Promotions and Weather -- Last Week Down 2% CITY'S STORE SALES RISE 3.3% IN MONTH | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/princeton-club-triumphs.html | Princeton Club Triumphs | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hutchinson-road-held-death-trap-westchester-officials-ask-35326000.html | HUTCHINSON ROAD HELD DEATH TRAP; Westchester Officials Ask $35,326,000 Rebuilding for Straighter, Wider Parkway | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/police-alerted-for-local-clues-heavy-reinforcements-sent-to-puerto.html | POLICE ALERTED FOR LOCAL CLUES; Heavy Reinforcements Sent to Puerto Rican Districts -- Mayor Specially Guarded | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-atom-unit-to-sail.html | New Atom Unit to Sail | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/idr-eugene-greider-political-ieconomist.html | I'DR' EUGENE GREIDER, POLiTiCAL iECONOMIST | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/-louts-rleing.html | : .., 'LOUTS rL.EING | True | 1 I | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/91day-bills-on-rise-this-week-to-1059.html | 91-DAY BILLS ON RISE, THIS WEEK TO 1.059% | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/g-e-street-lighting-up-15.html | G. E. Street Lighting Up 15% | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/chance-vought-elects-aircraft-company-adds-five-to-board-of.html | CHANCE VOUGHT ELECTS; Aircraft Company Adds Five to Board of Directors | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/nazi-camp-informer-sentenced.html | Nazi Camp Informer Sentenced | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mockery-of-justice.html | Mockery of Justice | True | DAVIS P. PLATT | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/engineers-walk-out-at-sperry-company.html | ENGINEERS WALK OUT AT SPERRY COMPANY | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/winne-gambling-trial-opens-in-jersey.html | Winne Gambling Trial Opens in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/nehru-decries-u-s-policy-on-asia-and-the-cold-war-nehru-denounces-u.html | Nehru Decries U. S. Policy On Asia and the 'Cold War'; NEHRU DENOUNCES U. S. POLICY IN ASIA | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/assembly-passes-trustee-bill.html | Assembly Passes Trustee Bill | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/longago-hero-honored-general-worth-served-in-war-of-1812-and.html | LONG-AGO HERO HONORED; General Worth Served in War of 1812 and Against Mexico | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/selvy-gains-new-honors.html | Selvy Gains New Honors | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/harry-m-cohn-in-gimbels-post.html | Harry M. Cohn in Gimbels Post | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/american-can-plans-60th-plant.html | American Can Plans 60th Plant | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/president-vetoes-airlines-merger-cites-law-and-rejects-cab.html | PRESIDENT VETOES AIRLINES MERGER; Cites Law and Rejects C.A.B. Recommendation in Case of Eastern and Colonial | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/thomas-signs-with-winnipeg.html | Thomas Signs With Winnipeg | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/puerto-rican-official-guarded.html | Puerto Rican Official Guarded | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/europeans-urged-to-visit-overseas-british-official-says-people-on.html | EUROPEANS URGED TO VISIT OVERSEAS; British Official Says People on Continent Should Know More of North America | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/red-cross-blood-is-free.html | Red Cross Blood is Free | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/davison-boy-drowns-on-estate.html | Davison Boy Drowns on Estate | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/physician-buys-weston-home.html | Physician Buys Weston Home | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/uaw-asks-end-of-suit-decision-reserved-in-jersey-on-2000000-action.html | U.A.W. ASKS END OF SUIT; Decision Reserved in Jersey on $2,000,000 Action | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/stuart-davis-art-on-display-here-his-first-oneman-show-in-10-years.html | STUART DAVIS' ART ON DISPLAY HERE; His First One-Man Show in 10 Years at Downtown Gallery -- Arp Exhibits Sculpture | True | By Howard Devree | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/puerto-rico-head-calls-it-lunacy-munoz-marin-says-shootings-do-not.html | PUERTO RICO HEAD CALLS IT 'LUNACY'; Munoz Marin Says Shootings Do Not Express 'Decent Nature' of His People | True | By Peter Kihss | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/unity-plea-opens-caracas-meeting-hemisphere-accord-founded-on.html | UNITY PLEA OPENS CARACAS MEETING; Hemisphere Accord Founded on Sovereignty and Equality Is Urged on Delegates UNITY PLEA OPENS CARACAS MEETING | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-haven-shows-loss-for-january-road-in-red-for-283990-despite-cut.html | NEW HAVEN SHOWS LOSS FOR JANUARY; Road 'in Red' for $283,990 Despite Cut in Costs -- Fight for Proxies Continues NEW HAVEN SHOWS LOSS FOR JANUARY | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hearn-executive-resigns.html | Hearn Executive Resigns | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/arbenz-attacks-foreign-critics-guatemalan-leader-asserts.html | ARBENZ ATTACKS FOREIGN CRITICS; Guatemalan Leader Asserts Intervention Threat Comes From Others, Not Soviet | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/protection-of-witnesses.html | Protection of Witnesses | True | ROBERT DOWNING | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/named-to-new-position-in-girl-scout-projects.html | Named to New Position In Girl Scout Projects | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mutual-funds-gain-assets-of-national-securities-up-16-to-150600000.html | MUTUAL FUNDS GAIN; Assets of National Securities Up 16% to $150,600,000 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/blue-cross-calms-a-f-l-says-it-has-settled-dispute-over-hiring-of-c.html | BLUE CROSS CALMS A. F. L.; Says It Has Settled Dispute Over Hiring of C. I. O. Aide | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/truman-shocked-by-the-shootings.html | TRUMAN 'SHOCKED' BY THE SHOOTINGS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/navy-asks-to-scrap-the-constellation.html | NAVY ASKS TO SCRAP THE CONSTELLATION | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/president-opposes-tax-exemption-rise.html | PRESIDENT OPPOSES TAX EXEMPTION RISE | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/german-reds-seize-poll-critics.html | German Reds Seize Poll Critics | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/lush-prints-used-in-arden-fashions-flowery-colors-and-neckline.html | LUSH PRINTS USED IN ARDEN FASHIONS; Flowery Colors and Neckline Interest Add to Femininity of Spring Collection | True | By Dorothy O'Neill | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/courage-studied-at-child-meeting-experts-from-varied-fields-agree.html | COURAGE STUDIED AT CHILD MEETING; Experts From Varied Fields Agree It Is Far More Than Mere Absence of Fear | True | By Dorothy Barclay | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/june-kelly-in-song-program.html | June Kelly in Song Program | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/skorzeny-weds-schachts-niece.html | Skorzeny Weds Schacht's Niece | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/japaniran-rift-on-rice-stirs-u-s-teherans-pressure-on-tokyo-to-pay.html | JAPAN-IRAN RIFT ON RICE STIRS U. S.; Teheran's Pressure on Tokyo To Pay High Price Includes Virtual Ban on Imports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/city-to-crack-whip-on-wayward-young.html | CITY TO CRACK WHIP ON WAYWARD YOUNG | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/first-woman-director-is-elected-by-agency.html | First Woman Director Is Elected by Agency | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/bloch-captures-2-music-awards-wins-local-critics-vote-for.html | BLOCH CAPTURES 2 MUSIC AWARDS; Wins Local Critics Vote for Orchestral Chamber Works -- Avshalomoff Gets Prize | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/stationers-show-opens.html | Stationer's Show Opens | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mexican-troops-guard-dam-area-forces-sent-to-papalougam-basin-after.html | MEXICAN TROOPS GUARD DAM AREA; Forces Sent to Papalougam Basin After Reported Riots Linked to Outlawed Party | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/revivalist-graham-fills-london-arena-at-opening-of-his-3-months.html | Revivalist Graham Fills London Arena At Opening of His 3 Months' 'Crusade' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dividends-basis-changed.html | Dividends Basis Changed | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mulloy-beats-larsen-to-retain-top-honors-in-tennis-at-miami.html | Mulloy Beats Larsen to Retain Top Honors in Tennis at Miami; Triumphs Over First-Seeded Star in Final, 6-2, 5-7, 6-4, for Sixth Consecutive Tourney Victory -- Doris Hart Wins | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/foundations-rise-laid-to-tax-laws-u-s-and-state-governments-have.html | FOUNDATIONS RISE LAID TO TAX LAWS; U. S. and State Governments Have Become Partners in Philanthropic Enterprises | True | By Leo Egan | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/appeasing-enemies.html | Appeasing Enemies | True | EDWARD R. LEWIS | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/n-y-u-plans-debate-event.html | N. Y. U. Plans Debate Event | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/south-koreans-demand-war-not-geneva-talks.html | South Koreans Demand War, Not Geneva Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/witness-describes-shooting-capture-reporter-sees-firing-in-house.html | WITNESS DESCRIBES SHOOTING, CAPTURE; Reporter Sees Firing in House -- Struck on Cheek by Chip Torn Loose by Bullet EYEWITNESS TELLS OF HOUSE SHOOTING | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/chilean-bank-strike-spreads.html | Chilean Bank Strike Spreads | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/state-road-plan-of-2-billion-urged-group-proposes-2cent-rise-in.html | STATE ROAD PLAN OF 2 BILLION URGED; Group Proposes 2-Cent Rise in Gasoline Tax to Help Pay Albany's Share of Cost | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/shipping-news-and-notes-first-iranian-sturgeon-since-end-of-the.html | Shipping News and Notes; First Iranian Sturgeon Since End of the Russian Pact In -- 8 Ships Switch Registry | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cleanup-role-praised.html | Clean-Up Role Praised | True | CHARLES MADLEY | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/congress-halls-get-tight-guard-galleries-forbidden-to-all-lacking.html | CONGRESS HALLS GET TIGHT GUARD; Galleries Forbidden to All Lacking Cards of Members -- Police Conference Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/j-esey-a-lei-ces-w-j-morrison-jr-was-headi-_-of-state-association.html | J Es'EY .A. L"E"i C,,ES); W: J'. Morrison Jr. '.Was Headl [_ Of State ASSO'ciation in :1937:1 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/staff-college-head-named.html | Staff College Head Named | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mathews-strains-back.html | Mathews Strains Back | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/glassfords-squad-reports.html | Glassford's Squad Reports | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sherman-is-cue-victor.html | Sherman Is Cue Victor | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jersey-standard-earns-553000000-record-net-for-1953-equals-913-a.html | JERSEY STANDARD EARNS $553,000,000; Record Net for 1953 Equals $9.13 a Share -- Previous High Was $8.72 in '51 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/gains-predicted-in-shoe-industry-readjustment-period-is-past-and.html | GAINS PREDICTED IN SHOE INDUSTRY; Readjustment Period Is Past and Good Business Ahead, Irving R. Glass Says | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/custom-fashions-shown-small-collection-by-j-c-rich-modeled-at.html | CUSTOM FASHIONS SHOWN; Small Collection by J. C. Rich Modeled at Carlton House | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sequel-to-bricker.html | SEQUEL TO BRICKER | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/puerto-rican-accused-of-threat-to-president.html | Puerto Rican Accused Of Threat to President | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/-inflation-past-54-hailed-as-good-year.html | ' INFLATION PAST,' '54 HAILED AS GOOD YEAR | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/herman-f-lame.html | HERMAN F. LAME | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/iranian-oil.html | IRANIAN OIL | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/justice-sits-in-higher-court.html | Justice Sits in Higher Court | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/situation-is-without-precedent.html | Situation Is Without Precedent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-envoy-in-london-to-get-a-new-home.html | U. S. ENVOY IN LONDON TO GET A NEW HOME | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/heads-irish-group-in-queens.html | Heads Irish Group in Queens | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/another-fisher-joins-general-motors-board.html | Another Fisher Joins General Motors Board | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/pope-pius-improved-on-eve-of-birthday.html | POPE PIUS IMPROVED ON EVE OF BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/othello-in-modern-dress.html | Othello' in Modern Dress | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/broker-fined-for-killing-dog.html | Broker Fined For Killing Dog | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/frrderic-a-keithjr.html | FRr:DERIC A. KEITHJR. | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/2-fliers-die-in-spin-to-a-busy-highway-small-plane-barely-misses-3.html | 2 FLIERS DIE IN SPIN TO A BUSY HIGHWAY; Small Plane Barely Misses 3 Cars as It Crashes in Rain at Teterboro Airport | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jacob-f-ostrander.html | JACOB F. OSTRANDER' | | special to w NOX mnrs. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/premier-of-lebanon-forms-4th-cabinet.html | PREMIER OF LEBANON FORMS 4TH CABINET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/london-prods-peiping-again.html | London Prods Peiping Again | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/to-run-newport-steel-merrittchapman-takes-over-producer-as.html | TO RUN NEWPORT STEEL; Merritt-Chapman Takes Over Producer as Subsidiary | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/two-new-groups-of-lamps-shown-light-is-completely-shielded-in-one.html | TWO NEW GROUPS OF LAMPS SHOWN; Light Is Completely Shielded in One Design -- Walnut and Brass Are Used Together | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/exaggeration-of-issues-charged.html | Exaggeration of Issues Charged | True | A. B. MARTIN | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/business-code-hearing-held.html | Business Code Hearing Held | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/fred-m-tompkins.html | FRED M. TOMPKINS | True | Special to T Nv YO- T. zs? -' | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/coleman-regarded-as-key-player-in-yankees-infield-combinations.html | Coleman Regarded as Key Player In Yankees' Infield Combinations | | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/red-sox-star-out-about-six-weeks-williams-falls-while-chasing-ball.html | RED SOX STAR OUT 'ABOUT SIX WEEKS; Williams Falls While Chasing Ball and Injures His Left Shoulder at Sarasota | | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/calumet-sets-coast-plans.html | Calumet Sets Coast Plans | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/control-for-aden-refinery.html | Control' for Aden Refinery | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/canadians-down-swedish-six-80-gain-third-victory-in-row-in-world.html | CANADIANS DOWN SWEDISH SIX, 8-0; Gain Third Victory in Row in World Title Tourney -- Czechs, Russians Win | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-emily-b-black-wed-to-a-l-fisk-jr.html | MRS. EMILY B. BLACK WED TO A. L. FISK JR. | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/february-blood-total-13023-pints-donated-in-month-bowlers-aid.html | FEBRUARY BLOOD TOTAL; 13,023 Pints Donated in Month -- Bowlers Aid Campaign | True | | 1982-03-17 | RE000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jack-downey-exfighter-baseball-traine-dies-1.html | JACK DOWNEY, EX-FIGHTER, [' :Baseball: Traine' Dies'" 1 | True | | 1982-03-17 | RE000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/madness-in-washington.html | MADNESS IN WASHINGTON | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/alfred-a-bulmer.html | ALFRED A. BULMER | True | Special 'to TS Nmv Yo! Tuzs. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/finns-end-coffee-rationing.html | Finns End Coffee Rationing | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eoeskmneri-manufaotoren_7-paper-container-concern-he-helped-found.html | EOESKmNER;i. MANUFAOTOREn., _7; -Paper Container Concern { He Helped Found, Dies' . 1 | True | eclst to :Nsw No--Ms. ' | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/car-finance-group-elects.html | Car Finance Group Elects | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/louis-f-sailer-82-i-retirf-banker-federal-reserve-official-who-also.html | LOUIS F. SAILER, 82, i RETIRF BANKER ... .:...:; Federal Reserve Official Who -Also Had Been Chairman,of Paterson Instititon Dies: - -.. | True | Spec%at.to NL' 0 TnYer. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/kentucky-regains-top-berth-in-poll.html | KENTUCKY REGAINS TOP BERTH IN POLL | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/2d-bomb-scare-in-hackensack.html | 2d Bomb Scare in Hackensack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/toas-j-mve-s.html | T.O=AS J. MVE. S.. | True | Special To The New York Times | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/vietnam-leader-dubious-on-truce-premier-doesnt-bar-accord-but-says.html | VIETNAM LEADER DUBIOUS ON TRUCE; Premier Doesn't Bar Accord, but Says Situation Is Too Confused for Cease-Fire | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/royal-bay-gem-victor-posts-fivelength-triumph-in-feature-at-fair.html | ROYAL BAY GEM VICTOR; Posts Five-Length Triumph in Feature at Fair Grounds | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/alfred-e-bruns.html | ALFRED E. BRUNS | True | Special To The New york Times | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/elected-vice-president-of-congoleumnairn.html | Elected Vice President Of Congoleum-Nairn | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/doing-tough-job.html | Doing Tough Job | True | N. W. WALBURN | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/guatemala-loses-first-parley-test-motion-for-separate-sifting-of.html | GUATEMALA LOSES FIRST PARLEY TEST; Motion for Separate Sifting of Juridical and Political Items Fails at Caracas | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wlum-c-b-eumer.html | WLU^M C. B EuMER | True | special to/g Nw Noxx "X*x,...*" | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times; It's in the Cards | True | By Arthur Daley | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/british-unions-for-new-talks.html | British Unions for New Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/harry-w-kaley-diesi-formur-oil-o-fficial1.html | HARRY W KALEY DIESI FORMuR OIL O. FFICIAl.1 | True | Special to Yox Tnzz. ! | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/soprano-to-be-honored-miss-yeend-to-get-bound-verdi-score-from.html | SOPRANO TO BE HONORED; Miss Yeend to Get Bound Verdi Score From Ormandy Unit | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/labor-act-slated-for-city-workers-plan-for-little-wagner-law.html | LABOR ACT SLATED FOR CITY WORKERS; Plan for 'Little Wagner Law' Outlined by O'Grady as He Becomes Commissioner | True | By Stanley Levey | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/halsey-w-wilson-publisher-dead-founder-and-board-headofi-reference.html | HALSEY W. WILSON, PUBLISHER, DEAD; Founder and Board Head*ofl Reference Inde Company 'J Issued FirstGuide in '98 I | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/henry-m-halverson.html | | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/senate-confirms-cabot-perkins-also-wins-approval-as-assistant.html | SENATE CONFIRMS CABOT; Perkins Also Wins Approval as Assistant Health Secretary | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/communist-plot-charged.html | Communist Plot Charged | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/traffic-accidents-rise-total-here-for-week-is-617-against-504-a.html | TRAFFIC ACCIDENTS RISE; Total Here for Week Is 617, Against 504 a Year Ago | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-vitamin-merges-its-two-subsidiaries.html | U. S. VITAMIN MERGES ITS TWO SUBSIDIARIES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/40-days-of-lent-begin-tomorrow-ash-wednesday-services-will-open.html | 40 DAYS OF LENT BEGIN TOMORROW; Ash Wednesday Services Will Open Penitential Period in Preparation for Easter | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/last-tenant-leaves-mark-twain-house-but-efforts-to-preserve-it-are.html | Last Tenant Leaves Mark Twain House But Efforts to Preserve It Are Pushed | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-rubber-promotes-sammis.html | U. S. Rubber Promotes Sammis | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/french-gain-in-red-river-area.html | French Gain in Red River Area | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/queens-sewer-jury-charged.html | Queens Sewer Jury Charged | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/indicted-in-cancer-murder.html | Indicted in 'Cancer' Murder | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/firstround-pairings-are-listed-for-national-invitation-tourney.html | First-Round Pairings Are Listed For National Invitation Tourney; Manhattan to Face Dayton and St. Francis of Brooklyn to Oppose Louisville on Garden Basketball Card Saturday | True | By Michael Strauss | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/kentucky-wins-no-24-ends-campaign-undefeated-by-whipping-alabama.html | KENTUCKY WINS NO. 24; Ends Campaign Undefeated by Whipping Alabama, 68-43 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/boards-approve-convair-merger-general-dynamics-to-step-up-as-vast.html | BOARDS APPROVE CONVAIR MERGER; General Dynamics to Step Up as Vast Defense Complex if Stockholders Concur | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/strength-of-our-society.html | Strength of Our Society | True | PHILLIP L. WELLER | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/indochina-split-reported.html | Indo-China Split Reported | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eisenhower-is-host-17-are-invited-to-dinner-held-at-white-house.html | EISENHOWER IS HOST; 17 Are Invited to Dinner Held at White House | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/appeal-to-nehru-denied-st-laurent-says-he-did-not-try-to-sway.html | APPEAL TO NEHRU DENIED; St. Laurent Says He Did Not Try to Sway Indian on Defense | True | Special to The New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wesleyan-award-to-denault.html | Wesleyan Award to Denault | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-zealanders-score-beat-english-team-in-finale-of-rugby-tour-in.html | NEW ZEALANDERS SCORE; Beat English Team in Finale of Rugby Tour in Europe | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/nell-p-jepun.html | NEIL P. JEPSuN | True | Special to Nzw Yo.. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/bowman-leerburger.html | Bowman -- Leerburger | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/fords-february-output-company-built-170382-cars-and-trucks-in-u-s.html | FORD'S FEBRUARY OUTPUT; Company Built 170,382 Cars and Trucks in U. S. Plants | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/togolanders-urge-u-n-to-link-area-to-gold-coast.html | Togolanders Urge U. N. to Link Area to Gold Coast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/foreign-pitcher-arrives-netherlands-star-will-get-trial-with-giants.html | FOREIGN PITCHER ARRIVES; Netherlands Star Will Get Trial With Giants' Farm | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-milton-w-johnson.html | MRS. MiLToN W. JOHNSON | True | special to' 'w YOP. K TrMT. S. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sister-modesta.html | SISTER MODESTA | True | Special to @ N@w Yo@. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cotton-advances-6-to-17-points-net-futures-market-here-steady-and.html | COTTON ADVANCES 6 TO 17 POINTS NET; Futures Market Here Steady and Moderately Active, New Crop Months Strongest | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/red-cross-campaign-opens-with-ceremony.html | Red Cross Campaign Opens With Ceremony | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/45-hurt-in-naples-car-crash.html | 45 Hurt in Naples Car Crash | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/nine-found-dead-in-wrecked-plane-search-party-reaches-debris-of.html | NINE FOUND DEAD IN WRECKED PLANE; Search Party Reaches Debris of Airline Craft in Snowy Wyoming Mountains | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/6-city-units-join-to-inspect-homes-4-tenement-areas-are-to-be.html | 6 CITY UNITS JOIN TO INSPECT HOMES; 4 Tenement Areas Are to Be Surveyed for Violations by House-to-House Teams | True | By Jack Roth | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/frances-gorham-to-be-wed.html | Frances Gorham to Be Wed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/rswtluamf-bock.html | RS..-WtLUAM-'F-. BOCK | True | Sp.1toTxx N YOXKTS, | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/giant-outfielder-en-route-to-camp-mays-discharged-from-army-after.html | GIANT OUTFIELDER EN ROUTE TO CAMP; Mays, Discharged From Army After 21 Months Service, Flying to Phoenix | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/president-of-exchange-once-headed-by-father.html | President of Exchange Once Headed by Father | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/stranded-soviet-ship-bars-aid.html | Stranded Soviet Ship Bars Aid | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/common-sense-on-taxes.html | COMMON SENSE ON TAXES | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/island-visit-canceled-mckay-and-benson-advised-not-to-go-to-puerto.html | ISLAND VISIT CANCELED; McKay and Benson Advised Not to Go to Puerto Rico | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/raymond-g-aguilar-.html | RAYMOND G. AGUILAR ' | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/coffee-hearings-set-house-group-calls-women-who-visited-brazil.html | COFFEE HEARINGS SET; House Group Calls Women Who Visited Brazil -- Prices Up Here | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/europe-watchful-of-economy-in-u-s-un-survey-warns-continent-might.html | EUROPE WATCHFUL OF ECONOMY IN U. S.; U.N. Survey Warns Continent Might Not Meet the Shock of a Recession Here | True | By A. M. Rosenthalspecial to The New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dressen-ruled-out-so-dodgers-want-alston-to-pilot-allstars-giles.html | Dressen Ruled Out, So Dodgers Want Alston to Pilot All-Stars; Giles Says Deposed Flag-Winning Manager Will Not Guide National League Entry -- Lehman Struck by Line Drive | True | By Roscoe McGowenspecial to The New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/badboy-program-being-revamped-childrens-village-abandoning-much-of.html | BAD-BOY PROGRAM BEING REVAMPED; Children's Village Abandoning Much of Its Pioneer System in Favor of Psychiatry | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/atom-blast-opens-test-in-pacific-no-hint-of-hydrogen-plans-given.html | Atom Blast Opens Test in Pacific; No Hint of Hydrogen Plans Given; ATOM BLAST OPENS NEW PACIFIC TESTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-interracial-music-unit.html | New Interracial Music Unit | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/lawrenceville-in-front-defeats-pennington-5339-as-basketball.html | LAWRENCEVILLE IN FRONT; Defeats Pennington, 53-39, as Basketball Tourney Opens | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/matson-aide-transferred.html | Matson Aide Transferred | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/show-fashions-to-aid-home.html | Show, Fashions to Aid Home | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/school-art-to-aid-korea.html | School Art to Aid Korea | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-n-units-get-new-chairman.html | U. N. Units Get New Chairman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/instructions-on-flying-flag-at-halfstaff-issued-by-eisenhower-to.html | Instructions on Flying Flag at Half-Staff Issued by Eisenhower to End Confusion | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/kerlin-on-colts-roster.html | Kerlin on Colts' Roster | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dealing-with-intimidation.html | Dealing with Intimidation | True | HUGH BORTON | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jacks-appeal-pays-off-22-respond-to-plea-to-report-broken-street.html | JACK'S APPEAL PAYS OFF; 22 Respond to Plea to Report Broken Street Pavements | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/patriotism-of-supporters.html | Patriotism of Supporters | True | CHARLES PARSONS | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/topgrade-bonds-advance-sharply-investors-bid-up-longterm-issues-in.html | TOP-GRADE BONDS ADVANCE SHARPLY; Investors Bid Up Long-Term Issues in Belief Treasury Won't Compete Soon TOP-GRADE BONDS ADVANCE SHARPLY | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/janet-sampsons-troth-former-smith-student-to-be-wed-to-burton-jay.html | JANET SAMPSON'S TROTH; Former Smith Student to Be Wed to Burton Jay Greene | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/banker-3-others-deny-bond-charge-official-of-institution-here.html | BANKER, 3 OTHERS DENY BOND CHARGE; Official of Institution Here Linked to Ring Dealing in Stolen Canadian Issues | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/park-ave-coops-bought.html | Park Ave. 'Co-ops' Bought | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/grain-prices-soar-on-active-support-soybeans-futures-advance-up-to.html | GRAIN PRICES SOAR ON ACTIVE SUPPORT; Soybeans Futures Advance Up to 9 1/2c, Closing at 4 1/4 to 8c Over Last Friday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-chemical-issue-mallinckrodt-works-registers-75000share-offering.html | NEW CHEMICAL ISSUE; Mallinckrodt Works Registers 75,000-Share Offering | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/araujo-stops-monroe.html | Araujo Stops Monroe | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-emmor-adams-jr.html | MRS. EMMOR ADAMS JR. | True | ' 3)ecial to T' is''3/'o.r. 'TIM's- , | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-dismissed-355-in-subversive-cases-u-s-ousted-355-as-subversives.html | U. S. Dismissed 355 In Subversive Cases; U. S. OUSTED 355 AS 'SUBVERSIVES' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/schwable-described-as-feeling-no-guilt.html | SCHWABLE DESCRIBED AS FEELING NO GUILT | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/pakistani-hails-u-s-aid-mohammed-ali-calls-promise-a-boon-to-his.html | PAKISTANI HAILS U. S. AID; Mohammed Ali Calls Promise a Boon to His Country | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/roy-carmichae-i.html | ROY CARMICHAE!.. I | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/britain-to-spend-boldly-on-atoms-works-minister-tells-house-of.html | BRITAIN TO SPEND 'BOLDLY' ON ATOMS; Works Minister Tells House of Program to Advance Private Use of Energy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sabotaging-our-government.html | Sabotaging Our Government | True | MICHAEL KLEIN | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/designs-and-crafts-go-on-display-today.html | DESIGNS AND CRAFTS GO ON DISPLAY TODAY | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/offerings-today-exceed-36000000-issues-of-2-utility-concerns-and.html | OFFERINGS TODAY EXCEED $36,000,000; Issues of 2 Utility Concerns and One of Cement Maker Available to Investors | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/manpower-plans-urged-for-israel-u-s-expert-says-a-wiser-use-of.html | MANPOWER PLANS URGED FOR ISRAEL; U. S. Expert Says a Wiser Use of Human Material Will Aid Economic Independence | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/british-scouts-keep-red.html | British Scouts Keep Red | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/lychee-marketing-organized.html | Lychee Marketing Organized | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/stock-prices-near-years-high-mark-rails-dip-but-industrials-rise.html | STOCK PRICES NEAR YEAR'S HIGH MARK; Rails Dip but Industrials Rise, Averages Gain 0.87 Points to 190.14 at Day's Close VOLUME IS STEPPED UP 2,040,000 Shares Traded -- 555 Issues Higher, 349 Off and 268 End Unchanged STOCK PRICES NEAR YEAR'S HIGH MARK | True | | 1982-03-01 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/griffith-in-500mile-race.html | Griffith in 500-Mile Race | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hills-pact-extended-usc-football-coach-receives-new-3year-contract.html | HILL'S PACT EXTENDED; U.S.C. Football Coach Receives New 3-Year Contract | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hunter-dean-to-meet-parents.html | Hunter Dean to Meet Parents | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eden-minimizes-u-s-ship-trailing-tells-commons-british-vessels-are.html | EDEN MINIMIZES U. S. SHIP TRAILING; Tells Commons British Vessels Are Treated Fairly -- Explains Need of Security Moves | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/garcialorca-play-listed.html | Garcia-Lorca Play Listed | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/defeat-for-president-seen.html | Defeat for President Seen | True | HERBERT PELL | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/la-rosa-bleyer-named-in-suit.html | La Rosa, Bleyer Named in Suit | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/rams-get-track-prize-h-ashenfelter-also-honored-at-new-york-a-c.html | RAMS GET TRACK PRIZE; H. Ashenfelter Also Honored at New York A. C. Dinner | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/chrysler-borrows-250-million-for-growth-on-note-due-in-2054.html | Chrysler Borrows $250 Million For Growth on Note Due in 2054; Prudential to Issue Century Loan at 3 3/4% to Be Used for Further Expansion and Increase of Productivity CHRYSLER OBTAINS $250,000,000 LOAN | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-health-deputy-sworn.html | New Health Deputy Sworn | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/navy-awards-boat-contracts.html | Navy Awards Boat Contracts | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hilary-ann-hoover-a-prospective-bride.html | HILARY ANN HOOVER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mr-warren-is-confirmed.html | MR. WARREN IS CONFIRMED | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/chamber-backs-bill-on-duties-valuation.html | CHAMBER BACKS BILL ON DUTIES VALUATION | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/canadians-vote-pay-decrease.html | Canadians Vote Pay Decrease | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hidden-ownership-of-raceway-stock-bared-at-hearing-former.html | HIDDEN OWNERSHIP OF RACEWAY STOCK BARED AT HEARING; Former Legislator, Intimate of O'Dwyer, Erickson Kin and Ex-Convict Are Identified HOLDINGS PUT AT MILLION Moreland Inquiry Opens Public Sessions, Gets Details of Yonkers Track Purchase HIDDEN HOLDINGS OF TRACKS BARED | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/40-families-routed-by-fire.html | 40 Families Routed by Fire | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/martha-graham-hailed-dancer-takes-10-curtain-calls-at-premiere-in.html | MARTHA GRAHAM HAILED; Dancer Takes 10 Curtain Calls at Premiere in London | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/davidson-defeated-at-net.html | Davidson Defeated At Net | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-general-electric-plant.html | New General Electric Plant | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/2000-at-rites-for-mrs-sint1.html | 2,000 at Rites for Mrs. sin,t,1 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/moore-aide-takes-oath.html | Moore Aide Takes Oath | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cocoa-price-drop-first-since-feb-10-coffee-continues-increase-wool.html | COCOA PRICE DROP FIRST SINCE FEB. 10; Coffee Continues Increase -- Wool and Vegetable Oils Up -- Sugar Closes Mixed COCOA PRICE DROP FIRST SINCE FEB. 10 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sidelight-on-shooting.html | Sidelight on Shooting | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dead-puppy-threatens-job.html | Dead Puppy Threatens Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sees-constitution-imperiled.html | Sees Constitution Imperiled | True | PHILIP E. CLARKE | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/miss-rosemary-walsh-and-daniel-quail-wed-in-the-lady-chapel-of-st.html | Miss Rosemary Walsh and Daniel Quail Wed in the Lady Chapel of St. Patrick's | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/big-germanium-find-in-japan.html | Big Germanium Find in Japan | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hans-jager.html | HANS J'A=GER' | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/melbourne-sets-olympics-policy-will-hold-equestrian-events-if-6.html | MELBOURNE SETS OLYMPICS POLICY; Will Hold Equestrian Events if 6 Nations Enter, or Heed Ruling Body's Decision | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/31-killed-in-sudan-in-natives-clash-as-naguib-arrives-117-hurt-in.html | 31 KILLED IN SUDAN IN NATIVES CLASH AS NAGUIB ARRIVES; 117 Hurt in Battle at Khartum Palace Between Tribesmen and Pro-Egyptian Group 31 KILLED IN SUDAN AS NAGUIB LANDS | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-thomas-melynn.html | MRS. THOMAS M'ELYNN | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/senate-confirms-warren-by-voice-nomination-of-chief-justice-bottled.html | SENATE CONFIRMS WARREN BY VOICE; Nomination of Chief Justice, Bottled Up 7 Weeks, Wins Approval in 8 Minutes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/knicks-will-face-celtics-tonight-al-mcguire-will-start-and-guard.html | KNICKS WILL FACE CELTICS TONIGHT; Al McGuire Will Start and Guard Cousy of Boston Quintet at Garden | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-elsie-madden-married-in-florida.html | MRS. ELSIE MADDEN MARRIED IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mccarthy-dirksen-suggest-labor-camps-for-army-reds-camps-suggested.html | McCarthy, Dirksen Suggest Labor Camps for Army Reds; CAMPS' SUGGESTED FOR REDS IN ARMY Witnesses at McCarthy Hearing | True | By W. H. Lawrencespecial To The New York Times. | 1982-03-01 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/burma-again-extends-truce.html | Burma Again Extends Truce | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-peress-an-issue-role-as-pt-a-editor-causes-noisy-debate-at.html | MRS. PERESS AN ISSUE; Role as P.-T. A. Editor Causes Noisy Debate at School | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/gunplay-incidents-rare-in-the-capitol.html | GUNPLAY INCIDENTS RARE IN THE CAPITOL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wagner-censures-state-on-child-aid-cant-understand-failure-to.html | WAGNER CENSURES STATE ON CHILD AID; ' Can't Understand Failure to Provide Funds for City's Day Care Centers | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/tv-bill-too-strict-regents-declare-board-objects-to-limitation-on.html | TV BILL TOO STRICT, REGENTS DECLARE; Board Objects to Limitation on 'Political' Broadcasts by Education Stations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/people-of-island-bar-end-of-ties-puerto-ricans-reject-offer-of-full.html | PEOPLE OF ISLAND BAR END OF TIES; Puerto Ricans Reject Offer of Full Freedom, but Band of Fanatics Dissents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/new-colombian-paper-issued.html | New Colombian Paper Issued | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/party-palm-out-too-far-66-italian-reds-resign.html | Party Palm Out Too Far; 66 Italian Reds Resign | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/undermining-principles.html | Undermining Principles | True | JOHN D. ALDEN | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dr-louis-m-golden.html | DR. LOUIS M. GOLDEN" | True | Special-to NEW Yo ILzs | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/factory-property-conveyed-in-jersey.html | FACTORY PROPERTY CONVEYED IN JERSEY | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/gainsboro-girl-481-captures-black-helen-at-hialeah-long-short-takes.html | Gainsboro Girl, 48-1, Captures Black Helen at Hialeah; LONG SHORT TAKES $32,900 HANDICAP Gainsboro Girl Beats Lavender Hill With 3-1 Atalanta 5th -- Meet Records Fall | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/e-c-platt-is-fiance-of-suzanne-belcher.html | E. C. PLATT IS FIANCE OF SUZANNE BELCHER | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-payroll-cut-251900-18month-reduction-is-longest-downtrend.html | U. S. PAYROLL CUT 251,900; 18-Month Reduction Is Longest Downtrend Recorded | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/3-firemen-honored-for-saving-of-lives.html | 3 FIREMEN HONORED FOR SAVING OF LIVES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/boys-club-to-gain-by-dinner-dance-kips-bay-unit-to-receive-proceeds.html | BOYS CLUB TO GAIN BY DINNER DANCE; Kips Bay Unit to Receive Proceeds of April 22 Event at the Plaza | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/brown-wins-no-3-in-league.html | Brown Wins No. 3 in League | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/ida-schoepfer-captures-downhill-championship-at-world-ski.html | Ida Schoepfer Captures Downhill Championship at World Ski Tournament; SWISS GIRL WINS IN SWEDISH MEET Miss Schoepfer Triumphs by Tenth of a Second -- Miss Burr, U. S., Is Fourth | True | By George Axelssonspecial To The New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/landy-sets-tasmanian-mark.html | Landy Sets Tasmanian Mark | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/house-vote-rule-yielded-to-shots-but-speaker-martin-pledges-new.html | HOUSE VOTE RULE YIELDED TO SHOTS; But Speaker Martin Pledges New Tally Today -- Members Voice Their Incredulity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/labor-would-cut-british-arms-cost-also-seeks-6month-reduction-in.html | LABOR WOULD CUT BRITISH ARMS COST; Also Seeks 6-Month Reduction in Military Service Term -- Issue in Commons Today | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/15-saved-as-vessel-sinks.html | 15 Saved as Vessel Sinks | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/66-more-mau-mau-killed.html | 66 More Mau Mau Killed | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/transport-coming-from-asia.html | Transport Coming From Asia | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/c-b-s-postpones-tripp-color-show-program-set-for-bow-today-is-put.html | C. B. S. POSTPONES TRIPP COLOR SHOW; Program Set for Bow Today Is Put Off 'to Allow More Time to Develop Format' | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/law-panel-session-tomorrow.html | Law Panel Session Tomorrow | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/red-aid-to-naguib-charged.html | Red Aid to Naguib Charged | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/record-ignores-attack-house-simply-writes-that-it-did-recess-and.html | RECORD IGNORES ATTACK; House Simply Writes That It Did Recess and Adjourn | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/japanese-sell-soviet-9-ships.html | Japanese Sell Soviet 9 Ships | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mckittrick-to-quit-chase-bank-march-31-after-38-years-in.html | McKittrick to Quit Chase Bank March 31, After 38 Years in International Finance | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dr-carman-brought-back.html | DR. CARMAN BROUGHT BACK | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cocacola-earned-28209242-last-year-compared-with-27274774-net-for.html | Coca-Cola Earned $28,209,242 Last Year Compared With $27,274,774 Net for 1952 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/grossinger-fire-death-toll-8.html | Grossinger Fire Death Toll 8 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/japan-will-produce-aircraft-for-us.html | JAPAN WILL PRODUCE AIRCRAFT FOR U. S. | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/nikes-soon-to-join-citys-air-defenses.html | NIKES SOON TO JOIN CITY'S AIR DEFENSES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jo-o0ol83-osi-newsman-and-editor-for-59i-year-s-diesin-oil-city-pa.html | Jo., o'0o. L;83, o,.sl; Newsman and Editor for 59I -Year. s Diesin Oil City.,' Pa. 'I I | True | [ .: sp {al to T N Yo.K Tm | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/giltedge-issues-steady-in-london-british-governments-are-firm.html | GILT-EDGE ISSUES STEADY IN LONDON; British Governments Are Firm, Contrasting With Dullness in Industrials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/34-billion-estimate-for-54-construction.html | 34 BILLION ESTIMATE FOR '54 CONSTRUCTION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/news-of-food-bock-beer-season-begins-monday-but-its-not-what-it.html | News of Food; Bock Beer Season Begins Monday, but It's Not What It Used to Be | True | By Jane Nickerson | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-power-policy-is-called-a-sham-arnall-tells-cooperatives-of.html | U. S. POWER POLICY IS CALLED A SHAM; Arnall Tells Cooperatives of Georgia New Electric Sales Plan Is Illegal | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/f-b-i-arrests-swindler-bench-warrant-served-here-in-48000-western-f.html | F. B. I. ARRESTS SWINDLER; Bench Warrant Served Here in $48,000 Western Fraud | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/paper-deal-challenged-f-t-c-acts-in-sale-of-oregon-company-to.html | PAPER DEAL CHALLENGED; F. T. C. Acts in Sale of Oregon Company to Zellerbach | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/queens-college-unit-rules-out-red-ads.html | QUEENS COLLEGE UNIT RULES OUT RED 'ADS | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/british-hesitate-on-soviet-trade-head-of-industry-federation-says.html | BRITISH HESITATE ON SOVIET TRADE; Head of Industry Federation Says Many Leaders Question Permanence of Business | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-j-j-spurr-3d-has-son.html | Mrs. J. J. Spurr 3d Has Son | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jarka-big-stevedore-quits-port-under-fire-jarka-stevedore-to-quit.html | Jarka, Big Stevedore, Quits Port Under Fire; JARKA, STEVEDORE, TO QUIT NEW YORK | True | By A. H. Raskin | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/manhattan-routs-kingsmen-10436-quintet-posts-highest-point-total-in.html | MANHATTAN ROUTS KINGSMEN, 104-36; Quintet Posts Highest Point Total in Jasper History -- Cahill Paces Scorers | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/release-ordered-of-german-bonds-validation-board-instructs-bank-to.html | RELEASE ORDERED OF GERMAN BONDS; Validation Board Instructs Bank to Begin Restoring 80 Issues to Owners | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/death-in-the-sudan.html | DEATH IN THE SUDAN | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mayor-ties-pay-increase-in-city-to-granting-of-aid-by-the-state.html | Mayor Ties Pay Increase in City To Granting of Aid by the State | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/tvrights-dispute-changes-film-cast-hechtlancaster-cancel-ui.html | TV-RIGHTS DISPUTE CHANGES FILM CAST; Hecht-Lancaster Cancel U.-I. Agreement to Borrow Mari Blanchard for 'Vera Cruz' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/industrial-tract-bought-in-queens-buyer-plans-improvement-for-long.html | INDUSTRIAL TRACT BOUGHT IN QUEENS; Buyer Plans Improvement for Long Island City Land -- Deal Closed in Jamaica | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hearn-works-on-pickoff-giants-aim-to-keep-runners-close-to-bases.html | HEARN WORKS ON PICK-OFF; Giants Aim to Keep Runners Close to Bases This Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hydraulic-plant-sold.html | Hydraulic Plant Sold | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mleod-authority-is-cut-by-dulles-friend-of-mccarthy-loses-personnel.html | M'LEOD AUTHORITY IS CUT BY DULLES; Friend of McCarthy Loses Personnel Duties, Keeps His Security Office M'LEOD AUTHORITY IS CUT BY DULLES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/pipeline-concern-increases-income-texas-gas-transmission-co-earned.html | PIPELINE CONCERN INCREASES INCOME; Texas Gas Transmission Co. Earned $4,724,000 in 1953, Against '52's $3,489,000 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/patricia-stark-engaged-columbia-alumna-prospective-bride-of-richard.html | PATRICIA STARK ENGAGED; Columbia Alumna Prospective Bride of Richard H. Rogers | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jackson-defeats-henry-on-decision-unanimous-verdict-gained-by.html | JACKSON DEFEATS HENRY ON DECISION; Unanimous Verdict Gained by Rockaway Beach Fighter at Eastern Parkway Arena | True | By William J. Briordy | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eisenhower-target-for-fanatics-also-secret-service-men-detected.html | EISENHOWER TARGET FOR FANATICS ALSO; Secret Service Men Detected Puerto Rican Plot Against President in November EISENHOWER TARGET FOR FANATICS ALSO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cornell-vanquishes-dartmouth-brown-defeats-columbia-in-overtime.html | Cornell Vanquishes Dartmouth; Brown Defeats Columbia in Overtime Game; BIG RED FIVE WINS LEAGUE TEST, 73-53 Cornell Beats Dartmouth for Game Lead Over Princeton -- Columbia Loses, 60-56 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/anyhow-dont-walk-click-on-sign-at-times-square-intersection-is-made.html | ANYHOW, DON'T WALK; Click on Sign at Times Square Intersection Is Made Louder | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/aids-n-y-u-study-project.html | Aids N. Y. U. Study Project | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/shooting-blasted-a-day-of-routine-lawmakers-wounded-in-house-had.html | SHOOTING BLASTED A DAY OF ROUTINE; Lawmakers Wounded in House Had Done Usual Tasks -- Sketches of the Five | True | By Alvin Shusterspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cologne-frolics-on-rose-monday-rhinelanders-eat-drink-and-make.html | COLOGNE FROLICS ON ROSE MONDAY; Rhinelanders Eat, Drink and Make Merry, for Tomorrow Lenten Season Starts | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/financing-slated-for-public-power-nebraska-state-system-asks-bids.html | FINANCING SLATED FOR PUBLIC POWER; Nebraska State System Asks Bids by April 6 for Bonds Totaling $17,600,000 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/socialists-to-visit-u-s-4-west-germans-will-conduct-45day-study-of.html | SOCIALISTS: TO VISIT U. S.; 4 West Germans Will Conduct 45-Day Study of Congress | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dulles-aide-hails-u-ns-peace-role-stresses-flexibility-of-world.html | DULLES AIDE HAILS U. N.'S PEACE ROLE; Stresses Flexibility of World Body and Ability to Meet International Problems | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/shooting-plugs-the-press.html | Shooting 'Plugs' the Press | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/savings-rate-near-peak-associations-in-state-report-their.html | SAVINGS RATE NEAR PEAK; Associations in State Report Their Second-Best Month | True | | 1982-03-17 | RE0000123793 | B00000459848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/governors-rise-gains-assembly-approves-doubling-of-salary-to-50000.html | GOVERNOR'S RISE GAINS; Assembly Approves Doubling of Salary to $50,000 | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/james-a-chambers.html | JAMES A. CHAMBERS | True | Special to T Ngw Nox .. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/traffic-shift-opposed-eighth-ave-merchants-protest-oneway-proposal.html | TRAFFIC SHIFT OPPOSED; Eighth Ave. Merchants Protest One-Way Proposal | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/marden-to-stage-musical-heaven-owner-of-playhouse-will-do-1922-hit.html | MARDEN TO STAGE MUSICAL 'HEAVEN'; Owner of Playhouse Will Do 1922 Hit Next Season With Score by Victor Young | True | By Louis Calta | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/bullying-americans.html | Bullying Americans | True | BARBARA A. TUCKER | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/nassau-county-fire-loss-up.html | Nassau County Fire Loss Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/navy-moves-to-end-steward-color-line.html | NAVY MOVES TO END STEWARD COLOR LINE | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/syrian-civil-rule-pledged-by-atassi-new-president-is-welcomed-in.html | SYRIAN CIVIL RULE PLEDGED BY ATASSI; New President Is Welcomed in Damascus After Coup That Ousted Shishekly | True | By Kenneth LoveSpecial To the New York Times. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/detroit-steel-opens-expanded-facilities.html | DETROIT STEEL OPENS EXPANDED FACILITIES | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/commodity-index-off-fridays-average-881-down-01-from-thursdays.html | COMMODITY INDEX OFF; Friday's Average 88.1, Down 0.1 From Thursday's | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/benjamin-b-englanderi.html | BENJAMIN B. ENGLANDERI | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/antired-step-urged-on-smith-alumnae.html | ANTI-RED STEP URGED ON SMITH ALUMNAE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/name-change-to-go-to-vote.html | Name Change to Go to Vote | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hospitals-bill-backed-committee-in-house-advances-eisenhower.html | HOSPITALS BILL BACKED; Committee in House Advances Eisenhower Program | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eliminating-government-branch.html | Eliminating Government Branch | True | C. C. BEALL | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-02 | 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/umstead-to-be-guest-north-carolina-society-of-new-york-to-fete.html | UMSTEAD TO BE GUEST; North Carolina Society of New York to Fete Governor Wife | True | | 1982-03-17 | RE0000123793 | B00000459848 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stock-exchange-revenues-pass-10-million-mark-but-net-declines.html | Stock Exchange Revenues Pass $10 Million Mark but Net Declines; Leased-Line Tickers Increase 1953 Gross but Also Expand Expenses -- $35,505 Cleared, Against $157,012 in '52 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/subway-holdup-fails-change-agent-fells-thug-as-he-turns-to-leave.html | SUBWAY HOLD-UP FAILS; Change Agent Fells Thug as He Turns to Leave Booth | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/joan-o-sclc-gnaao-ro-mrrr.html | JOAN O. SCLC? gNaao ro MRRr | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/river-shipping-begins-early.html | River Shipping Begins Early | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/spring-freshness-marks-2-groups-oldric-royce-presents-a-new.html | SPRING FRESHNESS MARKS 2 GROUPS; Oldric Royce Presents a New Collection -- B. Altnfan Shows Diminutives | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/epidemic-in-mexican-towns.html | Epidemic in Mexican Towns | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curtisswright-on-34-sales-rise-lifts-53-net-to-11402791-from.html | Curtiss-Wright, on 34% Sales Rise, Lifts '53 Net to $11,402,791 From $9,047,514 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/bank-strike-in-chile-ended.html | Bank Strike in Chile Ended | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/pennsylvania-light-plans-stock-offer.html | PENNSYLVANIA LIGHT PLANS STOCK OFFER | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/president-appeals-for-world-prayer.html | PRESIDENT APPEALS FOR WORLD PRAYER | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mr-mleods-demotion.html | MR. M'LEOD'S DEMOTION | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/havana-opener-april-20-cubans-in-international-loop-debut-will.html | HAVANA OPENER APRIL 20; Cubans, in International Loop Debut, Will Oppose Toronto | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/chairman-of-gop-rebukes-mcarthy-on-stevens-fight-hall-after-seeing.html | CHAIRMAN OF G.O.P. REBUKES M'CARTHY ON STEVENS FIGHT; Hall, After Seeing President, Says Quarrel Hurt Party -Senator Acts on McLeod CHAIRMAN OF G.O.P. CHIDES M'CARTHY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/city-housing-bill-offered-in-albany-plan-would-aid-building-for.html | CITY HOUSING BILL OFFERED IN ALBANY; Plan Would Aid Building for Middle-Income Families -- Tax Benefits Slated LOANS ARE LIBERALIZED Assembly Eases Eligibility Rules in Some Projects -- Korea Veterans Helped | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/queens-student-unit-upheld.html | Queens Student Unit Upheld | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/knicks-triumph-over-celtics-at-garden-ending-fourgame-losing-streak.html | Knicks Triumph Over Celtics at Garden, Ending Four-Game Losing Streak; NEW YORKERS TRIP BOSTON TEAM, 86-71 Clifton's 21 Points Set Pace for Knick Victory -- Royals Defeat Pistons, 71-64 | True | By Lincoln A. Werden | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ontario-digs-out-of-snow.html | Ontario Digs Out of Snow | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/attack-termed-dastardly.html | Attack Termed Dastardly | True | ROBERTO SANCHEZ VILELA | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/monroe-redistricting-begun.html | Monroe Redistricting Begun | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/malan-will-move-huge-negro-area-law-to-enforce-segregation-and.html | MALAN WILL MOVE HUGE NEGRO AREA; Law to Enforce Segregation and Reduce Slums in Vast Johannesburg Trade Zone | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mulloy-checks-hannam-triumphs-75-64-in-jamaica-tennis-larsen-is.html | MULLOY CHECKS HANNAM; Triumphs, 7-5, 6-4, in Jamaica Tennis - Larsen Is Victor | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/boards-role-recalled.html | Board's Role Recalled | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/golden-gloves-finals-tonight.html | Golden Gloves Finals Tonight | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/derogatory-files-ended-service-of-383-u-s-called-subversive.html | 'Derogatory' Files Ended Service Of 383 U. S. Called 'Subversive'; 'DEROGATORY FILE OUSTED 383 AIDES | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-court-limits-gold-in-old-california-claim.html | U. S. Court Limits Gold In Old California Claim | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/owners-enlarges-east-side-holding-adds-to-realty-on-33d-st-near.html | OWNERS ENLARGES EAST SIDE HOLDING; Adds to Realty on 33d St. Near Third Ave. -- Sales Reported on West Side | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/wagner-backs-bill-on-national-shrines.html | WAGNER BACKS BILL ON NATIONAL SHRINES | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/unions-harassing-yoshidas-regime-japanese-leftists-launch-spring.html | UNIONS HARASSING YOSHIDA'S REGIME; Japanese Leftists Launch 'Spring Offensive' Aimed at His Overthrow | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mau-mau-toll-near-1000.html | Mau Mau Toll Near 1,000 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/quick-to-cook.html | Quick to Cook | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/zimmers-hopes-dimmed-by-reese-dodgers-rookie-shortstop-is-slated.html | ZIMMER'S HOPES DIMMED BY REESE; Dodgers' Rookie Shortstop Is Slated for Farm -- Should Play Often, Says Pilot | True | By Roscoe McGowenspecial to the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/helen-short-affianced-new-jersey-girl-to-be-married-to-charles-e.html | HELEN SHORT AFFIANCED; New Jersey Girl to Be Married .to Charles E. Pierson | True | Slee.l to THE NZW YO | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/forget-siberia-fans-shout-at-czechs-as-they-lose-to-russians-in.html | 'Forget Siberia,' Fans Shout at Czechs As They Lose to Russians in Hockey, 5-2 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/events-today.html | Events Today | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/a-city-wagner-act.html | A CITY "WAGNER ACT" | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/quaker-state-buys-up-shares.html | Quaker State Buys Up Shares | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/house-passes-bill-on-hiring-mexicans.html | HOUSE PASSES BILL ON HIRING MEXICANS | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/nearly-new-shop-plans-style-show-thrift-store-will-benefit-by-march.html | NEARLY NEW SHOP PLANS STYLE SHOW; Thrift Store Will Benefit by March 25 Event in the Main Ballroom of Plaza | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-cutback-in-zinc-450ton-reduction-monthly-ordered-at-smelters.html | NEW CUTBACK IN ZINC; 450-Ton Reduction Monthly Ordered at Smelters | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/photoengravers-get-375-award-sum-proposed-by-fact-panel-is-same.html | PHOTO-ENGRAVERS GET $3.75 AWARD; Sum Proposed by Fact Panel Is Same Union Rejected in Calling Strike Here | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/smilonrosenstock.html | Smilon--Rosenstock | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/fbi-and-police-dig-for-plot-roots-here-fbi-police-here-seek-plot.html | F.B.I. and Police Dig For Plot Roots Here; F.B.I., POLICE HERE SEEK PLOT ORIGINS | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/58-gain-is-shown-by-general-phone-company-nets-450-a-share-in-year.html | 58% GAIN IS SHOWN BY GENERAL PHONE; Company Nets $4.50 a Share in Year Ended on Jan. 31, Against Previous $3.80 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/16-singers-offer-ockeghem-work-fleetwood-leads-young-group-in-missa.html | 16 SINGERS OFFER OCKEGHEM WORK; Fleetwood Leads Young Group in Missa Prolationum at Carnegie Recital Hall | True | R. P. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/scholz-to-box-andrews.html | Scholz to Box Andrews | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/double-anniversary-is-marked-by-pope.html | DOUBLE ANNIVERSARY IS MARKED BY POPE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/greenwich-pair-excels-ethridge-and-badger-advance-in-class-a-squash.html | GREENWICH PAIR EXCELS; Ethridge and Badger Advance in Class A Squash Racquets | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cartier-beats-kilgore.html | Cartier Beats Kilgore | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/naguib-lays-riots-to-imperialists-back-in-cairo-he-implies-british.html | NAGUIB LAYS RIOTS TO 'IMPERIALISTS'; Back in Cairo, He Implies British Were Responsible in Sudan -- Egypt Jails 118 | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/dean-inge-is-buried.html | Dean Inge ;is Buried | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/third-world-bank-loan-is-granted-to-australia.html | Third World Bank Loan Is Granted to Australia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/kallusabraham.html | Kallus---Abraham | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/camp-drum-chief-named-brig-gen-hinds-to-command-during-summer.html | CAMP DRUM CHIEF NAMED; Brig. Gen. Hinds to Command During Summer Training | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/g-riohard8on-s-in-rome-at-tt-wohd-war-ii-commander-in-pacific.html | G. RIOHARD8ON ];S IN ROME AT Tt; WoHd War Ii Commander in Pacific, Retired, Seed as Attache in Italy in 1928. | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/macys-head-a-trustee-of-community-service.html | Macy's Head a Trustee Of Community Service | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/a-william-sperry-dies-hetded-engineering-concern-that-built-the.html | A. WILLIAM SPERRY DIES; He;tded Engineering Concern That Built the Yale Bowl | True | sPedal to Nv Yo rs. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/delays-by-court-bring-death-bid-brooklyn-girl-sentencing-for.html | DELAYS BY COURT BRING DEATH BID; Brooklyn Girl, Sentencing for Larceny Put Off 8th Time, Attempts to Kill Herself | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/harvard-eases-entry-of-brilliant-pupils-spurs-undergraduates.html | Harvard Eases Entry of Brilliant Pupils; Spurs Undergraduates' Advanced Study | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ancient-gold-art-shown-at-museum-exhibition-of-prespanish-work-of.html | ANCIENT GOLD ART SHOWN AT MUSEUM; Exhibition of Pre-Spanish Work of Colombia Indians Opens at Metropolitan | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/600-view-army-gadgets-hit-l-i-show-is-device-for-learning-to-aim.html | 600 VIEW ARMY GADGETS; Hit L. I. Show Is Device for Learning to Aim Artillery | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/strike-at-sperry-halts-arms-work-engineers-picket-lines-are-honored.html | STRIKE AT SPERRY HALTS ARMS WORK; Engineers' Picket Lines Are Honored by Other Unions -- 15 % Pay Rise Sought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curfew-is-ended-in-calmer-syria-regime-set-up-by-revolt-seems.html | CURFEW IS ENDED IN CALMER SYRIA; Regime Set Up by Revolt Seems Confident as Army Units Leave Streets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lafiayette-tops-st-josephs.html | Lafiayette Tops St. Joseph's | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/5-tie-for-medal-at-69-fiftyeight-qualify-for-first-round-in-houston.html | 5 TIE FOR MEDAL AT 69; Fifty-eight Qualify for First Round in Houston Golf | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/news-of-food-new-percolator-brews-coffee-at-high-speed-and-keeps-it.html | News of Food; New Percolator Brews Coffee at High Speed and Keeps It Hot | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/yale-five-rallies-for-8983-victory-pleas-stars-against-rhode.html | YALE FIVE RALLIES FOR 89-83 VICTORY; Pleas Stars Against Rhode Island -- Holy Cross and Niagra Triumph | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/to-speak-on-psychoanalysis.html | To Speak on Psychoanalysis | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/hunter-enrollment-up-college-has-12078-students-this-term-a-gain-of.html | HUNTER ENROLLMENT UP; College Has 12,078 Students This Term, a Gain of 367 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stalin-eulogy-broadcast.html | Stalin Eulogy Broadcast | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/home-care-for-cancer-patients.html | Home Care For Cancer Patients | True | CAROLINE GOLDSTEIN | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/meyner-ponders-statehouse-face-ultramodern-entrance-for-baroque.html | MEYNER PONDERS STATEHOUSE FACE; 'Ultra-Modern' Entrance for 'Baroque' Trenton Edifice Is 'Too Much' for Him PLANNED BY OLD REGIME Some Work Under Way, but Proposed Rotunda Change Will Meet Resistance | | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/protests-bus-fare-rise-mayor-of-new-rochelle-urges-p-s-c-to-bar.html | PROTESTS BUS FARE RISE; Mayor of New Rochelle Urges P. S. C. to Bar Increase | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/code-urged-to-curb-corporation-heads.html | CODE URGED TO CURB CORPORATION HEADS | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/h-j-adonis-tax-trial-to-start.html | H. J. Adonis Tax Trial to Start | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/city-held-aiming-at-teacher-fund-republicans-assert-wagner-regime.html | CITY HELD AIMING AT TEACHER FUND; Republicans Assert Wagner Regime Seeks to Control Half-Billion Pension System | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/5-cities-vie.html | 5 Cities Vie | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stringerhyde.html | Stringer--Hyde | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/redskins-sign-kress.html | Redskins Sign Kress | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/shipping-news-and-notes-port-activity-here-held-up-well-last-month.html | Shipping News and Notes; Port Activity Here Held Up Well Last Month -- Japan's Exports Seen Rising | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/to-aid-puerto-rican-youth-citizens-of-island-commended-for-work-in.html | To Aid Puerto Rican Youth; Citizens of Island Commended for Work in Character Training | True | WILLIAM E. SPEERS | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/fatal-blast-laid-to-gas.html | Fatal Blast Laid to Gas | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/guardian-life-assets-grow.html | Guardian Life Assets Grow | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/title-cue-tourney-arranged.html | 'Title' Cue Tourney Arranged | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mantle-and-martin-start-work-with-yanks-at-st-petersburg-outfielder.html | Mantle and Martin Start Work With Yanks at St. Petersburg; Outfielder Is Warned Against Overtaxing Knee -- Second Baseman Eager to Play but Will Go When the Army Calls | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/town-meeting-upheld-greenwich-votes-to-keep-its-new-england-type-of.html | TOWN MEETING UPHELD; Greenwich Votes to Keep Its New England Type of Rule | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/sir-ken-favorite-wins-hurdle-race-third-time.html | Sir Ken, Favorite, Wins Hurdle Race Third Time | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-said-to-face-trade-isolation-world-chamber-aide-fears-result-if.html | U. S. SAID TO FACE TRADE ISOLATION; World Chamber Aide Fears Result if Congress Fails to Reduce Barriers WARNS OF RETALIATION Neidlinger Calls on Business to Support Proposals of Randall Commission | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/spellman-wagner-at-puerto-rican-fete.html | SPELLMAN, WAGNER AT PUERTO RICAN FETE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/james-f-donohue.html | JAMES F. DONOHUE | True | Specta/to TIn= NW No 1'rr, s. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/state-senate-defeats-bill-called-press-gag.html | State Senate Defeats Bill Called Press 'Gag' | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/barnes-asks-oath-on-pt-a-loyalty-queens-councilman-proposes-rule-to.html | BARNES ASKS OATH ON P.-T. A. LOYALTY; Queens Councilman Proposes Rule to Foster Americanism in School Associations | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cotton-gains-cut-by-profit-taking-futures-here-3-to-11-points-up.html | COTTON GAINS CUT BY PROFIT TAKING; Futures Here 3 to 11 Points Up -- Dust Storms Prompt New Crop Purchasing | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/leasing-defense-machine-tools-for-civilian-production-assailed.html | Leasing Defense Machine Tools For Civilian Production Assailed; Builders' Association Warns New Policy of O. D. M. Could Result in 'Disastrous Dissipation' of Reserve Supply LEASING OF TOOLS OF DEFENSE IS HIT | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/britain-to-raise-pay-of-armed-services.html | BRITAIN TO RAISE PAY OF ARMED SERVICES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/gen-assenk-grekov.html | GEN. ASSEN-K. GREKOV | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/donald-dickson-heard-in-recital-former-metropolitan-opera-baritone.html | DONALD DICKSON HEARD IN RECITAL; Former Metropolitan Opera Baritone Demonstrates One of Great Voices of Day | True | J. B. | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-to-seek-writ-to-bar-pier-tieup-labor-board-plans-action-as.html | U. S. TO SEEK WRIT TO BAR PIER TIE-UP; Labor Board Plans Action as Pickets Block Trucks -- Dewey' Appeal Granted U. S TO SEEK WRIT TO BAR PIER TIE-UP | True | By A. H. Raskin | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/first-lady-begins-reception-season.html | FIRST LADY BEGINS RECEPTION SEASON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/harry-e-osborne.html | HARRY E, OSBORNE | True | 'Specil to 2sw Yoz: Ta-s. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/equity-sets-album-fee-members-appearing-in-anta-benefit-to-be-paid.html | EQUITY SETS 'ALBUM' FEE; Members Appearing in ANTA Benefit to Be Paid $300 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/holdup-shield-fails-thug-behind-shop-employe-hit-by-a-single-police.html | HOLD-UP 'SHIELD' FAILS; Thug Behind Shop Employe Hit by a Single Police Bullet | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/g-e-fahys-ends-life-kills-himself-with-shotgun-at-89-in-locust.html | G. E. FAHYS ENDS LIFE; Kills Himself With Shotgun at 89 in Locust Valley Home | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/security-bill-approved-measure-aimed-to-keep-risks-from-state.html | SECURITY BILL APPROVED; Measure Aimed to Keep 'Risks' From State Payroll Voted | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/distillers-lease-six-floors-here-national-to-be-major-tenant-in.html | DISTILLERS LEASE SIX FLOORS HERE; National to Be Major Tenant in Building Rising at Park Ave. and 40th St. | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/10000-in-london-hear-graham.html | 10,000 in London Hear Graham | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/branca-and-gromek-sign.html | Branca and Gromek Sign | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ruth-hardingham-troth-barnard-alumna-prospective-bride-of-ira.html | RUTH HARDINGHAM TROTH; Barnard Alumna Prospective Bride of Ira Guilford Ennes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/williams-is-confident-injured-red-sox-star-hopes-to-return-for.html | WILLIAMS IS CONFIDENT; Injured Red Sox Star Hopes to Return for Opener | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/boy-killed-by-school-bus.html | Boy Killed by School Bus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/home-for-aged-to-gain-reception-tea-to-mark-85th-anniversary-of.html | HOME FOR AGED TO GAIN; Reception, Tea to Mark 85th Anniversary of Chapin Group | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/treaty-curb-issue-reopens-in-senate-with-restudy-bid-bricker.html | TREATY CURB ISSUE REOPENS IN SENATE WITH RESTUDY BID; Bricker 'Delighted' by Motion to Consider George Plan Again -- Symington in Key Role TREATY CURB FIGHT REOPENS IN SENATE | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/6-children-hurt-in-collision.html | 6 Children Hurt in Collision | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/sports-of-the-times-a-bad-break.html | Sports of The Times; A Bad Break | True | By Arthur Daley | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/peacetime-shipping-held-wartime-boon.html | PEACETIME SHIPPING HELD WARTIME BOON | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/many-stocks-dip-but-average-is-up-turn-in-final-hours-trading.html | MANY STOCKS DIP, BUT AVERAGE IS UP; Turn in Final Hour's Trading Raises Index 0.55 Points to Close at 189.69 INDUSTRIALS ARE STRONG Volume 1,980,000 Shares -- 497 Issues Gain, 352 Drop, 311 Finish Unchanged MANY STOCKS DIP, BUT AVERAGE IS UP | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/plotters-brother-eyed-nationalist-has-been-watched-by-government.html | PLOTTER'S BROTHER EYED; Nationalist Has Been Watched by Government for Months | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-trays-are-shown-hot-plate-holders-also-termed-easy-on-eyes-and.html | NEW TRAYS ARE SHOWN; Hot Plate Holders Also Termed Easy on Eyes and Practical | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/wallpapers-displayed-silk-fabrics-also-on-view-in-a-new-midtown.html | WALLPAPERS DISPLAYED; Silk Fabrics Also on View in a New Midtown Showroom | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/graft-unions-win-in-nlrb-decision-board-establishes-new-rules-on.html | GRAFT UNIONS WIN IN N.L.R.B. DECISION; Board Establishes New Rules on Separation of Such Groups From Big Industrial Units | True | By Joseph A. Loftusspecial To The New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mayor-assails-state-as-big-business-ally-mayor-says-state-aids-big.html | Mayor Assails State As 'Big Business' Ally; MAYOR SAYS STATE AIDS BIG BUSINESS | True | By Charles G. Bennett | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/pepper-halts-distilling.html | Pepper Halts Distilling | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/gen-p-m-krutovskikh.html | GEN. P. M. KRUTOVSKIKH | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/shakespeare-unit-drops-union-ties-guild-festival-troupe-unable-to.html | SHAKESPEARE UNIT DROPS UNION TIES; Guild Festival Troupe, Unable to Meet Managers' Terms, Will Use Non-Equity Players | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/miss-sullivan-engaged-alumna-of-wsto-be-wed-ito-r-b-sefton-yale.html | 'MISS SULLIVAN ENGAGED; Alumna of W-----!s-to Be Wed ito R. B. Sefton, Yale Graduate | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/van-voorhees-in-net-final.html | Van Voorhees in Net Final | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/george-j-vogel-m.html | GEORGE J.: VOGEL m | True | Specta/to./' Nr Zo ..' | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/burma-court-gets-u-s-data.html | Burma Court Gets U. S. Data | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/car-sales-reported-up-12-in-february.html | CAR SALES REPORTED UP 12% IN FEBRUARY | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/churchill-warns-of-air-war-peril-commons-backs-his-defense-program.html | CHURCHILL WARNS OF AIR WAR PERIL; Commons Backs His Defense Program as He Pictures Soviet Paratroop Coup | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/nutcracker-stays-on-ballet-to-replace-all-others-from-march-13-to.html | 'NUTCRACKER' STAYS ON; Ballet to Replace All Others From March 13 to Season's End | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/admiral-retells-42-policy-on-reds-jenner-group-hears-of-use-of.html | ADMIRAL RETELLS '42 POLICY ON REDS; Jenner Group Hears of Use of Seamen -- Ex-Captain of the Batory Testifies | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curran-discloses-he-got-10000-fee-in-raceway-deal-had-yonkers-role.html | CURRAN DISCLOSES HE GOT $10,000 FEE IN RACEWAY DEAL; HAD YONKERS ROLE Wife Held Algam Stock -- Bleakley Says He Gave Back $25,000 Curran Discloses He Got $10,000 For Role in Yonkers Raceway Deal | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ten-hoff-topples-schneider-in-5th-scores-technical-knockout-in.html | TEN HOFF TOPPLES SCHNEIDER IN 5TH; Scores Technical Knockout in Cincinnati Bout -- Cartier Is Winner at Miami | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/drafts-letter-to-duue8.html | Drafts Letter to DuUe8 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/paagny-eesioet-dr-molas-lopez-dentist-heldi-office-for-7-months-in.html | PA.AG.AY. E-.,ESIOE.T.; Dr. Molas Lopez, Dentist, Heldl Office for 7 Months in 1)49 J | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/club-lists-rothenberg-young-republican-group-says-he-has-not-quit.html | CLUB LISTS ROTHENBERG; Young Republican Group Says He Has Not Quit as Member | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/tito-receives-myrdal.html | Tito Receives Myrdal | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/fleming-paces-attack.html | Fleming Paces Attack | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/7-honored-by-mkay-interior-departments-awards-for-conservation.html | 7 HONORED BY M'KAY; Interior Department's Awards for Conservation Listed | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/horse-racing-at-top-running-harness-tracks-drew-49747992-fans-in.html | HORSE RACING AT TOP; Running, Harness Tracks Drew 49,747,992 Fans in 1953 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-orleans-exchange-idle.html | New Orleans Exchange Idle | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/democrats-nominate-simms.html | Democrats Nominate Simms | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/richard-darlington.html | RICHARD DARLINGTON | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/guatemalan-reds-exploit-reforms-utilize-agrarian-law-in-effort-to.html | GUATEMALAN REDS EXPLOIT REFORMS; Utilize Agrarian Law in Effort to Build Up Peasant Force to Serve Communist Ends DOUBLE THREAT IS POSED A Disruptive Internal Conflict and Provoking of Unilateral Act by U.S. Are Held Goals | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/about-new-york-dark-days-of-war-and-peace-at-housing-site-visitors.html | About New York; Dark Days of War and Peace at Housing Site -- Visitors Without Visas Get Shelter, Too | True | By Meyer Berger | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/larsen-in-oriole-fold.html | Larsen in Oriole Fold | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/conrad-f-eurich.html | CONRAD F. EURICH | True | special to Tm NEV4'YOP. K 'ZMr. S | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/kamlet-victor-in-billiards.html | Kamlet Victor in Billiards | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/holy-cross-tops-temple.html | Holy Cross Tops Temple | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/commodity-index-off-prices-dip-to-879-on-monday-from-881-last.html | COMMODITY INDEX OFF; Prices Dip to 87.9 on Monday From 88.1 Last Friday | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/conley-heard-as-don-ottavio.html | Conley Heard as Don Ottavio | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/miss-judith-chasei-qaed-to-w1-california-girl-is-fiancee-i-of-james.html | MISS JUDITH CHASEI QAED TO W1; California Girl Is Fiancee] I of, James J. Ludwig, Saks ] Officialn San Francisco I | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/john-w-champion.html | JOHN W. =CHAMPION | True | Spect=l to TS N-w Yo mr.s. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/womanloo-dies-in-toronto.html | Woman,*lOO, Dies in Toronto] | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ruberoid-moves-to-split-shares-twoforone-division-is-voted-by-board.html | RUBEROID MOVES TO SPLIT SHARES; Two-for-One Division Is Voted by Board -- Stockholders to Act on Plan April 30 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/arms-plant-curb-put-on-this-area-producers-must-now-build-well-out.html | ARMS PLANT CURB PUT ON THIS AREA; Producers Must Now Build Well Out of City to Get Special U. S. Tax Aid | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/j-o-h-nvt-doran.html | J O H N'Vt. DORAN | True | ' spacd to=Fz Now'o. Tus. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/iran-patriot-uses-rough-methods-exwrestler-is-likely-to-maul.html | Iran Patriot Uses Rough Methods; Ex-Wrestler Is Likely to Maul Opposition in Vote for Majlis | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/un-urged-as-agency-for-technical-help.html | U.N. URGED AS AGENCY FOR TECHNICAL HELP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/5000000-issue-sold-by-tacoma-first-boston-syndicate-wins-power.html | $5,000,000 ISSUE SOLD BY TACOMA; First Boston Syndicate Wins Power Revenue Bonds at Cost of 2.50856% | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/focus-on-indochina-reds-said-to-aim-for-political-gains-to-sway.html | Focus on Indo-China; Reds Said to Aim for Political Gains to Sway Geneva Talks on Far East | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/-avicl-offioiai-secretary-of-informatiohiar-ssistant-o-layi-die.html | ' A'VICI OFFIOIAI; Secretary Of Informatiohi- "a'r ssistant o LaY&l, Die....: Served 5-Ye'ar Prison Term. ' ' t | True | special to Taz Nsw Yo] . .' | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/flights-from-east-zone-spurt.html | Flights From East Zone Spurt | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/biggest-chilean-port-struck.html | Biggest Chilean Port Struck | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/greyhound-corporation-profit-equals-127-a-share-compared-to-126-for.html | GREYHOUND CORPORATION; Profit Equals $1.27 a Share, Compared to $1.26 for '52 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/bruins-rout-dartmouth-six.html | Bruins Rout Dartmouth Six | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/canada-to-alter-basic-rail-rates-freight-equalization-between.html | CANADA TO ALTER BASIC RAIL RATES; Freight Equalization Between Pacific and New Brunswick Is Ordered Next March 1 | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mrs-m-woodhill-i-coiiposer-ws-83-transcriber-ofbach-works-who-also.html | !MRS. M. WOOD-HILL, i COIiPOSER, WS 83; Transcriber of,Bach Works Who Also Wrote Songs,Saccambs in Stamford | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/legislature-guarded-police-protect-both-chambers-on-chance-of-an.html | LEGISLATURE GUARDED; Police Protect Both Chambers on Chance of an Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/terrorists-barred-senate-guards-say.html | TERRORISTS BARRED, SENATE GUARDS SAY | True | North American Newspaper Alliance. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/3-get-information-posts.html | 3 Get Information Posts | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-tunis-regime-set-up-by-french-cabinet-with-a-nationalist-tinge.html | NEW TUNIS REGIME SET UP BY FRENCH; Cabinet With a Nationalist Tinge Is Named to Speed Reforms and Autonomy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/belgians-debate-treaty-van-zeeland-urges-senate-to-ratify-pact.html | BELGIANS DEBATE TREATY; Van Zeeland Urges Senate to Ratify Pact Speedily | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/indian-general-leaves-tokyo.html | Indian General Leaves Tokyo | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/miss-del-rio-faces-delay-on-u-s-visa.html | MISS DEL RIO FACES DELAY ON U. S. VISA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/2-admirals-aide-cancer-drive.html | 2 Admirals Aide Cancer Drive | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/senators-arrive-in-madrid.html | Senators Arrive in Madrid | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/burma-launches-drive-to-rout-chinese-groups.html | Burma Launches Drive To Rout Chinese Groups | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/nixon-at-oriole-opener-vice-president-to-toss-first-ball-at.html | NIXON AT ORIOLE OPENER; Vice President to Toss First Ball at Baltimore April 15 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/indicted-in-poets-slaying.html | Indicted in Poet's Slaying | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/briton-denies-a-bid-to-control-iran-oil.html | BRITON DENIES A BID TO CONTROL IRAN OIL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/vernon-deal-discussed-senator-red-sox-officials-confer-on-first.html | VERNON DEAL DISCUSSED; Senator, Red Sox Officials Confer on First Baseman | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/adelphi-loses-92-78.html | Adelphi Loses, 92 -- 78 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/queen-guest-of-women-gets-gift-for-children-duke-visits-australian.html | QUEEN GUEST OF WOMEN; Gets Gift for Children -- Duke Visits Australian Navy Base | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/italy-denies-planned-delay.html | Italy Denies Planned Delay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/forced-insurance-for-autos-gaining-support-from-westchester-group.html | FORCED INSURANCE FOR AUTOS GAINING; Support From Westchester Group Improves Prospects for Passage at Albany | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/sublime-heroism-cited-in-shooting-puerto-rico-nationalist-party.html | 'SUBLIME HEROISM' CITED IN SHOOTING; Puerto Rico Nationalist Party Leader Calls Attack New Demand for Freedom | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/george-h-simpson.html | GEORGE H. SIMPSON | True | Specsl to Tm Nzw Yo.. Tn.s. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-tax-aid-extended-revenue-offices-to-stay-open-longer-until.html | U. S. TAX AID EXTENDED; Revenue Offices to Stay Open Longer Until March 15 | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/industrial-building-financed.html | Industrial Building Financed | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/son-to-the-peter-r-gimbels.html | Son to the Peter R. Gimbels | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/marine-expow-backs-schwable-major-is-against-persecuting-man-who.html | MARINE EX-P.O.W. BACKS SCHWABLE; Major Is Against 'Persecuting Man Who Has Already Been Persecuted' | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curb-on-newspaper-opposed.html | Curb on Newspaper Opposed | True | Dispatch of The Times, London | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/nagel-oklahoma-aide.html | Nagel Oklahoma Aide | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ormandy-directs-2-russian-works-rachmaninoffbells-nevsky-score-by.html | ORMANDY DIRECTS 2 RUSSIAN WORKS; Rachmaninoff'Bells, ''Nevsky' Score by Prokofieff Played by Philadelphia Orchestra | True | By Olin Downes | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/frank-h-harvey.html | FRANK H. HARVEY | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/concert-for-students-philharmonicsymphony-plays-today-at-school-in.html | CONCERT FOR STUDENTS; Philharmonic-Symphony Plays Today at School in Brooklyn | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/quits-l-i-hospital-job-director-of-north-shore-had-been-center-of.html | QUITS L. I. HOSPITAL JOB; Director of North Shore Had Been Center of Controversy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-dean-for-drew-seminary.html | New Dean for Drew Seminary | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/dumaine-seeks-terminal-post.html | Dumaine Seeks Terminal Post | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cottons-stressed-at-fashion-show-dallas-offers-a-wide-variety-of.html | COTTONS STRESSED AT FASHION SHOW; Dallas Offers a Wide Variety of Clothes Designed for Town and Country | True | By Virginia Popespecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/court-order-bars-picketing-of-wor-local-802-musicians-call-off-line.html | COURT ORDER BARS PICKETING OF WOR; Local 802 Musicians Call Off Line at Radio-TV Studios -- Hearing Tomorrow | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/blood-gifts-655-pints-naval-shipyard-among-places-for-mobile-unit.html | BLOOD GIFTS 655 PINTS; Naval Shipyard Among Places for Mobile Unit Visits Today | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/newman-office-merged-with-dwighthelmsley.html | Newman Office Merged With Dwight-Helmsley | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/japan-drafts-arms-plans.html | Japan Drafts Arms Plans | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/reeve-rose-gain-final-topseeded-players-advance-in-handicap-squash.html | REEVE, ROSE GAIN FINAL; Top-Seeded Players Advance in Handicap Squash Tennis | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/14-jurors-chosen-in-trial-of-winne-12-will-be-picked-by-lot-when.html | 14 JURORS CHOSEN IN TRIAL OF WINNE; 12 Will Be Picked by Lot When Time Comes for Verdict in Bergen Gambling Case | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/johnhenry-good.html | JOHN<'<HENRY :GOOD. | True | Special to The New York Times | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/carteret-business-man-killed.html | Carteret Business Man Killed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/soviet-dismisses-doctor-to-stalin-as-its-minister-of-public-health.html | Soviet Dismisses Doctor to Stalin As Its Minister of Public Health; Woman Aide Succeeds Tretyakov in Post -- Medical Shortages May Be a Factor in Ouster -- Dead Chief Eulogized | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lemon-accepts-terms-indians-star-believed-to-have-taken-cut-on-53s.html | LEMON ACCEPTS TERMS; Indians' Star Believed to Have Taken Cut on '53's $42,000 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mayor-swears-carman-dean-emeritus-inducted-into-higher-education.html | MAYOR SWEARS CARMAN; Dean Emeritus Inducted Into Higher Education Unit Post | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/naguib-leaves-khartum.html | Naguib Leaves Khartum | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stars-aid-free-europe-times-square-performance-seeks-gifts-for.html | STARS AID FREE EUROPE; Times Square Performance Seeks Gifts for Crusade | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/novelists-daughter-is-wed.html | Novelist's Daughter Is Wed | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/adenauer-offers-to-discuss-saar-suggests-that-he-and-bidault-resume.html | ADENAUER OFFERS TO DISCUSS SAAR; Suggests That He and Bidault Resume Parleys in Paris Sometime Next Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/pleven-hopeful-on-geneva-talks-said-to-feel-indochina-pact-can-be.html | PLEVEN HOPEFUL ON GENEVA TALKS; Said to Feel Indo-China Pact Can Be Set if Care Is Taken -- Looks to Troop Return | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/redeveloping-new-york-problem-of-replanning-city-to-meet-changing.html | Redeveloping New York; Problem of Replanning City to Meet Changing Needs-Discussed | True | ARTHUR C. HOLDEN | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/thanks-expressed-by-actors-fund.html | Thanks Expressed by Actors' Fund | True | WALTER VINCENT | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/han-ooohlan-bker-oil-man-formerhead-anddirector-of-nutley-first.html | HaN OOOHLAN, BKER, OIL MAN; Former,Head and'Director of Nutley' First National Dies at Winter Home in 'Dallas | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/resort-in-jersey-is-100-years-old-11000-at-atlantic-city-fete.html | RESORT IN JERSEY IS 100 YEARS OLD; 11,000 at Atlantic City Fete -- Meyner Notes Aid Designed to Control Beach Erosion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/abroad-the-attack-in-congress-and-the-reign-of-unreason.html | Abroad; The Attack in Congress and the Reign of Unreason | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/benefit-to-assist-nursing-service-rummage-cocktail-party-at-the.html | BENEFIT TO ASSIST NURSING SERVICE; Rummage Cocktail Party at the Squadron A Armory Will Aid Frontier Unit | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/linseed-oil-up-02c-a-pound.html | Linseed Oil Up 0.2c a Pound | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/making-new-york-livable.html | MAKING NEW YORK LIVABLE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lambert-co-offer-becomes-effective.html | LAMBERT & CO. OFFER BECOMES EFFECTIVE | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/hawaii-debate-put-off-senate-defers-statehood-bill-till-late-in.html | HAWAII DEBATE PUT OFF; Senate Defers Statehood Bill Till Late in week or Monday | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/punishing-youths-fining-parents-held-futile-as-curb-on-delinquents.html | Punishing Youths, Fining Parents Held Futile as Curb on Delinquents | | By Dorothy Barclay | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/court-must-rule-on-loss-of-a-ship-unusual-suit-involves-lloyds-and.html | COURT MUST RULE ON 'LOSS OF A SHIP'; Unusual Suit Involves Lloyd's and Thousands of Defendant -- $1,536,000 at Stake | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/moses-confirmed-in-albany.html | Moses Confirmed in Albany | | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/final-exchange-in-korea-37-civilians-handed-to-the-reds-u-n-scores.html | FINAL EXCHANGE IN KOREA; 37 Civilians Handed to the Reds -- U. N. Scores Bar to Photos | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/john-ireland-files-1756000-tv-suit.html | JOHN IRELAND FILES $1,756,000 TV SUIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/albert-w-gray.html | ALBERT W. GRAY | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/health-agency-aided-8555197-received-in-1953-by-heart-association.html | HEALTH AGENCY AIDED; $8,555,197 Received in 1953 by Heart Association | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/anthony-f-straub.html | ANTHONY F. STRAUB | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/corporation-cut-in-taxes-opposed-house-group-votes-to-cancel-april.html | CORPORATION CUT IN TAXES OPPOSED; House Group Votes to Cancel April 1 Reduction -- Reed Urges Excise Slashes CORPORATION CUT IN TAXES OPPOSED | True | By John D. Morrisspecial to The New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/peru-to-back-u-s-on-communist-bar-however-she-puts-economic-issues.html | PERU TO BACK U. S. ON COMMUNIST BAR; However, She Puts Economic Issues First and Opposes Specific Debate on Reds | True | By Sam Pope Brewerspecial to The New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/west-german-trade-to-rise.html | West German Trade to Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/dr-douglasanderson.html | DR. DOUGLAS,ANDERSON | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/nehrus-party-is-victor-gains-clear-majority-in-state-election-in.html | NEHRU'S PARTY IS VICTOR; Gains Clear Majority in State Election in North | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/life-span-linked-to-mothers-age-study-of-tiny-rotifer-shows-cut-in.html | LIFE SPAN LINKED TO MOTHER'S AGE; Study of Tiny Rotifer Shows Cut in Longevity if Parent Has Stopped Growing | True | By William L. Laurence | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lazar-outpoints-prigent.html | Lazar Outpoints Prigent | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/shooting-in-house-causes-increase-in-capitol-guards-security-at.html | SHOOTING IN HOUSE CAUSES INCREASE IN CAPITOL GUARDS; Security at White House Also Strengthened -- Condition of Bentley Still Critical PUERTO RICO REGRETFUL Munoz Marin in Flying Visit Voices Island's Concern Over Wounding of Five SHOOTING IN HOUSE INCREASES GUARD | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/latin-lands-urge-top-trade-council-delegates-at-caracas-hope-to-set.html | LATIN LANDS URGE TOP TRADE COUNCIL; Delegates at Caracas Hope to Set Up Body in Washington for Over-All Planning LATIN LANDS URGE TOP TRADE GROUP | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/miss-carr-to-welfare.html | MISS CARR TO WELFARE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/royal-vale-is-favored-today-in-race-on-grass-12-stars-entered-in.html | Royal Vale Is Favored Today in Race on Grass; 12 STARS ENTERED IN HIALEAH TEST Royal Vale Top-Weighted for $50,000 Closing Feature Today -- Hangover Wins | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/sharon-steel-corp-610-a-share-cleared-in-1953-against-465-year.html | SHARON STEEL CORP.; $6.10 a Share Cleared in 1953, Against $4.65 Year Before | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stepped-up-drive-on-litter-is-due-mulrain-tells-cleanliness-group.html | STEPPED UP DRIVE ON LITTER IS DUE; Mulrain Tells Cleanliness Group the Police Will Help in Summoning Offenders | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/solo-call-out-of-chase.html | Solo Call Out of Chase | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/806-mules-off-to-assist-nato-shipment-to-turks-ends-project.html | 806 Mules Off to Assist NATO; Shipment to Turks Ends Project | True | By Seth S. Kingspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/pictus-wins-mardi-gras-580for2-favorite-defeats-hiram-jr-by-4.html | PICTUS WINS MARDI GRAS; $5.80-for-$2 Favorite Defeats Hiram Jr. by 4 Lengths | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/fort-monmouth-five-wins.html | Fort Monmouth Five Wins | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/yale-downs-stanford-10-to-8-to-reach-final-in-college-polo-eli-trio.html | Yale Downs Stanford, 10 to 8, To Reach Final in College Polo; Eli Trio Rallies for Seven Goals in Last 2 Periods -- Wallop Scores 6 Times | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/biracial-policy-is-cited-urban-league-award-to-go-to-international.html | BI-RACIAL POLICY IS CITED; Urban League Award to Go to International Harvester | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stock-prices-off-in-london-again-oil-shares-prove-exception.html | STOCK PRICES OFF IN LONDON AGAIN; Oil Shares Prove Exception -- Government Securities Also Resist Downtrend | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/fortyninth-and-fiftieth.html | FORTY-NINTH -- AND FIFTIETH? | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/gable-ending-film-contract.html | Gable Ending Film Contract | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/william-j-diboll.html | WILLIAM J. DIBOLL | True | Special to Nzw No Tar.s. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/brazil-envoy-off-to-caracas.html | Brazil Envoy Off to Caracas | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lasker-is-leader-in-masters-chess-beats-sotolarrea-and-gains-a-draw.html | LASKER IS LEADER IN MASTERS CHESS; Beats Soto-Larrea and Gains a Draw With Ventoso in Mexico City Tourney | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lent-program-on-voice-meditations-aimed-especially-at-redruled.html | LENT PROGRAM ON 'VOICE'; Meditations Aimed Especially at Red-Ruled Nations | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/palestine-tension-reported-rising-increased-stress-between-israel.html | PALESTINE TENSION REPORTED RISING; Increased Stress Between Israel and Jordan Cited to U. N. by Bennike | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/rails-told-to-limit-reporters-passes.html | RAILS TOLD TO LIMIT REPORTERS PASSES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/posters-to-aid-korea-art-students-work-to-be-used-to-spur-clothing.html | POSTERS TO AID KOREA; Art Students' Work to Be Used to Spur Clothing Campaign | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mrs-smith-with-72-medalist-in-florida.html | MRS. SMITH, WITH 72, MEDALIST IN FLORIDA | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/big-ontario-issue-is-offered-here-50-million-debentures-to-bear.html | BIG ONTARIO ISSUE IS OFFERED HERE; $50 Million Debentures to Bear Interest Ranging From 2.60% to 3 1/8 % | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/boy-in-custody-battle-missing.html | Boy in Custody Battle Missing | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/layoffs-at-navy-yard-160-employes-in-brooklyn-and-113-in-bayonne.html | LAY-OFFS AT NAVY YARD; 160 Employes in Brooklyn and 113 in Bayonne Dropped | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/school-woes-laid-to-puerto-ricans-big-influx-in-short-time-has.html | SCHOOL WOES LAID TO PUERTO RICANS; Big Influx in Short Time Has Caused Major Problems for Which Solution Is Sought | True | By Benjamin Fine | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/television-in-review-song-magic-merman-sinatra-and-lahr-in-gay.html | Television in Review: Song Magic; Merman, Sinatra and Lahr in Gay Revival of 'Anything Goes' Presentation of Jazz History by N. B. C. Is in the Groove | True | By Jack Gould | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/religion-using-radiotv-thirty-denominations-put-on-37000-programs.html | RELIGION USING RADIO-TV; Thirty Denominations Put On 37,000 Programs in 1953 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/westinghouse-electric-appoints-ad-manager.html | Westinghouse Electric Appoints Ad Manager | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/william-j-underwood.html | WILLIAM J. UNDERWOOD | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/werner-us-star-hurt-in-ski-drill-downhill-racer-sprains-ankle-and.html | WERNER, U.S. STAR, HURT IN SKI DRILL; Downhill Racer Sprains Ankle and May Miss World Title Test in Sweden Today | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/twins-to-mrs-v-m-calderon.html | Twins to Mrs. V. M. Calderon | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/booklet-on-alcoholism-national-committee-considers-victims-as-sick.html | BOOKLET ON ALCOHOLISM; National Committee Considers Victims as Sick Persons | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/number-and-size-of-foundations-up-social-and-economic-changes-in-us.html | NUMBER AND SIZE OF FOUNDATIONS UP; Social and Economic Changes in U.S. a Factor - Goals of Funds Have Altered | True | By Leo Egan | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/allure-milady-try-spirit-of-red-moscow-allure-milady-try-soviet.html | Allure, Milady? Try Spirit of Red Moscow; ALLURE, MILADY? TRY SOVIET SCENT | True | By Harrison E. Salisbury special To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/3-german-skiers-killed.html | 3 German Skiers Killed | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/germans-foresee-ship-order-drop-low-freight-rates-plus-high-costs.html | GERMANS FORESEE SHIP ORDER DROP; Low Freight Rates Plus High Costs Expected to Cut Business in Future | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/borrowing-costs-for-housing-ease-17-authorities-with-pha-tie-get.html | BORROWING COSTS FOR HOUSING EASE; 17 Authorities With P.H.A. Tie Get $119,000,000 at 2.338% Average, Saving About 3/8 % BORROWING COSTS FOR HOUSING EASE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/grafenecker-gets-state-inquiry-job.html | GRAFENECKER GETS STATE INQUIRY JOB | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/paul-c-blas.html | PAUL C. BLASS | True | Special to Zq=w YOIL TS. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/child-to-mrs-u-l-grenfieldl.html | Child to Mrs. u. L. Grenfieldl | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/chilean-crisis-ended-five-new-cabinet-ministers-are-named-by.html | CHILEAN CRISIS ENDED; Five New Cabinet Ministers Are Named by President | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/prudential-head-joins-national-biscuit-board.html | Prudential Head Joins National Biscuit Board | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/riot-in-italian-reform-school.html | Riot in Italian Reform School | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/chilean-congress-gets-copper-bill-new-deal-measure-would-substitute.html | CHILEAN CONGRESS GETS COPPER BILL; 'New Deal' Measure Would Substitute Profits Tax for Exchange Differentials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mrs-hobby-cites-the-cost-of-bias-in-howard-university-talk-she.html | MRS. HOBBY CITES THE COST OF BIAS; In Howard University Talk, She Calls It Morally and Economically Wrong | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/art-of-magritte-at-janis-gallery-french-painters-works-of-192830.html | ART OF MAGRITTE AT JANIS GALLERY; French Painter's Works of 1928-30 Are Related to Dadaism, Surrealism | True | By Howard Devree | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/pageantry-marks-mardi-gras-ball-bizarre-costumes-colorful-setting.html | PAGEANTRY MARKS MARDI GRAS BALL; Bizarre Costumes, Colorful Setting at Junior League Fete for Welfare Fund | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/anyway-time-was-all-shot.html | Anyway, Time Was All Shot | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/other-new-shows.html | Other New Shows | True | D. A. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/personal-income-dipped-in-january-but-282500000000-rate-is.html | PERSONAL INCOME DIPPED IN JANUARY; But $282,500,000,000 Rate Is $2,000,000,000 Above That in the '53 Month | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/threatener-indicted-police-say-puerto-rican-spoke-of-killing.html | 'THREATENER' INDICTED; Police Say Puerto Rican Spoke of Killing President | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cut-in-rates-held-big-aid-to-housing-banker-at-conference-says.html | CUT IN RATES HELD BIG AID TO HOUSING; Banker at Conference Says Money Is Cheaper While All Other Building Costs Soar | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mrs-j-mauns-aitken.html | MRS. J. MAUNS AITKEN | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/deweys-tv-bill-hit-by-education-group.html | DEWEY'S TV BILL HIT BY EDUCATION GROUP | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/charles-sydnor-dn-at-duke55-head-of-history-department-succumbs-in.html | CHARLES SYDNOR, DN AT DUKE,..55; Head of History Department Succumbs in 'Biloxi While - on,2-Stnte. Lecture Tour | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lower-prices-cut-stevens-earnings-first-quarter-net-is-put-at-51.html | LOWER PRICES CUT STEVENS EARNINGS; First Quarter Net Is Put at 51 Cents a Share, Against 58 a Year Earlier | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/young-lists-seven-of-central-slate-offers-own-name-and-those-of.html | YOUNG LISTS SEVEN OF CENTRAL SLATE; Offers Own Name and Those of Last Week's Buyers of C. & O. Holdings YOUNG LISTS SEVEN OF CENTRAL SLATE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/union-carbide-chooses-chemical-division-head.html | Union Carbide Chooses Chemical Division Head | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/william-a-chapman.html | WILLIAM A. CHAPMAN | True | SpeC̦ to Tm N YO Tzzs. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/dean-quits-post-as-aide-to-dulles-envoy-who-broke-off-talks-with.html | DEAN QUITS POST AS AIDE TO DULLES; Envoy Who Broke Off Talks With Reds at Panmunjom Cites Civilian Duties | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-team-to-back-play-next-season-joseph-hayes-and-howard-erskine.html | NEW TEAM TO BACK PLAY NEXT SEASON; Joseph Hayes and Howard Erskine to Put on Former's 'The Desperate Hours' | True | By Sam Zolotow | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-woman-beats-briton-in-shrove-pancake-race.html | U. S. Woman Beats Briton in Shrove Pancake Race | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/st-lawrence-wins-82-defeats-clarkson-hockey-team-as-mfarlane-paces.html | ST. LAWRENCE WINS, 8-2; Defeats Clarkson Hockey Team as M'Farlane Paces Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/plastics-firm-leases-space.html | Plastics Firm Leases Space | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/market-erratic-in-grain-futures-wheat-hits-highs-but-closes.html | MARKET ERRATIC IN GRAIN FUTURES; Wheat Hits Highs but Closes Unchanged to 7/8c Off -- Fall Soybeans Dip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/traffic-deaths-drop-in-cities.html | Traffic Deaths Drop in Cities | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-defers-troop-pledge-until-paris-sets-edc-vote-us-defers-pledge.html | U. S. Defers Troop Pledge Until Paris Sets E.D.C. Vote; U.S. DEFERS PLEDGE ON TROOPS ABROAD | True | By Harold Callenderspecial to The New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mays-marks-return-to-giants-with-400foot-homer-at-phoenix-regulars.html | Mays Marks Return to Giants With 400-Foot Homer at Phoenix; REGULARS SCORE IN CAMP GAME, 8-5 Mays Gives Giants Big 'Lift' With Spectacular Hitting, Fielding on First Day | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/retired-editor-and-wife-killed.html | Retired Editor and Wife Killed | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/peace-seen-aiding-arabs-hadassah-notes-availability-of-its-medical.html | PEACE SEEN AIDING ARABS; Hadassah Notes Availability of Its Medical, Social Services | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/wood-field-and-stream-new-remington-autoloader-likely-to-aid.html | Wood, Field and Stream; New Remington Auto-Loader Likely to Aid -- Hunters Concentrating on Upland Game | True | By Raymond R. Camp | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/regrets-voiced-by-munoz-marin-puerto-rico-governor-flies-to.html | REGRETS VOICED BY MUNOZ MARIN; Puerto Rico Governor Flies to Washington, Visits House -- Calls Shooting 'Lunacy' | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/british-beer-tax-724080000.html | British Beer Tax $724,080,000 | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stevenson-replies.html | Stevenson Replies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/an-evil-force.html | AN EVIL FORCE | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/rko-negotiating-to-back-10-movie-studio-would-finance-films.html | R.K.O. NEGOTIATING TO BACK 10 MOVIE; Studio Would Finance Films Completed Within Year by Panoramic Productions | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mcarthy-coddling-hit-democratic-chairman-urges-action-by-the.html | M'CARTHY 'CODDLING' HIT; Democratic Chairman Urges Action by the President | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/soviet-increases-prices-to-farmers-un-reports.html | Soviet Increases Prices To Farmers, U.N. Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/designs-featured-by-flowing-skirts-ethel-frankaus-52d-show-at.html | DESIGNS FEATURED BY FLOWING SKIRTS; Ethel Frankau's 52d Show at Bergdorf Goodman Hailed for Romantic Loveliness | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/babcock-wilcox-sets-73year-high-despite-greater-costs-profit.html | BABCOCK & WILCOX SETS 73-YEAR HIGH; Despite Greater Costs, Profit Registers Gain of 23% to $12,061,389 in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/upstate-hydroelectric-plant-will-tap-citys-water-system.html | Upstate Hydroelectric Plant Will Tap City's Water System | True | By Robert K. Plumbspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cocoa-and-coffee-decline-sharply-wool-futures-prices-also-off-but.html | COCOA AND COFFEE DECLINE SHARPLY; Wool Futures Prices Also Off but Vegetable Oils Advance and Sugar Closes Mixed | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/wllum-idebdt-1.html | WILU^M .I'DE.B.^',DT 1 | True | Spedal to Tz I'fiv Yo.. Ta3r.s. I | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cold-war-at-end-in-titos-opinion-yugoslav-chief-predicts-new.html | COLD WAR' AT END IN TITO'S OPINION; Yugoslav Chief Predicts New Promising Phase Leading to East-West Accord | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/carter-de-marco-finish-training-champion-and-challenger-in-top.html | CARTER, DE MARCO FINISH TRAINING; Champion and Challenger in Top Shape for Lightweight Bout in Garden Friday | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/2-named-consultants-to-city-welfare-chief.html | 2 Named Consultants To City Welfare Chief | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/transport-to-be-day-late.html | Transport to Be Day Late | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/textile-sales-manager-named-by-u-s-rubber.html | Textile Sales Manager Named by U. S. Rubber | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/marion-s-kelsen.html | MARION S. KELSEN | True | Special to T IEW YO, T3. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/merchant-stabbed-to-death.html | Merchant Stabbed to Death | True | | 1982-03-17 | RE0000123794 | B00000459849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/montreal-lawyers-due-here.html | Montreal Lawyers Due Here | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mr-nehrus-answer.html | MR. NEHRU'S ANSWER | True | | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/state-continues-10-income-tax-cut-governor-also-signs-a-bill.html | STATE CONTINUES 10% INCOME TAX CUT; Governor Also Signs a Bill Extending Reduced Levies for Some Businesses | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-03 | 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/britain-will-ask-slash-in-embargo-substantial-easing-of-bans-on.html | BRITAIN WILL ASK SLASH IN EMBARGO; Substantial Easing of Bans on Soviet Trade Mapped, the Commons Is Told | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123794 | B00000459849 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/bond-issue-planned-for-central-power.html | BOND ISSUE PLANNED FOR CENTRAL POWER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-scope-added-to-standard-film-superscope-now-converts-oldtype.html | NEW SCOPE ADDED TO STANDARD FILM; SuperScope Now Converts 'Old-Type' Movies for Use on CinemaScope Screens | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/connecticut-tops-columbia-80-to-64-employs-fullcourt-press-for.html | CONNECTICUT TOPS COLUMBIA, 80 TO 64; Employs Full-Court Press for Entire Game -- Quimby Gets 22 Points for Victors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hangover-problems-not-drinkers-alone.html | HANGOVER PROBLEMS NOT DRINKER'S ALONE | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/army-gets-roasted-on-poultry-buying.html | ARMY GETS 'ROASTED' ON POULTRY BUYING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/glass-salesman-right-on-job.html | Glass Salesman Right on Job | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/transcript-of-president-eisenhowers-press-conference-on-domestic.html | Transcript of President Eisenhower's Press Conference on Domestic and Foreign Events | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/diversity-marks-new-group-shows-3-exhibitions-offer-varied-styles.html | DIVERSITY MARKS NEW GROUP SHOWS; 3 Exhibitions Offer Varied Styles in Oils, Etchings, Sculpture, Other Media | True | By Howard Devree | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/noraid-pact-backed-i-l-g-w-u-board-authorizes-dubinsky-to-subscribe.html | NO-RAID PACT BACKED; I. L. G. W. U. Board Authorizes Dubinsky to Subscribe to It | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-judges-deny-parr-injunction-they-refuse-political-boss-request.html | U. S. JUDGES DENY PARR INJUNCTION; They Refuse Political Boss' Request for Action Against Two Texas Rangers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/amherst-man-is-named-yale-drama-chairman.html | Amherst Man Is Named Yale Drama Chairman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/allied-chemical-sets-34year-high-sales-and-earnings-for-1953-shown.html | ALLIED CHEMICAL SETS 34-YEAR HIGH; Sales and Earnings for 1953 Shown Best in Its History -- Other Company Reports | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/martin-ordered-to-report-for-army-induction-monday-yanks-series-ace.html | Martin Ordered to Report for Army Induction Monday; YANKS' SERIES ACE WILL LEAVE TODAY In Camp for One Day, Martin Is Notified to Report for Second Hitch in Army | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/williams-goes-home-injured-red-sox-outfielder-to-return-to-club.html | WILLIAMS GOES HOME; Injured Red Sox Outfielder to Return to Club March 21 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mrs-j-r-steers-jr-has-son.html | Mrs. J. R. Steers Jr. Has Son | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/toy-parley-open-today-panels-here-to-pick-104-items-for-promotion.html | TOY PARLEY OPEN TODAY; Panels Here to Pick 104 Items for Promotion by Trade | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gullible-germans-buy-antiray-gadget-bonn-seeks-to-curb-getrichquick.html | Gullible Germans Buy 'Anti-Ray' Gadget; Bonn Seeks to Curb Get-Rich-Quick Fraud | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/loses-his-liquor-permit-house-of-champs-owner-is-called-front-for.html | LOSES HIS LIQUOR PERMIT; House of Champs 'Owner' Is Called Front for Brother | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/guatemala-shuts-radio-bars-continental-station-after-owner-leaves.html | GUATEMALA SHUTS RADIO; Bars Continental Station After Owner Leaves Country | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/red-cross-need-here.html | Red Cross Need Here | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/arohitet-wa65-partner-in-firm-bearing-his-name-diesan-adviser-to.html | AROHITE[T, WAS;65; Partner in Firm Bearing His Name Dies--An Adviser to State on Conservation | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/chile-opposes-output-cut.html | Chile Opposes Output Cut | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/62-gi-dead-identified-army-lists-more-men-missing-in-korea-in.html | 62 G.I. DEAD IDENTIFIED; Army Lists More Men Missing in Korea in Excess of a Year | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/site-for-store-center-bought-in-binghamton.html | Site for Store Center Bought in Binghamton | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gas-price-dispute-settled.html | Gas Price Dispute Settled | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/benefactor-o_ffcrippleb-idame-grace-kimmins-dies-devoted-life-to.html | BENEFACTOR O_FF'CRIPPLEB; IDame Grace Kimmins Dies-- { Devoted Life to Children { | True | SpeCial to NEW YORK TIMTS. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/marjorie-minsk-betrothed.html | Marjorie Minsk Betrothed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/falls-delay-subway-man-killed-at-14th-street-woman-found-near-track.html | FALLS DELAY SUBWAY; Man Killed at 14th Street -- Woman Found Near Track | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mccarthy-deletes-now-in-reply-to-president.html | McCarthy Deletes 'Now' In Reply to President | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/manufacturers-orders-sales-inventories-drop.html | Manufacturers' Orders, Sales, Inventories Drop | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/railroad-proxy-drive-management-of-minneapolis-and-st-louis-under.html | RAILROAD PROXY DRIVE; Management of Minneapolis and St. Louis Under Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/g-o-p-puts-inquiry-rules-up-to-committee-chairmen-policy-group.html | G. O. P. Puts Inquiry Rules Up to Committee Chairmen; Policy Group Meets With Senate Leaders -- Ferguson Says His Unit Merely Will Make Procedural Recommendations G.O.P. PUTS ISSUE TO INQUIRY HEADS | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/banks-are-urged-to-combat-slums-u-s-housing-administrator-says.html | BANKS ARE URGED TO COMBAT SLUMS; U. S. Housing Administrator Says 'Blight' Threatens Values of All Cities BANKS ARE URGED TO COMBAT SLUMS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/republicans-too.html | REPUBLICANS, TOO | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/spring-collection-shown-by-sophie-mastery-of-detail-evident-in-the.html | SPRING COLLECTION SHOWN BY SOPHIE; Mastery of Detail Evident in the Garments Displayed at Saks 5th Avenue | True | By Dorothy O'Neill | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gerosa-denies-plot-upon-teacher-fund.html | GEROSA DENIES PLOT UPON TEACHER FUND | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-adam-f-ross.html | DR. ADAM F. ROSS | True | Special to Tin: Nr'w No: Tnr.s. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/canadian-4-12-bonds-offered.html | Canadian 4 1/2% Bonds Offered | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/pier-war-widens-shutdown-nears-end-of-dock-work-held-around-corner.html | PIER WAR WIDENS; SHUTDOWN NEARS; End of Dock Work Held 'Around Corner' -- Jersey Involved -Move for Writ Today | True | By A. H. Raskin | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/maine-campaign-for-senate-opens-mrs-smiths-opponent-once-in.html | MAINE CAMPAIGN FOR SENATE OPENS; Mrs. Smith's Opponent, Once in McCarthy Camp, Asserts Support Is Within State | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/taxfree-giving-by-industry-lags-few-big-corporations-found-to-grant.html | TAX-FREE GIVING BY INDUSTRY LAGS; Few Big Corporations Found to Grant 5% of the Net Income Under '36 Law | True | By William M. Freeman | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/alaska-eskimos-starve-fish-and-moose-scarce.html | Alaska Eskimos Starve; Fish and Moose Scarce | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/england-scotland-in-draw.html | England, Scotland in Draw | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/heads-auto-merchants-here.html | Heads Auto Merchants Here | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/seymour-n-sears.html | SEYMOUR N. SEARS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/thailand-and-indonesia-in-pact.html | Thailand and Indonesia in Pact | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/offerings-today-total-15845000-four-issues-of-railroad-and-utility.html | OFFERINGS TODAY TOTAL $15,845,000; Four Issues of Railroad and Utility Securities Slated for Marketing Here | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/public-defenders-asked-us-appeals-court-makes-plea-in-upholding.html | PUBLIC DEFENDERS ASKED; U.S. Appeals Court Makes Plea in Upholding Puff Conviction | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/wald-triumphs-in-billiards.html | Wald Triumphs in Billiards | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/miss-peters-sets-swim-mark.html | Miss Peters Sets Swim Mark | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/west-penns-net-14490232-in-1953-utility-earns-343-a-share-against.html | WEST PENN'S NET $14,490,232 IN 1953; Utility Earns $3.43 a Share, Against $3.40 on Smaller Capital a Year Earlier | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/pope-shows-improvement.html | Pope Shows Improvement | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-ralph-butler.html | DR. RALPH BUTLER | True | iat to NEw YOR r..s. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/zita-levine-affianced-alumna-of-bryn-mawr-to-be-bride-of-leonard.html | ZITA LEVINE AFFIANCED; Alumna of Bryn Mawr to Be Bride of Leonard Lowe | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/shopping-center-tour-set.html | Shopping Center Tour Set | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gold-coast-party-expels-aide.html | Gold Coast Party Expels Aide | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mill-studies-merger-offers.html | Mill Studies Merger Offers | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/54-cotton-supports-set-at-3125c-pound.html | '54 COTTON SUPPORTS SET AT 31.25c POUND | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/output-of-tin-plate-sets-postwar-peak.html | OUTPUT OF TIN PLATE SETS POST-WAR PEAK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/in-the-nation-still-in-the-middle-but-of-the-ring.html | In The Nation; Still in the Middle, but of the Ring | True | By Arthur Krock | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brown-gerweek.html | Brown — Gerweek | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/i-ivirs-meyer-weiner-1-teacher-junior-principal-in-brooklyn-is-dead.html | i iVIR'S. MEYER WEINER; 1 Teacher, Junior Principal in Brooklyn Is Dead at 64 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mother-withheld-news-she-didnt-hay-heart-to-tell-martin-about-army.html | MOTHER WITHHELD NEWS; She 'Didn't Hay Heart' to Tell Martin About Army Notice | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/red-soxsenator-deal-for-vernon-imminent.html | Red Sox-Senator Deal For Vernon Imminent | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/commodity-index-off-03-dip-to-876-registered-by-daily-yardstick-of.html | COMMODITY INDEX OFF; 0.3 Dip to 87.6 Registered by Daily Yardstick of B. L. S. | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/horace-s-stevens.html | HORACE S. STEVENS | True | Special to NSW Yol DS. , | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/ethridgebadger-win-they-reach-the-final-round-in-class-a-squash.html | ETHRIDGE-BADGER WIN; They Reach the Final Round in Class A Squash Racquets | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/loans-to-business-down-109000000-reserve-balances-decrease-by.html | LOANS TO BUSINESS DOWN $109,000,000; Reserve Balances Decrease by $391,000,000 -- Demand Deposits Are Off | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/puerto-ricans-donate-to-illinois-blood-bank-special-to-the-new-york.html | Puerto Ricans Donate To Illinois Blood Bank; Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stock-prices-dip-from-early-peaks-volume-at-tops-since-jan-12.html | STOCK PRICES DIP FROM EARLY PEAKS; Volume at Tops Since Jan. 12, Quotations Highest in Year Before Losing Momentum AVERAGES OFF 0.30 POINT 2,240,000 Shares Traded - - 481 Issues Up, 405 Down, 295 Close Unchanged STOCK PRICES DIP FROM EARLY PEAKS | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/young-seeks-a-vanderbilt-or-two-to-flavor-central-board-slate.html | Young Seeks a Vanderbilt or Two To 'Flavor' Central Board Slate; VANDERBILTS GET BIDS FROM YOUNG | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/denmark-signs-slavery-ruling.html | Denmark Signs Slavery Ruling | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hat-union-rejects-plea-spurns-demand-to-hold-secret-vote-on-company.html | HAT UNION REJECTS PLEA; Spurns Demand to Hold Secret Vote on Company Proposal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/power-to-recruit-mexicans-is-voted-bill-authorizing-the-admission.html | POWER TO RECRUIT MEXICANS IS VOTED; Bill Authorizing the Admission of Migrant Labor Goes to White House | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/calls-senator-a-leftwinger.html | Calls Senator a 'Left-Winger' | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/assembly-condemns-shooting.html | Assembly Condemns Shooting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhower-and-mcarthy.html | EISENHOWER AND M'CARTHY | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/bond-leases-space-for-newark-store.html | BOND LEASES SPACE FOR NEWARK STORE | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-fabrics-seen-in-2-collections-variety-of-styles-offered-in.html | NEW FABRICS SEEN IN 2 COLLECTIONS; Variety of Styles Offered in Decorative Prints Designed by Contemporary Artists | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/elected-by-girls-school-heads.html | Elected by Girls' School Heads | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stanley-wilson.html | STANLEY, .WILSON | True | special to Ta= l=w Yom | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-n-cannot-impose-treaty-lodge-says.html | U. N. CANNOT IMPOSE TREATY, LODGE SAYS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/city-plans-fight-on-delinquency-mayor-outlines-campaign-at-parley.html | CITY PLANS FIGHT ON DELINQUENCY; Mayor Outlines Campaign at Parley With Key Aides -- To Name Directors Soon | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/earlier-voting-age-opposed.html | Earlier Voting Age Opposed | True | DAvm CuvIS | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/william-wrigley-jr-co-53-profit-475-a-share-before-special-credit-a.html | WILLIAM WRIGLEY JR. CO.; '53 Profit $4.75 a Share Before Special Credit, Against $4.41 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/silk-trading-to-resume-dealings-halted-in-july-1941-to-reopen-on.html | SILK TRADING TO RESUME; Dealings, Halted in July, 1941, to Reopen on March 15 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lockman-gomez-arrive-at-camp-noble-only-member-of-giants-absent-at.html | LOCKMAN, GOMEZ ARRIVE AT CAMP; Noble Only Member of Giants Absent at Phoenix -- Mays Gets $13,000 Contract | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/child-to-the-john-morriseys.html | Child to the John Morriseys | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/charles-b-corser.html | CHARLES B. CORSER | True | Special to TH qW YORK T1MS. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mcarthy-hit-by-unit-of-wisconsin-v-f-w.html | M'CARTHY HIT BY UNIT OF WISCONSIN V. F. W. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/appliance-sales-experience-boom-toasters-mixers-and-other-small.html | APPLIANCE SALES EXPERIENCE BOOM; Toasters, Mixers and Other Small Items Maintain or Surpass '53 Volumes | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/appointed-to-new-posts-at-m-i-t.html | Appointed to New Posts at M. I. T. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/john-lowrie-dies-chea60-attorney-corporation-lawyewhowas-cited-in.html | JOHN LOWRIE DIES; CHEA60 ATTORNEY; Corporation LawyeWhoWas Cited in 1949 by Columbia Also Had Practiced Here | True | Special to NLV NOPJ TYZS. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/federal-payroll-drops-january-18th-straight-month-to-show-a-decline.html | FEDERAL PAYROLL DROPS; January 18th Straight Month to Show a Decline | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/net-of-699-banks-dipped-3-in-1953-federal-reserve-members-in-second.html | NET OF 699 BANKS DIPPED 3% IN 1953; Federal Reserve Members in Second District Showed Profits of $221,000,000 NET OF 699 BANKS DIPPED 3% IN 1953 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/festucci-outpoints-aubignat.html | Festucci Outpoints Aubignat | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/arbenz-parallel-seen-in-argentina-similarity-noted-in-operation-of.html | ARBENZ PARALLEL SEEN IN ARGENTINA; Similarity Noted in Operation of Communism in Guatemala and Nationalism of Peron 'IDEOLOGY TRINITY' CITED Views on Social Justice and Political and Economic Sovereignty Compared | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/malay-reds-kill-2-guardsmen.html | Malay Reds Kill 2 Guardsmen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/senators-studying-utility-stock-sale.html | SENATORS STUDYING UTILITY STOCK SALE | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/treasury-asks-bids-15-billion-91day-discount-bills-offered-to.html | TREASURY ASKS BIDS; $1.5 Billion 91-Day Discount Bills Offered to Investors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/berseem-is-first-in-coast-handicap-defeats-favored-woodchuck-by-3.html | BERSEEM IS FIRST IN COAST HANDICAP; Defeats Favored Woodchuck by 3 1/2 Lengths at Santa Anita -- Joe Jones 3d | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/veldes-committee-cites-4-in-contempt.html | VELDE'S COMMITTEE CITES 4 IN CONTEMPT | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mims-takes-decision-outpoints-ward-in-10round-bout-in-detroit.html | MIMS TAKES DECISION; Outpoints Ward in 10-Round Bout in Detroit Olympia | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/democrats-assail-g-o-p-voting-plan-urge-mandatory-permanent.html | DEMOCRATS ASSAIL G. O. P. VOTING PLAN; Urge Mandatory Permanent State-Wide Registration -- Minor Changes Accepted | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-c-l-marlatt-90-authority-on-plants-i.html | DR. C L. MARLATT, 90; AUTHORITY ON PLANTS I | True | Special to T Nv No ". I | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/greekamerican-unit-to-dine.html | Greek-American Unit to Dine | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eden-lays-rioting-in-sudan-to-egypt-takes-issue-with-naguib-who.html | EDEN LAYS RIOTING IN SUDAN TO EGYPT; Takes Issue With Naguib, Who Blamed British -- Cites Protecting of Cairo Chief | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/director-of-advertising-appointed-by-magnavox.html | Director of Advertising Appointed by Magnavox | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-charles-barnett.html | DR. CHARLES BARNETT | True | special to N- Yo T=s. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-suing-soviet-on-plane-seizure-action-filed-in-world-court-over.html | U. S. SUING SOVIET ON PLANE SEIZURE; Action Filed in World Court Over Forcing of C-47 Down in Hungary in 1951 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times; Watch the Birdie | True | By Arthur Daley | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-n-in-bid-to-end-dispute-on-indus-pakistan-reported-to-be-cool-to.html | U. N. IN BID TO END DISPUTE ON INDUS; Pakistan Reported to Be Cool to World Bank Water Plan -- India Said to Back It | True | By A. M. Rosenthalspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/falstaff-stock-rise-proposed.html | Falstaff Stock Rise Proposed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/bidault-adenauer-agree-to-saar-talk.html | BIDAULT, ADENAUER AGREE TO SAAR TALK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/storellibehr.html | StorelliBehr | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/larsen-tennis-victor-turns-back-mulloy-in-jamaica-final-shirley-fry.html | LARSEN TENNIS VICTOR; Turns Back Mulloy in Jamaica Final -- Shirley Fry Upset | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/school-life-hard-for-puerto-to-ricans-children-find-english-weird.html | SCHOOL LIFE HARD FOR PUERTO TO RICANS; Children Find English Weird -- Many Are Homesick for Island 'Paradise' | True | By Benjamin Fine | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/race-in-pakistan-waxing-warmer-charge-and-countercharge-fly-in.html | RACE IN PAKISTAN WAXING WARMER; Charge and Counter-Charge Fly in Provincial Contest -- Arrests Figure Disputed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-canadian-envoy-in-soviet.html | New Canadian Envoy in Soviet | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/west-side-house-goes-to-investor-40family-building-on-53d-street-in.html | WEST SIDE HOUSE GOES TO INVESTOR; 40-Family Building on 53d Street in New Ownership -- Other City Deals | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/power-output-falls-but-weeks-production-is-4-above-that-of-year-ago.html | POWER OUTPUT FALLS; But Week's Production Is 4% Above That of Year Ago | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/elaborate-guard-assigned-dulles-carloads-of-caracas-police-screen.html | ELABORATE GUARD ASSIGNED DULLES; Carloads of Caracas Police Screen Secretary at Rite -- Other Countries Act | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/union-tank-car-co-53-profit-equals-437-a-share-against-406-in-1952.html | UNION TANK CAR CO.; '53 Profit Equals $4.37 a Share, Against $4.06 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/men-in-air-forces-blue-gun-for-the-purple-word.html | Men in Air Force's Blue Gun for the Purple Word | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hearing-on-slums-set-for-brooklyn-plan-board-to-weigh-revised-map.html | HEARING ON SLUMS SET FOR BROOKLYN; Plan Board to Weigh Revised Map for Improvements in 25 Areas of the Borough BENNETT EXPLAINS MOVE Says Rehabilitation Also Is Included in the Proposal -- Zone Change Voted | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/a-t-t-debentures-filed.html | A. T. & T. Debentures Filed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/childrens-music-cited-piano-teachers-service-lists-9-as-best.html | CHILDREN'S MUSIC CITED; Piano Teachers Service Lists 9 as Best Written in 1953 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lines-5000th-air-cargo-flight.html | Line's 5,000th Air Cargo Flight | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/trading-expands-in-london-market-industrials-remain-hesitant-but.html | TRADING EXPANDS IN LONDON MARKET; Industrials Remain Hesitant, but Most Other Groups Are Appreciably Firmer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhower-ready-to-act-on-wool-president-promises-decision-in-few.html | EISENHOWER READY TO ACT ON WOOL; President Promises Decision in Few Days on Proposals by Tariff Commission 'FEE' ON IMPORTS SOUGHT Senate Committee Approves Administration Bill to Pay Subsidy to Producers | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/senates-rollcall-vote-on-mexican-worker-bill.html | Senate's Roll-Call Vote On Mexican Worker Bill | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/szold-award-goes-to-late-diplomat.html | SZOLD AWARD GOES TO LATE DIPLOMAT | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/fur-theft-discovered-coat-jacket-of-baruch-nurse-missing-from.html | FUR THEFT DISCOVERED; Coat, Jacket of Baruch Nurse Missing From Apartment | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/four-are-indicted-in-house-shooting-plot-plans-bared-puerto-rico.html | FOUR ARE INDICTED IN HOUSE SHOOTING; PLOT PLANS BARED; Puerto Rico Terrorists Face Possible 75-Year Terms -High Officials on 'List' FOUR ARE INDICATED IN HOUSE SHOOTING | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/texts-of-statements-by-president-and-senator-mccarthys-reply.html | Texts of Statements by President and Senator McCarthy's Reply | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/six-die-in-farm-fire.html | Six Die in Farm Fire | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/unions-accuse-patrol.html | Unions Accuse Patrol | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lewis-d-gilbert-gen-clay-in-tiff-latter-bars-duress-after.html | LEWIS D. GILBERT, GEN. CLAY IN TIFF; Latter Bars 'Duress, After Re-election Says He'll Buy Marine Midland Stock LEWIS D. GILBERT, GEN. CLAY IN TIFF | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/4-bronx-apartments-taken-by-new-owner.html | 4 BRONX APARTMENTS TAKEN BY NEW OWNER | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/extends-exchange-offer.html | Extends Exchange Offer | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-u-s-air-aide-in-bogota.html | New U. S. Air Aide in Bogota | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/blair-tops-peddle-five-carteret-prep-also-advances-in-headmasters.html | BLAIR TOPS PEDDLE FIVE; Carteret Prep Also Advances in Headmasters Tourney | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/to-head-manufacturing-for-a-c-f.html | To Head Manufacturing For A. C. F. Electronics | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/coffee-recovers-from-dip-tuesday-cocoa-and-sugar-irregular.html | COFFEE RECOVERS FROM DIP TUESDAY; Cocoa and Sugar Irregular -- Vegetable Oils, Zinc, Burlap Futures Prices Advance | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/church-services-open-lent-period-ash-wednesday-marks-start-of.html | CHURCH SERVICES OPEN LENT PERIOD; Ash Wednesday Marks Start of Devotional Series in Penitential Season | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/state-drops-case-of-strike-it-rich-joint-legislative-unit-finds-its.html | STATE DROPS CASE OF 'STRIKE IT RICH'; Joint Legislative Unit Finds Its Office Costs Low and Dodges Issue of Taste | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/coats-and-suits-shown-arnold-constable-presents-a-dan-millstein.html | COATS AND SUITS SHOWN; Arnold Constable Presents a Dan Millstein Group | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/jobless-totals-drop-313500-out-of-work-state-agency-says-in-report.html | JOBLESS TOTALS DROP; 313,500 Out of Work, State Agency Says in Report | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/terry-instructs-shuba-antonello-on-first-day-as-dodgers-aide.html | Terry Instructs Shuba, Antonello On First Day as Dodgers' Aide | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/seek-i-c-c-inquiry-central-asks-ruling-on-whether-young-still.html | SEEK I. C. C. INQUIRY; Central Asks Ruling on Whether Young Still Controls C. & O. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/4500-physicians-needed.html | 4,500 Physicians Needed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/holman-is-ousted-at-city-college-board-reverses-trial-groups.html | HOLMAN IS OUSTED AT CITY COLLEGE; Board Reverses Trial Group's Findings on Coach -- Sand to Remain on Faculty. Holman Is Ousted at City College As Board Reverses Trial Group | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/waiting-on-paris.html | WAITING ON PARIS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/veracruz-strife-eases-troops-however-remain-in-area-of-new-dam-in.html | VERACRUZ STRIFE EASES; Troops, However, Remain in Area of New Dam in Mexico | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/blockfront-sold-in-chicago.html | Blockfront Sold in Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/british-movie-actress-wed.html | British Movie Actress Wed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/voice-tells-of-attack-broadcasts-facts-of-shooting-to-communist.html | 'VOICE' TELLS OF ATTACK; Broadcasts Facts of Shooting to Communist Lands | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/oneman-shows.html | One-Man Shows | True | D. A. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/four-new-works-by-composers-unit-ames-wilson-wigglesworth-and.html | FOUR NEW WORKS BY COMPOSERS UNIT; Ames, Wilson, Wigglesworth and Dalgleish Represented at Bennington Program | True | J. B. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/fix-conviction-reversed-exreferee-escapes-jail-term-on-appellate.html | FIX CONVICTION REVERSED; Ex-Referee Escapes Jail Term on Appellate Ruling | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-stage-bill-at-palace.html | New Stage Bill at Palace | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/german-reds-punish-students-for-silence.html | German Reds Punish Students for Silence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/picador-takes-rich-turf-handicap-for-first-triumph-in-2-years-151.html | Picador Takes Rich Turf Handicap for First Triumph in 2 Years; 15-1 SHOT VICTOR OVER ROYAL VALE Picador Ties American Mark for 1 1/2 Miles on Grass as Hialeah Meeting Ends | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/harvard-subdues-princeton-six-31-captures-pentagonal-league-laurels.html | HARVARD SUBDUES PRINCETON SIX, 3-1; Captures Pentagonal League Laurels First Time Since 1937 -- Yale Victor, 10-7 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mediation-at-sperry-federal-intervention-slated-in-engineer-pay.html | MEDIATION AT SPERRY; Federal Intervention Slated in Engineer Pay Dispute | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/army-seeks-curb-on-red-doctors-urges-changes-in-draft-law-so.html | ARMY SEEKS CURB ON 'RED' DOCTORS; Urges Changes in Draft Law So Suspected Could Serve Professionally in Ranks | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/greeks-have-word-no-for-soviet-teams-visit.html | Greeks Have Word: No! For Soviet Team's Visit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/jamaica-victor-in-bowling.html | Jamaica Victor in Bowling | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/un-refugee-aide-assails-us.html | U.N. Refugee Aide Assails U.S. | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/miss-sidney-steck-fiancee.html | Miss Sidney Steck Fiancee | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/president-chides-mcarthy-on-fair-play-at-hearings-senator-defiant.html | PRESIDENT CHIDES M'CARTHY ON 'FAIR PLAY' AT HEARINGS; SENATOR DEFIANT IN RETORT; OFFICERS UPHELD Eisenhower to Bar Any Humiliation of Them --Praises Zwicker PRESIDENT CHIDES M'CARTHY ON ACTS | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/red-peril-acute-in-the-americas-say-cuba-and-peru-infiltration.html | RED PERIL ACUTE IN THE AMERICAS, SAY CUBA AND PERU; Infiltration Danger Stressed at Caracas -- Dominicans Seek Hemisphere Ban | True | By Sam Pope Brewerspecial To The New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/exhibit-of-crafts-mirrors-the-past-manbeck-furniture-is-shown-with.html | EXHIBIT OF CRAFTS MIRRORS THE PAST; Manbeck Furniture Is Shown With Silver and Pewter by Evans at America House | True | By Cynthia Kellogg | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/high-sales-loom-in-machine-tools-commerce-department-aide-says-1954.html | HIGH SALES LOOM IN MACHINE TOOLS; Commerce Department Aide Says 1954 Volume Should Exceed $1 Billion | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/italy-lets-french-command-strait-ends-opposition-to-nato-plan-on.html | ITALY LETS FRENCH COMMAND STRAIT; Ends Opposition to NATO Plan on Sicily Channel -- Control of Island Also Shifted | True | By Camille M. Cianfarraspecial To The New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/marvin-gudat.html | MARVIN GUDAT | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/cole-reappointed-turf-head.html | Cole Reappointed Turf Head | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-victor-g-blum.html | DR, VICTOR G. BLUM | True | Special to Ts Nsw Yo TXMSS. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/barbre-rosen-a-bride-wed-to-eugene-gilbert-at-ceremony-in-the-plaza.html | BARBRE ROSEN .A BRIDE; Wed to Eugene Gilbert at Ceremony in the Plaza | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-n-to-widen-childrens-aid.html | U. N. to Widen Children's Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/2000o00th-air-patient-injured-gunner-is-flown-from-japan-to-mitchel.html | 2,000,000TH AIR PATIENT; Injured Gunner Is Flown From Japan to Mitchel Base | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/2-boys-rule-gracie-mansion-decor-amid-a-pale-blue-color-scheme.html | 2 Boys Rule Gracie Mansion Decor Amid a Pale Blue Color Scheme | True | By Edith Evans Asbury | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/phoenix-merger-voted-mack-to-remain-as-president-of-new-c-c-super-c.html | PHOENIX MERGER VOTED; Mack to Remain as President of New C. & C. Super Corp. | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/assembly-passes-switchblade-bill-adopts-curb-asked-by-dewey-to.html | ASSEMBLY PASSES SWITCHBLADE BILL; Adopts Curb Asked by Dewey to Outlaw Manufacture and Sale of Such Knives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/troth-made-known-of-bernice-robinson.html | TROTH MADE KNOWN OF BERNICE ROBINSON | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/other-cheek-is-struck-eisenhower-would-turn-it-to-mccarthy-and-the.html | Other Cheek Is Struck; Eisenhower Would Turn It to McCarthy and the Senator, He Just Up and Obliged | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/harry-comstock.html | HARRY COMSTOCK | True | Special to T[I NEW YOEK TIMuS. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/knowledge-curbs-cited-by-barnard-president.html | Knowledge Curbs Cited By Barnard President | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/oneonta-students-to-visit-city.html | Oneonta Students to Visit City | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/package-award-irks-engravers-on-eve-of-meeting-with-city-publishers.html | PACKAGE AWARD IRKS ENGRAVERS; On Eve of Meeting With City Publishers, Union Leader Talks of a New Strike | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/to-ask-gas-rate-rise-cities-service-serves-notice-of-appeal-to-f-p.html | TO ASK GAS RATE RISE; Cities Service Serves Notice of Appeal to F. P. C. | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/rain-adds-little-to-city-reservoirs.html | RAIN ADDS LITTLE TO CITY RESERVOIRS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gasoline-stocks-increase-in-week-supply-up-1806000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Supply Up 1,806,000 Barrels to 179,170,000 -- Light Fuel Oil at Hand Declines | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stevenson-to-talk-at-princeton.html | Stevenson to Talk at Princeton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/speaker-to-aid-photographers.html | Speaker to Aid Photographers | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/open-for-taxpayers-custom-house-office-to-extend-hours-through.html | OPEN FOR TAXPAYERS; Custom House Office to Extend Hours Through March 15 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/egypt-seemingly-normal-but-naguib-has-not-met-nasser-since.html | EGYPT SEEMINGLY NORMAL; But Naguib Has Not Met Nasser Since Returning From Sudan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hiram-m-hartwell.html | HIRAM M. HARTWELL | True | Special t.o. T's= NL-w Yolk; X"". | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/transport-news-of-interest-here-march-16-will-be-port-day.html | TRANSPORT NEWS OF INTEREST HERE; March 16 Will Be Port Day -- Inter-Airport Fare Cut by Helicopter Concern | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/german-reds-to-free-swede.html | German Reds to Free Swede | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/vocational-drive-to-open.html | Vocational Drive to Open | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mcarthy-attacked-in-izvestia-article.html | M'CARTHY ATTACKED IN IZVESTIA ARTICLE | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/holly-bank-triumphs-choice-wins-cheltenham-chase-queen-mothers.html | HOLLY BANK TRIUMPHS; Choice Wins Cheltenham Chase -- Queen Mother's Entry Trails | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/miriam-d-tompkin-of-columbia-staff.html | MIRIAM D. TOMPKINS OF COLUMBIA STAFF | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lasker-keeps-lead-in-masters-chess.html | LASKER KEEPS LEAD IN MASTERS CHESS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/malan-will-ease-import-controls-south-africa-her-prosperity.html | MALAN WILL EASE IMPORT CONTROLS; South Africa, Her Prosperity Flourishing, May End Bans in Bid for More U. S. Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/argentina-ships-beef-to-britain.html | Argentina Ships Beef to Britain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/ban-in-u-n-asked-on-womens-unit-economic-council-is-advised-to-drop.html | BAN IN U. N. ASKED ON WOMEN'S UNIT; Economic Council Is Advised to Drop 'Red' Federation -- Other Cases Deferred | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/c-d-jackson-will-leave-his-post-as-presidential-adviser-april-1.html | C. D. Jackson Will Leave His Post As Presidential Adviser April 1; Eisenhower Highly Praises the 'Cold War' Strategist, Who Will Return to Time, Inc. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/captured-mau-mau-urges-truce-on-other-chiefs-as-british-watch.html | Captured Mau Mau Urges Truce On Other Chiefs as British Watch; CAPTIVE MAU MAU URGES TRUCE TALK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/code-seeks-to-end-malice-in-debates-10-standards-suggested-for.html | CODE SEEKS TO END MALICE IN DEBATES; 10 Standards Suggested for Public Controversy -- Abuses Seen as Benefit to Reds | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/post-office-honored-for-gifts-of-blood.html | POST OFFICE HONORED FOR GIFTS OF BLOOD | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brazil-gets-9-bids-to-fill-oil-needs-8-major-companies-compete-for.html | BRAZIL GETS 9 BIDS TO FILL OIL NEEDS; 8 Major Companies Compete for Estimated $250 Million, Five-Year Contract | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/rangers-deadlock-leafs-tie-for-4th-raleighs-tallies-bring-3to3-draw.html | Rangers Deadlock Leafs, Tie for 4th; RALEIGH'S TALLIES BRING 3-TO-3 DRAW Ranger Center Scores Thrice at Toronto, Enabling Blues to Tie Boston for 4th | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/washington-boxers-gain-team-trophy.html | WASHINGTON BOXERS GAIN TEAM TROPHY | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hewittrobins-inc-profit-up-17-in-1953-on-record-sales-new-issue.html | HEWITT-ROBINS, INC.; Profit Up 17% in 1953 on Record Sales -- New Issue Planned | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/contest-for-writers-fifth-competition-for-putnam-prize-opens-at.html | CONTEST FOR WRITERS; Fifth Competition for Putnam Prize Opens at Barnard | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/first-lady-to-forego-reception-for-d-a-r.html | First Lady to Forego Reception for D. A. R. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/fordham-rallies-to-beat-manhattan-in-overtime-contest-conlin-ram.html | Fordham Rallies to Beat Manhattan in Overtime Contest; CONLIN RAM STAR IN 73-68 TRIUMPH Scores to Send Contest Into Overtime, Then Hits Twice Against Manhattan Five | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stock-in-raceway-earned-daughter-of-spraguebignet-it-cost-her-2500.html | STOCK IN RACEWAY EARNED DAUGHTER OF SPRAGUEBIGNET; IT COST HER $2,500 After 7 Years She Got $150,000 for It, Levy Tells State Inquiry Sprague's Daughter Got Block Of Trotting Stock, Levy Declares | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/exeter-trackmen-down-andover-in-dual-games.html | Exeter Trackmen Down Andover in Dual Games | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/synagogue-council-aide-quits.html | Synagogue Council Aide Quits | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/delay-on-housing-plan-greenburgh-officials-to-study-1660000-state.html | DELAY ON HOUSING PLAN; Greenburgh Officials to Study $1,660,000 State Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/carl-a-johnson.html | CARL A. JOHNSON | True | Special to NEW YOK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/canada-guards-envoy.html | Canada Guards Envoy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/three-say-air-force-let-its-pows-talk.html | THREE SAY AIR FORCE LET ITS P.O.W.S TALK | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/putnam-fund-reports-gains.html | Putnam Fund Reports Gains | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/greek-election-bill-up-government-measure-called-undemocratic.html | GREEK ELECTION BILL UP; Government Measure, Called Undemocratic, Slated to Pass | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhower-balks-at-subversive-stresses-he-has-never-used-word-to.html | EISENHOWER BALKS AT 'SUBVERSIVE'; Stresses He Has Never Used Word to Name Undesirables -- Calls All Security Risks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhowers-plea-on-taxes-ignored-house-group-votes-to-cut-luxury.html | EISENHOWER'S PLEA ON TAXES IGNORED; House Group Votes to Cut 'Luxury' and Other Excises Despite His Opposition EISENHOWER'S PLEA ON TAXES IGNORED | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/textile-machinery-new-devices-reported-to-give-weavers-more.html | TEXTILE MACHINERY; New Devices Reported to Give Weavers More Flexibility | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/canada-dry-starts-plant.html | Canada Dry Starts Plant | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/foreign-sales-veteran-is-promoted-at-diebold.html | Foreign Sales Veteran Is Promoted at Diebold | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/syria-weathers-a-storm.html | SYRIA WEATHERS A STORM | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/price-curb-fight-looms-at-caracas-colombia-drafts-plan-on-raw.html | PRICE CURB FIGHT LOOMS AT CARACAS; Colombia Drafts Plan on Raw Materials Aimed at U.S. -- 6-Month Study Sought | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/german-reds-call-june-youth-rally-appeal-to-entire-nation-cites.html | GERMAN REDS CALL JUNE YOUTH RALLY; Appeal to Entire Nation Cites Opposition to European Army as the Theme | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/police-drama-on-long-island.html | Police Drama on Long Island | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/employes-get-idea-awards.html | Employes Get Idea Awards | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eu6ene-nahm-62-ooin-box-inventor-retired-official-of-johnson.html | EU6ENE N:AHM, 62,, OOIN BOX INVENTOR!; ,Retired Official of Johnson Company Is Dead--Led Work ,I on Subway Turnstiles Here | True | Special to Tss NXW Yo TxMr. s. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/miss-breuchaud-engaged-to-wed-mount-holyoke-senior-to-be-bride-of.html | MISS BREUCHAUD ENGAGED TO WED; Mount Holyoke Senior to Be Bride of Clinton K. Mason, Graduate of Dartmouth | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/greyhound-expansion-backed.html | Greyhound Expansion Backed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/meyer-gets-5year-pact.html | Meyer Gets 5-Year Pact | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/driscolls-story-sought-by-winne-ousted-prosecutors-lawyer-says.html | DRISCOLL'S STORY SOUGHT BY WINNE; Ousted Prosecutor's Lawyer Says Governor and Parsons Withheld Gambling Data | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mary-hennelly-to-wed-i-barnard-alumsfiancee-of-i-daniel-monroe.html | MARY HENNELLY TO WED; i Barnard Alum'sFiancee of i Daniel Monroe, Student | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/photos-of-mexico-to-be-shown.html | Photos of Mexico to Be Shown | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/queen-tours-victoria-elizabeth-and-duke-visit-rich-australian-dairy.html | QUEEN TOURS VICTORIA; Elizabeth and Duke Visit Rich Australian Dairy Region | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/bayonne-schools-closed-by-strike-teachers-clerks-and-nurses-out-to.html | BAYONNE SCHOOLS CLOSED BY STRIKE; Teachers, Clerks and Nurses Out to Protest Deletion of Pay Rise From Budget | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-highspeed-film-offered.html | New High-Speed Film Offered | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/struggle-for-control-seen-assault-on-constitutional-government.html | Struggle for Control Seen; Assault on Constitutional Government Likened to Earlier Episode | True | TELFORD TAYLOR | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/muntz-television-under-trusteeship.html | MUNTZ TELEVISION UNDER TRUSTEESHIP | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/san-juan-studies-rebel-chiefs-act-laudation-by-albizu-campos-for.html | SAN JUAN STUDIES REBEL CHIEF'S ACT; Laudation by Albizu Campos for Washington Attackers May Violate Island Law | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/cotton-continues-quiet-and-steady-futures-market-here-closes-three.html | COTTON CONTINUES QUIET AND STEADY; Futures Market Here Closes Three Points Off to One Up After Day Without Trend | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gustav-wurzweiler-of-stock-exchange.html | GUSTAV WURZWEILER OF STOCK EXCHANGE | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/paris-weighs-geneva-bid-cabinet-discusses-vietminh-role-and.html | PARIS WEIGHS GENEVA BID; Cabinet Discusses Vietminh Role and Cease-Fire Conditions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/house-unit-votes-labor-board-curb-ballots-14-to-13-to-turn-over.html | HOUSE UNIT VOTES LABOR BOARD CURB; Ballots 14 to 13 to Turn Over Handling of Unfair Practice Charges to U. S. Courts | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/improvement-reported.html | Improvement Reported | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/news-of-food-passover-revised-booklet-with-new-recipes-for-jewish.html | News of Food: Passover; Revised Booklet With New Recipes for Jewish Dishes Is Available Preview Given on Ways To Cook In Quantity and Freeze for Later Use | True | By Jane Nickerson | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/crop-credit-rise-passed-by-senate-borrowing-capacity-of-ccc-would.html | CROP CREDIT RISE PASSED BY SENATE; Borrowing Capacity of C.C.C. Would Be Increased by $1,750,000,000 in Bill | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/changes-at-ely-walker.html | Changes at Ely & Walker | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/william-j-brooks.html | WILLIAM J. BROOKS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/oath-bid-opposed-by-parents-group-association-says-way-to-fight.html | OATH BID OPPOSED BY PARENTS GROUP; Association Says Way to Fight Reds Is Through Efforts of School Organizations | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/kingsport-book-concern-fills-presidential-office.html | Kingsport Book Concern Fills Presidential Office | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/ballet-halts-tour-los-angeles-troupe-acts-after-injury-in-paris-to.html | BALLET HALTS TOUR; Los Angeles Troupe Acts After Injury in Paris to Dancer | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/beth-israel-nurses-praised-by-wagner.html | BETH ISRAEL NURSES PRAISED BY WAGNER | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/for-an-economic-nato.html | FOR AN ECONOMIC NATO | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/john-j-van-vliet.html | JOHN J. VAN VLIET | True | Special to TH N' YORK TIIS. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/colombia-steps-scored-antiprotestant-actions-are-reported-to.html | COLOMBIA STEPS SCORED; Anti-Protestant Actions Are Reported to Council Here | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-stype-cigarettes-philip-morris-plans-to-set-up-factory-in.html | U. S-TYPE CIGARETTES; Philip Morris Plans to Set Up Factory in Australia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/custom-smelters-raise-price-of-copper-14-cent.html | Custom Smelters Raise Price of Copper 1/4 Cent | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/budgeting-citys-finances-criticism-voiced-of-present-method-of.html | Budgeting City's Finances; Criticism Voiced of Present Method of Estimating General Fund | True | GEORGE W. 'AUMBURG | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/george-e-wiley.html | GEORGE E. WILEY | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lafayette-bank-plans-rights.html | Lafayette Bank Plans Rights | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-bid-sent-malan-on-u-n-race-survey.html | NEW BID SENT MALAN ON U. N. RACE SURVEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/aggressors-odds-held-wiped-out-our-bombs-now-deter-a-war-neither.html | AGGRESSOR'S ODDS HELD WIPED OUT; Our Bombs Now Deter a War Neither Side Could Win, Laurence Tells Teachers | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/princeton-tops-rutgers.html | Princeton Tops Rutgers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/president-repeats-opposition-to-f-e-p-c-but-backs-mitchells-right.html | President Repeats Opposition to F. E. P. C. But Backs Mitchell's Right to Endorse It | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/waiter-grotrian.html | WAITER GROTRIAN | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/reds-accept-parley-bid-chinese-and-koreans-to-go-to-geneva-canada.html | REDS ACCEPT PARLEY BID; Chinese and Koreans to Go to Geneva -- Canada to Attend | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/in-boston-could-st-pat-become-a-coincidence.html | In Boston Could St. Pat Become a Coincidence? | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lenten-passion-play-listed.html | Lenten Passion Play Listed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/names-of-issuers-affect-bond-bids-costs-of-housing-liens-vary.html | NAMES OF ISSUERS AFFECT BOND BIDS; Costs of Housing Liens Vary Despite Same Guarantee -- Puerto Rico Fares Worst | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/loss-of-twain-house-perturbing-pravda.html | LOSS OF TWAIN HOUSE PERTURBING PRAVDA. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/indochina-scans-next-rebel-move-major-clash-in-north-before-the.html | INDO-CHINA SCANS NEXT REBEL MOVE; Major Clash in North Before the Rainy Season Is Held Possible in Saigon | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/red-ban-in-western-hemisphere-to-be-sought-at-caracas-parley-but.html | Red Ban in Western Hemisphere To Be Sought at Caracas Parley; But Dominican Proposals on Outlawing of Party and Setting Up of Vigilance Group Face Opposition of U. S. | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-health-officers-briefed-on-new-bill.html | U. S. HEALTH OFFICERS BRIEFED ON NEW BILL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/pygmalion-in-dobbs-ferry.html | 'Pygmalion' in Dobbs Ferry | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/canadians-crush-german-six-8-to-1-they-take-fourth-straight-as.html | CANADIANS CRUSH GERMAN SIX, 8 TO 1; They Take Fourth Straight as Fights Mar Title Hockey Game -- Russia Wins | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/ralph-royill-73-lawr-50-ars-counsel-to-law-firm-here-isi-deadhe-won.html | RALPH ROYiLL, 73, LAWR 50 ARS; Counsel to Law Firm Here IsI Dead--He Won $2,440,000 I in High Courk Judgment I | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/city-pay-rise-lost-in-state-aid-fight-wagner-says-albany-defeat.html | CITY PAY RISE LOST IN STATE AID FIGHT; Wagner Says Albany Defeat Also Means Services Here Will Be Less Effective CITY PAY RISE LOST IN STATE AID FIGHT | True | By Paul Crowell | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/deputy-bids-israel-blast-path-to-port.html | DEPUTY BIDS ISRAEL BLAST PATH TO PORT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/george-c-britton.html | GEORGE C. BRITTON | True | SPeclal to Nzw No TrMzs. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/sudans-premier-denies-rift.html | Sudan's Premier Denies Rift | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/city-asks-to-keep-ticketing-routine.html | CITY ASKS TO KEEP TICKETING ROUTINE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/siena-team-upsets-st-francis-67-to-60.html | SIENA TEAM UPSETS ST. FRANCIS, 67 TO 60 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/kirkpatrick-offers-scarlatti-sonatas.html | KIRKPATRICK OFFERS SCARLATTI SONATAS | True | H. C. S. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gi-desertion-to-reds-reported.html | G.I. Desertion to Reds Reported | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/norwegian-first-in-giant-slalom-eriksen-triumphs-in-1525-beating.html | NORWEGIAN FIRST IN GIANT SLALOM; Eriksen Triumphs in 1:52.5, Beating Bonlieu, 16-Year-Old French Ski Star | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/charity-trip-off-for-greek-liner-olympia-cannot-make-march-of-dimes.html | CHARITY TRIP OFF FOR GREEK LINER; Olympia Cannot Make March of Dimes Week-End Cruise Because of Breakdown | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brooklyn-poly-wins-91-74.html | Brooklyn Poly Wins, 91 - - 74 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/aided-by-price-declines-west-europe-found-relaxing-monetary.html | AIDED BY PRICE DECLINES; West Europe Found Relaxing Monetary Restrictions | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/morgans-glass-will-bow-tonight-sir-cedric-hardwicke-is-star-of-the.html | MORGAN'S 'GLASS' WILL BOW TONIGHT; Sir Cedric Hardwicke Is Star of the Guild-Wilson Show Opening at the Longacre | True | By Louis Calta | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/broad-modernizing-planned.html | Broad Modernizing Planned | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/zwicker-wont-comment-poses-for-cameras-at-kilmer-greets-returning.html | ZWICKER WON'T COMMENT; Poses for Cameras at Kilmer, Greets Returning Soldiers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/-or-crime-doesnt-pay-subway-thug-spurns-300-cents-proffered-by.html | -- OR, CRIME DOESN'T PAY; Subway Thug Spurns 300 Cents Proffered by Change-Maker | True | | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/buyer-will-alter-brooklyn-corner-supermarket-to-replace-old-electra.html | BUYER WILL ALTER BROOKLYN CORNER; Supermarket to Replace Old Electra Theatre at Third Avenue and 75th Street | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/son-to-mrs-john-talbot-jr.html | Son to Mrs. John Talbot Jr. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/westinghouse-goes-west.html | Westinghouse Goes West | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/can-such-a-pupil-be-norwalk-decides-not.html | Can Such A Pupil Be? Norwalk Decides Not | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/post-office-to-try-2aday-delivery-pilot-study-in-residential-areas.html | POST OFFICE TO TRY 2-A-DAY DELIVERY; 'Pilot Study' in Residential Areas of 3 Cities Slated -- Cost Estimates Planned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/julie-ann-menton-becomes-engaged-former-wave-plans-a-june-wedding.html | JULIE ANN MENTON BECOMES ENGAGED; Former Wave Plans a June Wedding to Roy Sheehey, ; Alumnus of Seton Hall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/our-help-sought-to-restore-abbey-three-faiths-ask-americans-to-give.html | OUR HELP SOUGHT TO RESTORE ABBEY; Three Faiths Ask Americans to Give $280,000, a Tenth of Westminster's Need | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/2-deny-meyner-charge-utility-board-members-insist-they-earn-their.html | 2 DENY MEYNER CHARGE; Utility Board Members Insist They Earn Their High Pay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/julia-marlowe-items-shown.html | Julia Marlowe Items Shown | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/would-bar-hauling-explosives.html | Would Bar Hauling Explosives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/indiana-standard-maps-big-buildup-500000000-to-be-spent-in-2-years.html | INDIANA STANDARD MAPS BIG BUILD-UP; $500,000,000 to Be Spent in 2 Years on Expansion -- Net Rose to $8.11 in '53 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mr-dean-resigns.html | MR. DEAN RESIGNS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/ferdinand-h-langloisi.html | FERDINAND H. LANGLOISI | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/smoke-drive-fines-total-2160-in-day.html | SMOKE DRIVE FINES TOTAL $2,160 IN DAY | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mrs-luc-us-c-min.html | .M'RS. LUC, US C; M'IN | True | Special to the New York Times | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-franklin-n-parker.html | DR. FRANKLIN N. PARKER | True | Special to Tm NV YO.K T. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/abram-h-cohen.html | ABRAM H. COHEN | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/end-of-german-shipping-spree-forces-industries-to-trim-sails.html | End of German Shipping 'Spree' Forces Industries to Trim Sails; Warning of End of Government Subsidy Sobers Gainers From Post-War Boom, Who Now Must Build Up Reserves | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/cribside-service-to-hold-classes-first-lenten-sewing-event-of.html | CRIBSIDE SERVICE TO HOLD CLASSES; First Lenten Sewing Event of Season Will Take Place This Morning at Home | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/baby-sale-penalty-set-ontario-acts-to-close-loopholes-in-black.html | BABY SALE PENALTY SET; Ontario Acts to Close Loopholes in Black Market Adoptions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/penn-turns-back-harvard-87-to-46-registers-ninth-ivy-league-victory.html | PENN TURNS BACK HARVARD, 87 TO 46; Registers Ninth Ivy League Victory as Heylmun Sets Pace With 26 Points | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/transport-due-wednesday.html | Transport Due Wednesday | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-airmen-get-choice-far-east-forces-in-new-policy-on-rotation.html | U. S. AIRMEN GET CHOICE; Far East Forces in New Policy on Rotation Home | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/american-woolen-considering-merger-plans-officers-report-letter.html | American Woolen Considering Merger Plans, Officers Report; Letter Assures Stockholders Liquidation Is Not Intended but That Sweeping Policy Changes Are in Prospect American Woolen Considering Merger Plans, Officers Report | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mrs-luce-confers-with-new-premier-she-has-2hour-parley-with-scelba.html | MRS. LUCE CONFERS WITH NEW PREMIER; She Has 2-Hour Parley With Scelba -- E.D.C. and Arms-Buying Rome Topics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/performance-of-circus-at-garden-april-1-taken-over-by-east-side.html | Performance of Circus at Garden April 1 Taken Over by East Side House as Benefit | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/subway-track-inspection-fatal.html | Subway Track Inspection Fatal | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/knick-five-trips-warriors-8879-dick-mcguire-and-gallatin-pace.html | KNICK FIVE TRIPS WARRIORS, 88-79; Dick McGuire and Gallatin Pace Victors With 16 and 20 Points Respectively | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/syrian-regime-acts-against-foes.html | Syrian Regime Acts Against Foes | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/pepper-whiskies-to-expand.html | Pepper Whiskies to Expand | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/wheat-is-active-on-yugoslav-sale-2700000-bushel-purchase-spurs.html | WHEAT IS ACTIVE ON YUGOSLAV SALE; 2,700,000 - Bushel Purchase Spurs Trading but Rally Ebbs - Corn Is Strong | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/silk-fabrics-lure-moscow-shoppers-sovietmade-cloths-featured-by.html | SILK FABRICS LURE MOSCOW SHOPPERS; Soviet-Made Cloths Featured by State Store -- Negligees and Evening Wear Shown | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/operas-claques-too-fortissimo-so-met-limits-standees-to-100-operas.html | Opera's Claques Too Fortissimo, So 'Met' Limits Standees to 100; Opera's Claques Too Fortissimo, So 'Met' Limits Standees to 100 | True | By Howard Taubman | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/sponsors-to-meet-tv-bill-objections.html | SPONSORS TO MEET TV BILL OBJECTIONS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/charles-jost.html | CHARLES JOST | True | Special to THE NZ',V YOPJ TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/haya-action-shifts-to-bogota.html | Haya Action Shifts to Bogota | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/spear-fish-group-defends-practice-leader-at-hearing-in-albany.html | SPEAR FISH GROUP DEFENDS PRACTICE; Leader at Hearing in Albany Denies Underwater Forays Terrorize Sound Stocks | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/leftists-capture-state-from-nehru-reds-and-socialists-to-form.html | LEFTISTS CAPTURE STATE FROM NEHRU; Reds and Socialists to Form Travancore-Cochin Regime -- Congress Wins in North | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/cuba-expresses-sorrow.html | Cuba Expresses Sorrow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mccarthyites-115-votes-low-in-danish-elections.html | McCarthyites' 115 Votes Low in Danish Elections | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dairies-engineers-deadlocked-on-pact.html | DAIRIES, ENGINEERS DEADLOCKED ON PACT | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/miss-dawson-gains-in-florida-tourney.html | MISS DAWSON GAINS IN FLORIDA TOURNEY | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/quit-clothing-canvass-4-church-organizations-among-14-agreeing-to.html | QUIT CLOTHING CANVASS; 4 Church Organizations Among 14 Agreeing to Restraint | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/7-killed-in-r-a-f-crash.html | 7 Killed in R. A. F. Crash | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/commons-debates-workers-unrest-labor-charges-tying-strife-to.html | COMMONS DEBATES WORKERS' UNREST; Labor Charges, Tying Strife to Government Policy, Meet With Sharp Denials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/deere-co.html | DEERE & CO. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/rail-strike-is-deferred-unions-on-the-southern-system-accept.html | RAIL STRIKE IS DEFERRED; Unions on the Southern System Accept Mediation Offer | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/test-asked-here-of-polio-vaccine-only-some-areas-in-city-will-be.html | TEST ASKED HERE OF POLIO VACCINE; Only Some Areas in City Will Be Considered for Inclusion in Preventive Inoculations STUDY TO BE NATION-WIDE Infantile Paralysis Fund Is Supplying 500,000 Doses -- Favorable Results Found | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/nassau-legal-clinic-tuesday.html | Nassau Legal Clinic Tuesday | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/jarka-trial-postponed-bribery-charge-case-set-for-april-5-permit.html | JARKA TRIAL POSTPONED; Bribery Charge Case Set for April 5 -- Permit Extended | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/frank-h-blumer.html | FRANK H. BLUMER | True | Spelnl to T Nv YO ,Mrs. | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/nato-council-to-meet-april-23.html | NATO Council to Meet April 23 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dulles-appoints-8-to-raise-morale-wriston-chairman-of-group-that.html | DULLES APPOINTS 8 TO RAISE MORALE; Wriston Chairman of Group That Will Study Bolstering of Diplomatic Service DULLES APPOINTS 8 TO RAISE MORALE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123795 | B00000461193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/4-west-germans-here-badenwurttemberg-officials-to-make-u-s-study-to.html | 4 WEST GERMANS HERE; Baden-Wurttemberg Officials to Make U. S. Study Tour | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/wood-field-and-stream-1953-deer-season-among-best-in-history-of.html | Wood, Field and Stream; 1953 Deer Season Among Best in History of State Conservation Department | | By Raymond R. Camp | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brigham-young-in-n-i-t-cougars-complete-field-of-12-in-annual.html | BRIGHAM YOUNG IN N. I. T.; Cougars Complete Field of 12 in Annual Garden Tourney | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/show-highlights-designer-trends-russeks-collection-includes-models.html | SHOW HIGHLIGHTS DESIGNER TRENDS; Russeks Collection Includes Models From 13 French and Italian Couturiers | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/credit-trend-continues-installment-buying-last-year-little-changed.html | CREDIT TREND CONTINUES; Installment Buying Last Year Little Changed From 1952 | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-04 | 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/board-to-decide-on-holidays.html | Board to Decide on Holidays | True | | 1982-03-17 | RE0000123795 | B00000461193 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/st-laurent-in-indonesia.html | St. Laurent in Indonesia | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/union-in-contract-step-ilgwu-wants-rises-if-us-increases-minimum.html | UNION IN CONTRACT STEP; I.L.G.W.U. Wants Rises if U.S. Increases Minimum Wage | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/l-i-fare-rise-plea-weighed-by-i-c-c-counsel-for-the-pennsylvania.html | L. I. FARE RISE PLEA WEIGHED BY I. C. C.; Counsel for the Pennsylvania and P. S. C. Head Closely Questioned at Hearing | | By William M. Farrell Special To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-papers-seek-rise-in-newsprint.html | BRITISH PAPERS SEEK RISE IN NEWSPRINT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fruehauf-promotes-isaacson.html | Fruehauf Promotes Isaacson | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/member-bank-reserves-up-267000000-float-shows-increase-of-358000000.html | Member Bank Reserves Up $267,000,000; Float Shows Increase of $358,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/puerto-ricans-action-condemned.html | Puerto Ricans' Action Condemned | True | JOSE EUGENIO GEIGEL | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bernhard-leaves-for-u-s.html | Bernhard Leaves for U. S. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/store-sales-show-3-drop-in-nation-decline-in-week-compares-with.html | STORE SALES SHOW 3% DROP IN NATION; Decline in Week Compares With Same Period of 1953 -- City Reports 2% Dip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/text-of-proposal-for-new-state-judicial-system-to-improve-courts.html | Text of Proposal for New State Judicial System to Improve Courts | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sands-baritone-heard-in-recital-beethoven-wolf-and-faure-works-are.html | SANDS, BARITONE, HEARD IN RECITAL; Beethoven, Wolf and Faure Works Are Performed in Town Hall Program | True | H. C. S. | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/irans-top-artist-calls-son-forger-immami-asserts-his-name-has-been.html | IRAN'S TOP ARTIST CALLS SON FORGER; Immami Asserts His Name Has Been Put on Inferior Works Sold in World Markets ALTERS SIGNATURE TWICE Painter Says He Gave Houses to His Children, Then Lost Fortune in Speculation | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/crucible-buys-half-of-vacuum-metals.html | CRUCIBLE BUYS HALF OF VACUUM METALS | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/site-for-queens-center-sought.html | Site for Queens Center 'Sought | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/j-c-penney-net-up-on-record-sales-53-profits-at-38472933-equal-467.html | J. C. PENNEY NET UP ON RECORD SALES; ' 53 Profits at $38,472,933 Equal $4.67 on Common, Against $4.52 in '52 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bus-strike-ends-in-canada.html | Bus Strike Ends in Canada | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/j-ernest-wagner-iiiusici-as-77-picoolo-player-and-flutist-with-the.html | j ERNEST WAGNER, ,IIIUSICI, /AS 77; Picoolo Player and Flutist With the Philharmonic 44 Years Dies at Oceenside | True | special to 'Tm NL'W Yolt.g TLZS. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/comedienne-is-engaged-to-sing-with-city-opera.html | Comedienne Is Engaged To' Sing With City Opera | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/to-sell-russian-house-wife-of-arthur-h-dean-to-be-auctioneer-in-tax.html | TO SELL RUSSIAN HOUSE; Wife of Arthur H. Dean to Be Auctioneer in Tax Proceeding | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/communism-at-caracas.html | COMMUNISM AT CARACAS | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/for-more-child-centers-timone-urges-public-support-for-boards-funds.html | FOR MORE CHILD CENTERS; Timone Urges Public Support for Board's Funds Request | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bill-curbs-fathers-in-nonsupport-suits.html | BILL CURBS FATHERS IN NONSUPPORT SUITS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/penn-state-on-top-6154.html | Penn State on Top, 61-54 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/democrats-name-howell-in-jersey-representative-expected-to-accept.html | DEMOCRATS NAME HOWELL IN JERSEY; Representative Expected to Accept Senate Nomination by Tomorrow Morning | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/irish-election-is-ordered-after-de-valera-defeats.html | Irish Election Is Ordered After de Valera Defeats | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/seoul-to-reduce-army.html | Seoul to Reduce Army | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/son-to-mrs-k-b-kunhardt.html | Son to Mrs. K. B. Kunhardt | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-milton-d-newman.html | MRS. MILTON D. NEWMAN | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/nabisco-buys-dog-food-maker.html | Nabisco Buys Dog Food Maker | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dulles-assurance-on-loans-cheered-timely-disclosure-at-caracas.html | DULLES ASSURANCE ON LOANS CHEERED; Timely Disclosure at Caracas Spells a State Department Victory Over Treasury | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/leon-mavor-to-wed-miss-marie-jensen.html | LEON MAVOR TO WED MISS MARIE JENSEN | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/turkish-oil-law-gets-foes-assent-opposition-pledges-to-fulfill.html | TURKISH OIL LAW GETS FOES' ASSENT; Opposition Pledges to Fulfill Foreign Exploitation Statute if Party Comes Into Power | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/giants-subdue-yannigans-as-mays-and-katt-drive-home-runs-at-phoenix.html | Giants Subdue Yannigans as Mays and Katt Drive Home Runs at Phoenix; REGULARS WIN, 8-2, IN 8-INNING GAME Hearn, Antonelli and Liddle Impress Durocher, Who Also Is 'High' on Castleman | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/treasury-to-offer-1-12-billions-of-tax-notes-running-13-weeks-bids.html | Treasury to Offer 1 1/2 Billions Of Tax Notes Running 13 Weeks; Bids Asked for Anticipation Certificates Wednesday -- Move Designed to Put Off Possible Long-Term Financing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sondra-d-braloff-married.html | Sondra D. Braloff Married | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/thimayya-scores-repatriation.html | Thimayya Scores Repatriation | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/plea-to-lawyers-is-made-by-warren.html | PLEA TO LAWYERS IS MADE BY WARREN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/175974-guatemalans-sign-plea.html | 175,974 Guatemalans Sign Plea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/succeeds-to-presidency-of-car-heating-company.html | Succeeds to Presidency Of Car Heating Company | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/good-gains-made-by-coffee-cocoa-potato-copper-vegetable-oil-futures.html | GOOD GAINS MADE BY COFFEE, COCOA; Potato, Copper, Vegetable Oil Futures Prices Also Rise -- Hides Dip, Sugar Mixed | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/westchester-concert-tonight.html | Westchester Concert Tonight | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/school-fund-to-be-aided-allenstevenson-will-gain-by-3-music-hall.html | SCHOOL FUND TO BE AIDED; Allen-Stevenson Will Gain by 3 Music Hall Easter Shows | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/moscow-stresses-stalin-on-anniversary-of-death.html | Moscow Stresses Stalin On Anniversary of Death | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mehlmanfingerhut.html | MehlmanFingerhut | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/12-will-bow-at-court-american-debutantes-to-meet-queen-mother-on.html | 12 WILL BOW AT COURT; American Debutantes to Meet Queen Mother on March 25 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hosiery-shipments-decline.html | Hosiery Shipments Decline | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/assigned-to-outpatient-unit.html | Assigned to Outpatient Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mulloy-beats-burrows-wins-first-match-in-caribbean-tennis-by-36-60.html | MULLOY BEATS BURROWS; Wins First Match in Caribbean Tennis by 3-6, 6-0, 6-1 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/reeve-beats-rose-in-final.html | Reeve Beats Rose in Final | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/television-in-review-home-daytime-show-for-women-on-nbc-starts.html | Television in Review; ' Home,' Daytime Show for Women on N.B.C., Starts Ambitiously | True | By Jack Gould | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/boy-in-prison-a-year-absolved-as-killer.html | BOY IN PRISON A YEAR ABSOLVED AS KILLER | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hammarskjold-in-from-caracas.html | Hammarskjold In From Caracas | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wiretap-bill-opposed.html | Wiretap Bill Opposed | True | ALLEN KLEIN | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/lasker-captures-6thround-game-pacesetter-in-the-masters-chess.html | LASKER CAPTURES 6TH-ROUND GAME; Pace-Setter in the Masters Chess Tourney at Mexico City Defeats Fuentes | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/zella-de-milhau-tist-87-i8-deal-noted-etcher-civic-leader-in.html | ZELLA DE MILHAU, .TIST, 87, I8 DEAl); Noted Etcher, Civic Leader in Eastern Long Island Was Cited by Red Cross | True | SptAal to TK NuW YORX TES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/schuman-to-give-prize-juilliard-head-will-present-capezio-award-to.html | SCHUMAN TO GIVE PRIZE; Juilliard Head Will Present Capezio Award to Humphrey | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/toronto-housing-due-n-y-capital-interested-in-140000000-project.html | TORONTO HOUSING DUE; N. Y. Capital Interested in $140,000,000 Project | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bey-of-tunis-approves-reforms-increasing-native-role-in-regime.html | Bey of Tunis Approves Reforms Increasing Native Role in Regime; Paris-Sponsored Decrees Are Viewed as Step Toward Satisfying the Nationalist Aspirations in French Protectorate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dewey-and-wife-host-to-county-leaders.html | DEWEY AND WIFE HOST TO COUNTY LEADERS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/c-e-mickelberrm.html | C. E. MICKELBERRM | True | Special to 3 N No | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-hospitals-head-drops-in.html | New Hospitals Head Drops In | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/weyer-team-in-final-will-play-ethridge-and-badger-for-squash.html | WEYER TEAM IN FINAL; Will Play Ethridge and Badger for Squash Racquets Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/g-is-writing-contest-committee-for-hospitalized-plans-eighth-annual.html | G. I.'S WRITING CONTEST; Committee for Hospitalized Plans Eighth Annual Event | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/-norloay-author-of-popular-songs-british-composer-whowrote-lambeth-.html | " NORL'OAY, AUTHOR OF 'POPULAR SONGS; British Composer Who'Wrote 'Lambeth Walk' and iAII the{ King's Horses' Dies at 55 I | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/nationalist-leader-held.html | Nationalist Leader Held | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/grenade-kills-sergeant.html | Grenade Kills Sergeant | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/robert-e-kim.html | ROBERT E. KIM' | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/aid-to-pakistan-queried-decision-to-arm-country-feared-as.html | Aid to Pakistan Queried; Decision to Arm Country Feared as Unleashing Dangerous Forces | True | J. J. SINGH | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/kodak-workers-to-get-24750000-bonus.html | Kodak Workers to Get $24,750,000 Bonus | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/claque-curb-irks-opera-oldtimer-offensive-demonstrators-are.html | CLAQUE CURB IRKS OPERA OLD-TIMER; Offensive Demonstrators Are Amateurs Who Are 'Ruining the Business,' He Says | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/france-to-debate-indochina-today-european-army-issue-likely-to-be.html | FRANCE TO DEBATE INDO-CHINA TODAY; European Army Issue Likely to Be Closely Associated in Assembly Discussion | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-israel-finish-treaty-formalities.html | U. S., ISRAEL FINISH TREATY FORMALITIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/10-air-shuttle-to-capital-urged-petition-proposes-flights-to-and.html | $10 AIR SHUTTLE TO CAPITAL URGED; Petition Proposes Flights to and From This City Every Two Hours | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/statue-for-king-george-british-to-erect-memorial-in-a-noble-london.html | STATUE FOR KING GEORGE; British to Erect Memorial in a 'Noble London Setting' | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jobs-and-payrolls-of-g-m-record-in-53.html | JOBS AND PAYROLLS OF G. M. RECORD IN '53 | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/film-gains-surveyed-but-johnston-again-calls-for-free-world.html | FILM GAINS SURVEYED; But Johnston Again Calls for Free World Distribution | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/belskys-lawyer-demands-proof-against-soldierdoctor-client-he.html | Belsky's Lawyer Demands Proof Against Soldier-Doctor Client; He Asserts McCarthy Should Specify Subversive Action in Service at Hospital | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/vietnam-attacks-infant-mortality-seeks-means-to-cut-30-to-50-per.html | VIETNAM ATTACKS INFANT MORTALITY; Seeks Means to Cut 30 to 50 Per Cent First-Year Death Rate -- U. S. Teams Aiding | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/emil-winterhalter-i-retired-detective.html | EMIL WINTERHALTER, I RETIRED DETECTIVE | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/baronfss-winspeare.html | BARONF,SS WINSPEARE. | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fields-wins-billiards-test.html | Fields Wins Billiards Test | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/canadians-win-201-to-amaze-russians.html | CANADIANS WIN, 20-1, TO AMAZE RUSSIANS | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-issues-bid-up-by-professionals-factor-in-churning-market-is.html | U. S. ISSUES BID UP BY PROFESSIONALS; Factor in Churning Market Is Belief Treasury Plans No Long-Term Financing Soon | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/three-city-marshals-sworn.html | Three City Marshals Sworn | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bentley-is-unchanged.html | Bentley Is Unchanged | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/air-death-claim-upheld-on-appeal-high-state-court-declares-policy.html | AIR DEATH CLAIM UPHELD ON APPEAL; High State Court Declares Policy Covered Passenger on Non-Scheduled Line | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/red-issue-raised-in-hawaii-debate-eastland-says-communists-run.html | RED ISSUE RAISED IN HAWAII DEBATE; Eastland Says Communists Run Islands -- Butler Denies It in His Statehood Plea Eastland Says Reds Run Hawaii; Butler Denies It as Debate Opens | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/delayed-tights-in-debut-tonight-extravaganza-postponed-twice-opens.html | DELAYED 'TIGHTS' IN DEBUT TONIGHT; ' Extravaganza,' Postponed Twice, Opens at Hellinger With Jeanmaire, Goldner | True | By Sam Zolotow | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/5-puerto-ricans-seized.html | 5 Puerto Ricans Seized | True | | 1982-03-17 | RE000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/the-screen-at-cinema-verdi.html | THE SCREEN; At Cinema Verdi | True | H. H. T. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/p-o-w-without-will-psychiatrist-testifies-schwable-lacked-judgment.html | P. O. W. 'WITHOUT WILL'; Psychiatrist Testifies Schwable Lacked Judgment as Captive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/next-30-days-to-set-fall-market-policy.html | NEXT 30 DAYS TO SET FALL MARKET POLICY | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/typhoid-case-in-union.html | Typhoid Case in Union | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/miss-judith-zipser-i-mi-vdith-zipser-i-prosp__crlw-brdei.html | Miss Judith Zipser I MISS SVDITH ZIPSER I PROSP__CrlW BRDEI | True | Special to TaE Nr-W YO Tr. ] | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/l-e-wolfson-named-newport-steel-head.html | L. E. WOLFSON NAMED NEWPORT STEEL HEAD | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/200-at-bronx-red-cross-rally.html | 200 at Bronx Red Cross Rally | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/french-child-lost-in-avalanche.html | French Child Lost in Avalanche | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dewey-is-silent-on-trot-hearing-declines-comment-until-the-report-is.html | DEWEY-IS SILENT ON TROT HEARING; Declines Comment Until the Report Is In -- Heck Recalls Suggesting Aide for Track | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mayor-invited-to-visit-mexico.html | Mayor Invited to Visit Mexico | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fair-inquiries-asked-by-faculty-group.html | FAIR INQUIRIES ASKED BY FACULTY GROUP | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/about-new-york-drama-tense-and-remorseless-marked-the-acquisition.html | About New York; Drama, Tense and Remorseless, Marked the Acquisition of the Constance Missal | True | By Meyer Berger | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wqxr-wins-power-increase.html | WQXR Wins Power Increase | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/course-for-women-investors.html | Course for Women Investors | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-breakdown-of-ousters-adds-39-to-subversive-list-39-more-of.html | New Breakdown of Ousters Adds 39 to 'Subversive' List; 39 MORE OF OUSTED CALLED 'DISLOYAL' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/heads-phosphate-concern.html | Heads Phosphate Concern | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/young-files-suit-against-central-also-names-15-directors-in-plea-to.html | YOUNG FILES SUIT AGAINST CENTRAL; Also Names 15 Directors in Plea to Bar Use of Road's Funds in Proxy Fight ACTION ASKS REPAYMENT White Describes Bid for Writ as 'Customary Tactics' of Trying to Intimidate YOUNG FILES SUIT AGAINST CENTRAL | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-horace-francisco.html | MRS. HORACE FRANCISCO | True | { selal to Ngw Yomx Tt.qcs. ! | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/russians-turn-down-u-s-track-tour-bid.html | RUSSIANS TURN DOWN U. S. TRACK TOUR BID | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-tube-book-outlets-commutation-cutrate-tickets-on-sale-at.html | NEW TUBE BOOK OUTLETS; Commutation, Cut-Rate Tickets on Sale at Gasoline Stations | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/auto-bills-cut-fee-for-special-plates.html | AUTO BILLS CUT FEE FOR SPECIAL PLATES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/ask-single-labeling-law-textile-garment-trades-set-up-group-to-lead.html | ASK SINGLE LABELING LAW; Textile, Garment Trades Set Up Group to Lead Drive | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/i-w-e-birdsall-towed-miss-sykes-i.html | I W. E. Birdsall towed Miss Sykes I | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/05-point-rise-shown-in-commodity-index.html | 0.5 POINT RISE SHOWN IN COMMODITY INDEX | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/heads-national-steel-research.html | Heads National Steel Research | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/miss-marion-r-mims.html | MISS MARION R. MIMS | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/in-the-nation-if-republicans-in-congress-must-choose.html | In The Nation; If Republicans in Congress Must Choose | True | By Arthur Krock | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/truman-a-worker-gets-his-social-security-card.html | Truman, a Worker, Gets His Social Security Card | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-mexico-m-i-gains-polo-final-beats-cornell-trio-by-117-in.html | NEW MEXICO M. I. GAINS POLO FINAL; Beats Cornell Trio by 11-7 in National College Play as Easterling Stars | True | By Frank M. Blunk | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/easter-seal-goal-given-500000-sought-in-state-to-assist-crippled.html | EASTER SEAL GOAL GIVEN; $500,000 Sought in State to Assist Crippled Persons | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/churchill-protected-extra-police-guard-also-put-around-house-of.html | CHURCHILL PROTECTED; Extra Police Guard Also Put Around House of Commons | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dr-drew-m-wardner.html | DR. DREW M. WARDNER | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/food-news-meat-balls-swedish-way-ingredients-ground-much-finer-than.html | Food News: Meat Balls, Swedish Way; Ingredients Ground Much Finer Than the American Style | True | By Jane Nickerson | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/two-brooklyn-girls-get-60-days-in-theft.html | TWO BROOKLYN GIRLS GET 60 DAYS IN THEFT | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/seeks-ore-in-australia-national-lead-co-is-granted-prospecting.html | SEEKS ORE IN AUSTRALIA; National Lead Co. Is Granted Prospecting Concessions | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/italian-deserters-start-home.html | Italian Deserters Start Home | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/holman-to-appeal-city-college-ouster-ouster-of-holman-will-be.html | Holman to Appeal City College Ouster; OUSTER OF HOLMAN WILL BE APPEALED | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/doubling-of-rolls-in-colleges-looms-higher-education-conference-is.html | DOUBLING OF ROLLS IN COLLEGES LOOMS; Higher Education Conference Is Told Enrollments May Reach 4,500,000 by 1970 | True | By Leonard BuderSpecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sparrow-point-facing-shutdown-shipyard-needs-new-work-to-continue.html | SPARROW POINT FACING SHUTDOWN; Shipyard Needs New Work to Continue Next Year, Says Bethlehem Executive | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/briefs-sought-on-dual-rates.html | Briefs Sought on Dual Rates | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/guatemala-poses-dilemma-for-u-s-soft-policy-on-reds-would-aid.html | GUATEMALA POSES DILEMMA FOR U. S.; Soft Policy on Reds Would Aid Soviet Aims, Harsh Methods Would Alienate Latin Lands | True | By Milton Brackerspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-u-n-guidebook-issued.html | New U. N. Guidebook Issued | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fee-rise-is-proposed-health-department-planning-to-increase-cost-of.html | FEE RISE IS PROPOSED; Health Department Planning to Increase Cost of Permits | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/malay-unity-proposed-plan-to-set-up-united-kingdom-backed-at-penang.html | MALAY UNITY PROPOSED; Plan to Set Up United Kingdom Backed at Penang Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/group-to-give-blood-in-honor-of-bentley.html | GROUP TO GIVE BLOOD IN HONOR OF BENTLEY | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/works-by-girona-in-oneman-show-cubans-oils-at-the-artists-gallery.html | WORKS BY GIRONA IN ONE-MAN SHOW; Cuban's Oils, at the Artists Gallery, Among the Many Solo Displays This Week | True | D. A. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/house-defeats-move-to-restrict-mleod.html | HOUSE DEFEATS MOVE TO RESTRICT M'LEOD | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/missjoyie-gbary-i-alumna-of-sarah-ltwrence-engaged-to-kennethvoik-j.html | MISSJOY(IE GB;ARY I.; Alumna of Sarah* LtwrenCe' ;Engaged to Kenneth'Voik, J Graduate of Annapolis '1 | True | SpedLt to z'?sw No T.s | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/scholarship-fund-to-benefit-april-20.html | SCHOLARSHIP FUND TO BENEFIT APRIL 20 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/badges-worn-agoin-by-correction-aides.html | BADGES WORN AGAIN BY CORRECTION AIDES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/navy-seeks-to-hire-tankers.html | Navy Seeks to Hire Tankers | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/simpsonssears-ltd-nets-3609350-in-first-year-new-financing-planned.html | SIMPSONS=SEARS, LTD.; Nets $3,609,350 in First Year -- New Financing Planned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/colombian-to-quit-hemisphere-post-lleras-camargo-recommends-younger.html | COLOMBIAN TO QUIT HEMISPHERE POST; Lleras Camargo Recommends Younger Leadership for American States' Unit | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/radium-lost-in-bronx-tiny-disk-worth-1000-hunted-in-and-near-v-a.html | RADIUM LOST IN BRONX; Tiny Disk Worth $1,000 Hunted in and Near V. A. Hospital | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/museums-explains-birth-of-a-display-presentation-in-77th-street.html | MUSEUMS EXPLAINS BIRTH OF A DISPLAY; Presentation in 77th Street Foyer Shows How Scientists and Artists Collaborate | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/loans-to-business-down-36-million-decline-is-8th-in-9-weeks-at.html | LOANS TO BUSINESS DOWN $36 MILLION; Decline Is 8th in 9 Weeks at Banks Here -- 1954 Drop Now at $556 Million LOANS TO BUSINESS DOWN $36 MILLION | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/muddled-traffic-data.html | MUDDLED TRAFFIC DATA | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/providence-official-cleared.html | Providence Official Cleared | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/tafo2-o___-a-0si-miss-mary-y-ost-was-officiali-of-university-25.html | TA.FO..2 .o___ A. 0,sI; Miss Mary Y. ost Was O.fficiall " of University 25 Years I | True | - Special to Tm N" Yo.K Tazs. ' J | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/molotov-warns-of-3d-world-war-if-european-army-is-established.html | Molotov Warns of 3d World War If European Army Is Established; MOLOTOV WARNS OF 3D WORLD WAR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/electric-autolite-co-10567391-earnings-reported-for-53-against.html | ELECTRIC AUTO=LITE CO.; $10,567,391 Earnings Reported for '53, Against $9,789,494 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/2-substitute-high-cs-top-flagstad-recording.html | 2 Substitute High 'C's' Top Flagstad Recording | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/state-loses-big-tax-bid.html | State Loses Big Tax Bid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/pat-lesser-upsets-miss-romack-1-up.html | PAT LESSER UPSETS MISS ROMACK, 1 UP | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/a-f-l-leaders-ask-decent-campaign.html | A. F. L. LEADERS ASK 'DECENT' CAMPAIGN | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sports-of-the-times-the-forgotten-man.html | Sports of The Times; The Forgotten Man | True | By Arthur Daley | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/1400-g-1s-in-from-east-craft-in-harbor-and-relatives-hail-men-on.html | 1,400 G. I.'S IN FROM EAST; Craft in Harbor and Relatives Hail Men on Arrival Here | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wilson-blames-stevens-but-he-also-denies-mccarthys-charge-on-red.html | WILSON BLAMES STEVENS; But He Also Denies McCarthy's Charge on Red Coddling | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/martin-leaves-yanks-for-army-with-parting-taunt-for-dodgers-brooks.html | Martin Leaves Yanks for Army With Parting Taunt for Dodgers; Brooks Are 'On Their Own Now,' He Says After Returning Old Glove to Coleman -- Flies to Coast for Induction | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-benedict-gimbel-widow-of-department-store-cofounder-dies-at-80.html | MRS. BENEDICT GIMBEL; Widow of Department Store Co-Founder Dies at 80 | True | Special to Nmw YoF. x T's. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/german-toy-fair-opens-650-nuremberg-exhibitors-are-showing-70000.html | GERMAN TOY FAIR OPENS; 650 Nuremberg Exhibitors Are Showing 70,000 Items | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/carter-31-to-beat-de-marco-tonight-meets-brooklyn-challenger-in.html | CARTER 3-1 TO BEAT DE MARCO TONIGHT; Meets Brooklyn Challenger in 15-Round Lightweight Title Bout at Garden | True | By Joseph C. Nichols | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/tax-evasion-trial-of-h-j-adonis-opens.html | TAX EVASION TRIAL OF H. J. ADONIS OPENS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/twain-house-gets-stay-wreckers-busy-so-razing-of-authors-home-must.html | TWAIN HOUSE GETS STAY; Wreckers Busy, So Razing of Author's Home Must Wait | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/w-c-fields-estate-settled.html | W. C. Fields Estate Settled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bronx-apartments.html | BRONX APARTMENTS | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/old-terminal-clock-on-hand-again.html | Old Terminal Clock on Hand Again | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/indicted-in-smuggling-woman-from-israel-facing-trial-in-diamond.html | INDICTED IN SMUGGLING; Woman From Israel Facing Trial in Diamond Case | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/judicial-system-mapped-for-state-to-expedite-its-court-procedures-a.html | Judicial System Mapped for State To Expedite Its Court Procedures; A JUDICIAL SYSTEM MAPPED FOR STATE | True | By Russell Porter | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/lawyer-dies-in-plunge-police-list-palisades-fall-as-an-apparent.html | LAWYER DIES IN PLUNGE; Police List Palisades Fall as an 'Apparent Suicide' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-city-agency-asked-club-proposes-commission-to-guide-all-housing.html | NEW CITY AGENCY ASKED; Club Proposes Commission to Guide All Housing Decisions | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/influx-of-mexican-reds-denied.html | Influx of Mexican Reds Denied | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/suit-over-slaying-is-quashed.html | Suit Over Slaying Is Quashed | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/12823-fans-at-olympia.html | 12,823 Fans at Olympia | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/truck-group-to-meet-vice-president-of-u-s-steel-among-speakers.html | TRUCK GROUP TO MEET; Vice President of U. S. Steel Among Speakers Listed | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hercules-motors-dividend-cut.html | Hercules Motors Dividend Cut | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/court-rejects-plea-of-remingtons-wife.html | COURT REJECTS PLEA OF REMINGTON'S WIFE | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/glen-cove-housing-approved.html | Glen Cove Housing Approved | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/insular-fanatics-under-u-s-study-brownell-inquiry-looks-to-possible.html | INSULAR FANATICS UNDER U. S. STUDY; Brownell Inquiry Looks to Possible Prosecution of Rebel Puerto Rican Chiefs | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dallas-features-full-skirt-trend-texas-style-showings-also.html | DALLAS FEATURES FULL SKIRT TREND; Texas Style Showings Also Emphasize Slender Lines and Bright Trimmings | True | By Virginia Popespecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/a-man-to-run-a-river.html | A MAN TO RUN A RIVER | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/same-size-more-power-westinghouse-introduces-line-of-steppedup.html | SAME SIZE, MORE POWER; Westinghouse Introduces Line of Stepped-Up Motors | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/soviet-oil-output-up-12.html | Soviet Oil Output Up 12% | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/city-ballet-does-ashtons-picnic-adams-damboise-barnett-appear-in.html | CITY BALLET DOES ASHTON'S PICNIC; Adams, d'Amboise, Barnett Appear in Work Set to Music of Arnold Bax | True | By. John Martin | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/house-unit-passes-tax-revision-bill-measure-goes-to-floor-over.html | HOUSE UNIT PASSES TAX REVISION BILL; Measure Goes to Floor Over Eisenhower's Opposition -- Quick Approval Forecast | True | By John D. Morrisspecial To The New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dulles-sees-red-link-to-shooting-in-house.html | Dulles Sees Red Link To Shooting in House | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hall-denies-gop-has-split-irrevocably-describes-dispute-as-family.html | Hall Denies G.O.P. Has 'Split Irrevocably'; Describes Dispute as 'Family Differences' | True | By James A. Hagerty | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/du-pont-company-nets-236000000-record-sales-volume-in-1953-results.html | DU PONT COMPANY NETS $236,000,000; Record Sales Volume in 1953 Results At $4.94 a Share, Against $4.70 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/starlings-chased-by-starling-sos-2-scientists-rid-pennsylvania-city.html | STARLINGS CHASED BY STARLING SOS; 2 Scientists Rid Pennsylvania City of Flock by Amplifying Call of Bird in Distress | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gear-albert-truby-a-retired-surgeon.html | GEAr. ALBERT TRUBY, A RETIRED SURGEON | True | Spe.,cial to Tax Nzw Yo. Tum. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-edgardo-heard-brian-sullivan-impressive-in-lucia-di-lammermoor.html | NEW EDGARDO HEARD; Brian Sullivan Impressive in 'Lucia di Lammermoor' Role | True | J. B. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/nyu-ends-basketball-season-by-routing-city-college-on-fordham-court.html | N.Y.U. Ends Basketball Season by Routing City College on Fordham Court; VIOLETS SET BACK BEAVER FIVE, 59-38 Nachamkin Scores 20 Points as N.Y.U Downs C.C.N.Y. -- Elsberg Also Excels | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/theatrix-to-package-shows.html | Theatrix to Package Shows | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/colonial-airlines-invites-new-bids-for-its-assets.html | Colonial Airlines Invites New Bids for Its Assets | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/american-states-urged-by-dulles-to-stop-reds-now-he-would-deny.html | AMERICAN STATES URGED BY DULLES TO STOP REDS NOW; He Would Deny Communism Right to Survive -- Promises Export-Import Bank Loans DULLES ASKS ACTS TO END RED PERIL | True | By Paul P. Kennedyspecial To The New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-compare-mcarthy-hitler-and-draw-the-same-parallel-between.html | BRITISH COMPARE M'CARTHY, HITLER; And Draw the Same Parallel Between Eisenhower and Hindenburg in Crisis | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-power-plants-are-not-for-sale-but-administration-favors-private.html | U. S. POWER PLANTS ARE 'NOT FOR SALE'; But Administration Favors Private Utility Investment, Official Says Here | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/freight-loadings-drop-38-in-week-595031-cars-is-11-fewer-than-in.html | FREIGHT LOADINGS DROP 3.8% IN WEEK; 595,031 Cars Is 11% Fewer Than in Same Period of '53, 21.3% Below '52 Total | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/group-to-visit-israel-to-study-opportunities-there-for-private.html | GROUP TO VISIT ISRAEL; To Study Opportunities There for Private Enterprise | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/csorge-b-woods-st-j-an-aviation-experrl.html | CSORGE B. WOODS, ST, J AN AViaTION EXPERrl | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hickenlooper-off-to-caracas.html | Hickenlooper Off to Caracas | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/robinson-singing-settoquit-blues-has-only-a-year-of-baseball-left.html | ROBINSON SINGING SET-TO-QUIT BLUES; Has Only a Year of Baseball Left, Dodger Says -- Would Settle Now for TV Pact | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/its-a-good-question-parolee-worried-lest-arrest-keep-him-off-police.html | IT'S A GOOD QUESTION; Parolee Worried Lest Arrest Keep Him Off Police Force | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/quebec-school-asks-state-aid.html | Quebec School Asks State Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/yugoslavia-plans-to-end-outside-aid-trade-chief-hopes-to-dispense.html | YUGOSLAVIA PLANS TO END OUTSIDE AID; Trade Chief Hopes to Dispense With Help if Sales, Crops and Investments Grow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/vandals-damage-uptown-school-plugged-sink-floods-building.html | VANDALS DAMAGE UPTOWN SCHOOL; Plugged Sink Floods Building -- Restaurant in Ft. Tryon Park Also Is Invaded | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/india-producing-oil-assam-well-first-in-country-commercially.html | INDIA PRODUCING OIL; Assam Well First in Country Commercially Successful | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-tackling-air-heat-barrier-problem-of-speed-in-excess-of.html | BRITISH TACKLING AIR 'HEAT BARRIER'; Problem of Speed in Excess of Sound Held Crucial for R.A.F. -- Its Gains Stressed | True | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/n-y-u-courses-for-parents.html | N. Y. U. Courses for Parents | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fair-play-in-committee.html | FAIR PLAY IN COMMITTEE | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-ferdinand-wilckes.html | MRS. FERDINAND WILCKES | True | Special to NW No[',g TIMr. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/burroughs-corporation-144-a-share-cleared-in-1953-against-158-year.html | BURROUGHS CORPORATION; $1.44 a Share Cleared in 1953, Against $I.58 Year Before | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wildcat-walkout-due-to-pier-writ-may-erupt-today-its-now-or-never.html | WILDCAT WALKOUT DUE TO PIER WRIT MAY ERUPT TODAY; It's Now or Never, Say I.L.A. Men, Angered by Injunction Banning Truck Boycott WILDCAT WALKOUT MAY ERUPT TODAY | True | By A. H. Raskin | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/buy-peacocks-get-a-lion-free.html | Buy Peacocks, Get a Lion Free | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/middlecoff-paces-open-golf-with-66-haas-trails-by-stroke-after.html | MIDDLECOFF PACES OPEN GOLF WITH 66; Haas Trails by Stroke After First Round at Houston -- Nary Is Third at 68 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cominform-calls-for-a-revolution-in-brazil-to-end-us-oppression.html | Cominform Calls for a Revolution In Brazil to End U.S. 'Oppression' | True | By Harry Schwartz | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/canadians-are-told-to-develop-exports.html | CANADIANS ARE TOLD TO DEVELOP EXPORTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/army-tanks-faulty-6450-being-rebuilt.html | ARMY TANKS FAULTY; 6,450 BEING REBUILT | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/h-r-harris-quits-as-airline-head-retired-air-force-brigadier-lays.html | H. R. HARRIS QUITS AS AIRLINE HEAD; Retired Air Force Brigadier Lays Leaving Northwest to Conflict on Policies H. R. HARRIS QUITS AS AIRLINE HEAD | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/lath-producers-cleared-by-f-t-c-commission-finds-3-to-2-that.html | LATH PRODUCERS CLEARED BY F. T. C.; Commission Finds, 3 to 2, That Evidence Fails to Prove Price-Fixing | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jobless-becloud-gains-in-hamburg-city-unable-to-employ-100000.html | JOBLESS BECLOUD GAINS IN HAMBURG; City Unable to Employ 100,000 Despite Striking Recovery in Many Industries | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/earl-b-wink.html | EARL B. WINK | True | Spel. to YOL 'rrzs. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/credit-concern-to-cut-debt.html | Credit Concern to Cut Debt | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/consumers-credit-fell-off-in-january.html | CONSUMERS' CREDIT FELL OFF IN JANUARY | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jersey-aid-asked-in-teacher-strike-bayonne-arranges-trenton-parley.html | JERSEY AID ASKED IN TEACHER STRIKE; Bayonne Arranges Trenton Parley After Its Offer of Pact Is Rejected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/indians-of-state-ask-wider-status-legislative-report-reveals-they.html | INDIANS OF STATE ASK WIDER STATUS; Legislative Report Reveals They Want Their Children to Attend Public Schools | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bistate-survey-of-transit-asked-new-york-jersey-agencies-cite.html | BI-STATE SURVEY OF TRANSIT ASKED; New York, Jersey Agencies Cite Growing Problem, Urge Merger for New Attack BI-STATE SURVEY OF TRANSIT ASKED | True | By Leonard Ingalls | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gaming-phone-story-told-at-winne-trial.html | GAMING PHONE STORY TOLD AT WINNE TRIAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wood-field-and-stream-trend-to-lighttackle-fishing-in-salt-water.html | Wood, Field and Stream; Trend to Light-Tackle Fishing in Salt Water Stressed in Record Sheet | True | By Raymond R. Camp | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dividend-of-100-in-stock-is-voted-new-britain-machines-board-also.html | DIVIDEND OF 100% IN STOCK IS VOTED; New Britain Machine's Board Also Declares Quarterly $1, Reports 1953 Earnings Off | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/american-paper-is-renamed.html | American Paper Is Renamed | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fees-scale-under-study-by-american-exchange.html | Fees Scale Under Study By American Exchange | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/navy-transports-due-on-coast.html | Navy Transports Due on Coast | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/st-peters-wins-6056-tops-fairleigh-dickinson-five-in-n-a-i-a.html | ST. PETER'S WINS, 60-56; Tops Fairleigh Dickinson Five in N. A. I. A. Play-Off Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/eve-byer-is-betrothed-vassar-senior-will-be-bride-of-jerald-d-okoon.html | EVE BYER IS BETROTHED; Vassar Senior Will Be Bride of Jerald D. O'Koon | True | Special to THZ NEW Yo TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-roosevelt-for-voting-at-18.html | Mrs. Roosevelt for Voting at 18 | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/farm-plans-given-to-senate-group-administration-meets-rough.html | FARM PLANS GIVEN TO SENATE GROUP; Administration Meets Rough Reception -- Agricultural Income Shows Decline | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/schroff-tops-ashforth-seeded-player-wins-opening-squash-racquets.html | SCHROFF TOPS ASHFORTH; Seeded Player Wins Opening Squash Racquets Test | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wilson-says-idea-the-army-coddles-reds-is-tommyrot-mccarthy-replies.html | WILSON SAYS IDEA THE ARMY CODDLES REDS IS 'TOMMYROT'; McCarthy Replies It Has Been Sworn That Individuals in Service Protected Them SECOND DOCTOR ON STAND Private Belsky Invokes Fifth Amendment Thirty Times -- Other Senators Present CODDLING OF REDS DENIED BY WILSON | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/opera-to-assist-haarlem-house-performance-of-trovatore-at-met-on.html | OPERA TO ASSIST HAARLEM HOUSE; Performance of 'Trovatore' at 'Met' on April 17 Will Aid Work Among Children | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/soybeans-climb-to-sixyear-high-grains-however-weaken-on-forecast-of.html | SOYBEANS CLIMB TO SIX-YEAR HIGH; Grains, However, Weaken on Forecast of Possible Rain in Critical Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/road-bonds-sold-by-west-virginia-bankers-trust-syndicate-bid-gets.html | ROAD BONDS SOLD BY WEST VIRGINIA; Bankers Trust Syndicate Bid Gets $5,000,000 Issue at 1.9478% Interest Cost | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/william-h-ingram.html | WILLIAM H. INGRAM | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/postal-union-seeks-rise-will-urge-800-across-board-instead-of.html | POSTAL UNION SEEKS RISE; Will Urge $800 Across Board Instead of Summerfield Plan | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/iguchi-new-tokyo-envoy-here.html | Iguchi, New Tokyo Envoy, Here | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-york-concern-to-move.html | New York Concern to Move | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/harbisonwalker-co-refractories-concerns-net-off-54c-to-430-a-share.html | HARBISON=WALKER CO.; Refractories Concern's Net off 54c to $4.30 a Share | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mcarthy-bid-protested-cornell-g-o-p-adviser-quits-when-club-invites.html | M'CARTHY BID PROTESTED; Cornell G. O. P. Adviser Quits When Club Invites Senator | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/group-insurance-rate-cut.html | Group Insurance Rate Cut | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/news-of-interest-in-shipping-field-maritime-board-will-sell-its.html | NEWS OF INTEREST IN SHIPPING FIELD; Maritime Board Will Sell Its Correspondence Course -- Briefs on Dual Rates | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/goldwyn-leads-in-bid-for-show-offers-million-down-payment-for-guys.html | GOLDWYN LEADS IN BID FOR SHOW; Offers Million Down Payment for 'Guys and Dolls' -- Tops 3 for Film Rights | True | By Thomas M. Pryorspecial To The New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/inspector-directing-police-antired-unit.html | INSPECTOR DIRECTING POLICE ANTI-RED UNIT | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/figeres-stand-regretted-his-absence-from-conference-said-to-weaken.html | Figeres Stand Regretted; His Absence From Conference Said to Weaken Democratic Countries | True | ANGIER BIDDLE DUKE | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/martin-advances-in-court-tennis-champion-ousts-clothier-to-gain.html | MARTIN ADVANCES IN COURT TENNIS; Champion Ousts Clothier to Gain Semi-Finals in U. S. Amateur Play | True | By Allison Danzigspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/three-cubans-seek-refuge.html | Three Cubans Seek Refuge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/john-w-watson.html | JOHN W. WATSON | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/syria-backs-turkpakistani-pact-premier-scores-u-s-aid-to-israel.html | Syria Backs Turk-Pakistani Pact; Premier Scores U. S. Aid to Israel; SYRIA HEAD BACKS MIDDLE EAST PACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-hobby-urges-local-rule-in-aid.html | MRS. HOBBY URGES LOCAL RULE IN AID | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/xavier-five-triumphs-downs-augustinian-6454-in-catholic-invitation.html | XAVIER FIVE TRIUMPHS; Downs Augustinian, 64-54, in Catholic Invitation Tourney | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/leader-in-engineering-named-bank-director.html | Leader in Engineering Named Bank Director | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/2-on-raft-off-trinidad-in-navy-endurance-test.html | 2 on Raft Off Trinidad In Navy Endurance Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/-voice-sees-soviet-unchanged.html | ' Voice' Sees Soviet Unchanged | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jeffers-play-on-twin-bill.html | Jeffers Play on Twin Bill | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/court-here-backs-the-drunkometer-magistrate-holds-the-device-is.html | COURT HERE BACKS THE DRUNKOMETER; Magistrate Holds the Device Is 'Scientifically Reliable' and Convicts a Driver TEST TAKEN VOLUNTARILY Defendant Then Attacks Its Legality, but Court Finds His Rights Not Violated | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/coats-for-spring-are-viewed-here-shortsleeved-fashions-mark.html | COATS FOR SPRING ARE VIEWED HERE; Short-Sleeved Fashions Mark Ohrbach's Collection -- Navy a Favorite Color in Suits | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/rochester-bias-case-dies.html | Rochester Bias Case Dies | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-l-sinsheimer-hasson.html | Mrs. L. Sinsheimer Has'Son | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/430000-to-radcliffe-anonymous-gift-is-earmarked-for-new-quadrangle.html | $430,000 TO RADCLIFFE; Anonymous Gift Is Earmarked for New Quadrangle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/profit-hospitals-again-attacked-goldstein-reports-more-cases-of.html | PROFIT HOSPITALS AGAIN ATTACKED; Goldstein Reports More Cases of 'Disturbing Conditions' and Assails Supervision | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-james-m-feeney.html | MRS. JAMES M. FEENEY | True | Special to T Nsw Yom Tnass. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hunter-college-play-slated.html | Hunter College Play Slated | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/model-of-famous-ship-in-exhibit.html | Model of Famous Ship in Exhibit | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/23-czech-jews-reported-seized.html | 23 Czech Jews Reported Seized | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gets-5-years-for-kidnaptheft.html | Gets 5 Years for Kidnap-Theft | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jazz-programs-listed.html | Jazz Programs Listed | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/elections-in-india.html | ELECTIONS IN INDIA | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mail-order-houses-show-sales-decline.html | MAIL ORDER HOUSES SHOW SALES DECLINE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/deadlock-continues-in-engraver-dispute.html | DEADLOCK CONTINUES IN ENGRAVER DISPUTE | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/crawford-denver-college-ski-victor.html | CRAWFORD, DENVER, COLLEGE SKI VICTOR | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sternlevlne.html | SternLevlne | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/j-i-case-company-net-loss-of-3742080-is-shown-for-first-fiscal.html | J. I. CASE COMPANY; Net Loss of $3,742,080 Is Shown for First Fiscal Quarter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mexico-expecting-a-new-hiring-pact.html | MEXICO EXPECTING A NEW HIRING PACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/oswald-h-weinert.html | OSWALD H. WEINERT | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/nash-back-retires-today.html | Nash, Back, Retires Today | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/for-expectant-parents-leaflets-advise-on-problems-from-2d-month-of.html | FOR EXPECTANT PARENTS; Leaflets Advise on Problems From 2d Month of Pregnancy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/exports-imports-off-decembertojanuary-drop-for-former-put-at-20.html | EXPORTS, IMPORTS OFF; December-to-January Drop for Former Put at 20% | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/video-best-teacher-researchers-find.html | VIDEO BEST TEACHER, RESEARCHERS FIND | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/ship-lines-in-atlantic-maintain-present-fares.html | Ship Lines in Atlantic Maintain Present Fares | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/warrens-start-good-chief-justice-makes-quick-transition-to-the.html | Warren's Start Good; Chief Justice Makes Quick Transition to the Contemplative Life of the Court | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/menckens-friend-closing-shop-fears-age-of-the-boob.html | Mencken's Friend, Closing Shop, Fears 'Age of the Boob' | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/-simco-leases-store-takes-space-in-nw-building-to-be-erected-in.html | ,. SIMCO LEASES STORE; Takes Space in Nw .Building to Be Erected in 'Newark j | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/to-build-railroad-in-brazil.html | To Build Railroad in Brazil | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/strike-bars-caronia-from-pier.html | Strike Bars Caronia From Pier | True | | 1982-03-17 | RE000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/states-migrant-aid-was-25000-in-1953.html | STATE'S MIGRANT AID WAS 25,000 IN 1953 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/miami-questioning-set.html | Miami Questioning Set | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/britain-seeks-to-avoid-strikes-to-safeguard-economy-of-nation.html | Britain Seeks to Avoid Strikes To Safeguard Economy of Nation; Unions and Employers Study Inquiry Courts' Proposal for Impartial Board to Weigh Disputes -- Export Prices Cited | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bonn-discounts-fears-of-french-adenauer-is-expected-to-tell-bidault.html | BONN DISCOUNTS FEARS OF FRENCH; Adenauer Is Expected to Tell Bidault France Has Veto Over German Rearming | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/director-of-advertising-named-by-coleman-co.html | Director of Advertising Named by Coleman Co. | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/exu-s-diplomat-found-dead-here.html | EX-U. S. DIPLOMAT FOUND DEAD HERE | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cantelli-directs-at-philharmonic-leads-symphonic-fragments-from.html | CANTELLI DIRECTS AT PHILHARMONIC; Leads 'Symphonic Fragments' From Dallapiccola Ballet in Carnegie Hall Program | True | By Olin Downes | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/stock-conversion-under-way.html | Stock Conversion Under Way | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/c-carroll-gould.html | C. CARROLL GOULD | True | Special to TR Ngw No.x Tnrs. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/vietnam-training-for-55-offensive-french-expect-100000-more-shock.html | VIETNAM TRAINING FOR '55 OFFENSIVE; French Expect 100,000 More Shock Troops Will Swing Balance Against Vietminh | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-arms-benefit-annoying-indians-buying-of-planes-publicized-but.html | U. S. ARMS BENEFIT ANNOYING INDIANS; Buying of Planes Publicized, but Arrival of Craft With Training Crews Is Secret | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/operator-buys-in-new-rochelle.html | Operator Buys in New Rochelle | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dewey-names-executive-to-state-welfare-board.html | Dewey Names Executive To State Welfare Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cottonnylon-sheet-on-way.html | Cotton-Nylon Sheet on Way | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dewey-chides-city-on-pay-rise-gloom-but-mayor-denies-having-said.html | DEWEY CHIDES CITY ON PAY RISE GLOOM; But Mayor Denies Having Said Reverses in Albany Would Bar Salary Adjustments Dewey Chides City on Pay Rise, I I But Wagner Charges Distortion I | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/g-e-to-offer-brighter-lamp.html | G. E. to Offer Brighter Lamp | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/-furious-lobbying-decried-by-bricker.html | ' FURIOUS LOBBYING' DECRIED BY BRICKER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/labor-post-goes-to-negro-first-of-race-in-subcabinet.html | Labor Post Goes to Negro, First of Race in Sub-Cabinet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jerome-odlum-48-novelist-is-dead-author-of-each-dawn-i-die-also-a.html | JEROME ODLUM, 48, NOVELIST, IS DEAD; Author of Each, Dawn I Die' Also a Film Writer -- Once Minneapolis News Chief | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/will-of-lawyer-here-is-filed.html | Will of Lawyer Here Is Filed | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/skiers-face-journey-to-vermont-for-good-sport-this-weekend.html | Skiers Face Journey to Vermont For Good Sport This Week-End; Middlebury, Rutland, Stowe and Waitsfield Report Powder -- Activity Also Possible at Some Northern New York Resorts | True | By Michael Strauss | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/shell-kills-six-marines-25-others-of-1st-division-hurt-in-korea.html | SHELL KILLS SIX MARINES; 25 Others of 1st Division Hurt in Korea Training Accident | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/norma-strachman-affianced.html | Norma Strachman Affianced | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/spring-shows-up-in-citys-markets-dandelion-greens-and-fresh-chives.html | SPRING SHOWS UP IN CITY'S MARKETS; Dandelion Greens and Fresh Chives Appear -- Prices of Most Meats Hold Firm | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/formosa-chief-discounts-geneva-says-attack-on-mainland-nears.html | Formosa Chief Discounts Geneva; Says Attack on Mainland Nears; Premier Chen Asserts Parley Over Korea and Indo-China Will Be a Waste of Time | True | By Henry R. Liebermanspecial To The New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/red-cross-services.html | Red Cross Services | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mary-r-burwl-oto-be-june-bride-exstudent-at-sweet-briar-engaged-to.html | MARY R. BURWL oTO BE, JUNE BRIDE; Ex-Student at Sweet Briar Engaged to Scott Herron Nesbit Jr. of Lynchburg | True | Special to Tm NV Yo.E T4r.s. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/n-l-r-b-curb-survives-house-committee-men-refuse-to-reverse.html | N. L. R. B. CURB SURVIVES; House Committee Men Refuse to Reverse Themselves | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/coast-group-seeks-vote-on-conductor.html | COAST GROUP SEEKS VOTE ON CONDUCTOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mexicans-create-city-of-industry-monterrey-once-sleepy-town-makes.html | MEXICANS CREATE CITY OF INDUSTRY; Monterrey, Once Sleepy Town, Makes Spectacular Rise to Manufacturing Hub | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/navy-ousts-black-in-cocktail-dresses.html | NAVY OUSTS BLACK IN COCKTAIL DRESSES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fordham-athlete-dies-robert-truskowski-21-track-man-won-jersey.html | FORDHAM ATHLETE DIES, Robert Truskowski, 21, Track Man, Won Jersey Laurels | True | SpecJaJ. to Nsw Yo 3Czars. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/konno-captures-swim-ohio-state-ace-sends-team-into-early-lead-in.html | KONNO CAPTURES SWIM; Ohio State Ace Sends Team Into Early Lead in Big Ten Meet | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fred-holroyd.html | FRED HOLROYD | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/coast-guard-fees-planned.html | Coast Guard Fees Planned | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/canadiens-bruins-play-1to1-draw-boston-recaptures-fourth-place-over.html | CANADIENS, BRUINS PLAY 1-TO-1 DRAW; Boston Recaptures Fourth Place Over Idle Rangers -- Wings, Leafs Tie, 3-3 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/the-foreign-service.html | THE FOREIGN SERVICE | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/columbia-downs-trinity-55-to-52-lions-free-throws-decide-contest.html | COLUMBIA DOWNS TRINITY, 55 TO 52; Lions' Free Throws Decide Contest With Hilltoppers -- Naley Paces Victors | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/regime-hampers-korea-rebuilding-u-n-and-u-s-efforts-to-aid.html | REGIME HAMPERS KOREA REBUILDING; U. N. and U. S. Efforts to Aid Reconstruction There Held Balked by Seoul Policies | True | By Robert Aldenspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/investment-course-set-stock-market-economists-to-conduct-womens.html | INVESTMENT COURSE SET; Stock Market Economists to Conduct Women's Classes | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gop-heads-admit-race-stock-deals-with-big-profits-sprague-on-stand.html | G.O.P. HEADS ADMIT RACE STOCK DEALS WITH BIG PROFITS; SPRAGUE ON STAND Made $194,000 on One Sale -- Crews Heard, Heck, Wicks Named G.O.P. HEADS ADMIT RACE STOCK DEALS | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cookcairone.html | Cook--Cairone | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/moscow-prods-u-s-on-lost-diplomat.html | MOSCOW PRODS U. S. ON LOST DIPLOMAT | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/tokyo-budget-advanced-house-approves-bill-raising-defense-spending.html | TOKYO BUDGET ADVANCED; House Approves Bill Raising Defense Spending Total | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/pakistani-questions-nehru.html | Pakistani Questions Nehru | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/skinner-revue-closes-monologuist-ends-paris-90-in-london-to-revive.html | SKINNER REVUE CLOSES; Monologuist Ends 'Paris '90' in London -- To Revive 'Henry' | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/truck-kills-7-in-haiti.html | Truck Kills 7 in Haiti | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/one-year-after-stalin.html | ONE YEAR AFTER STALIN | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cold-error-mar-pier-dedication-few-stay-to-brave-wind-at-city.html | COLD, ERROR MAR PIER DEDICATION; Few Stay to Brave Wind at City Ceremony -- Name Is Misspelled on Plaque | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/farm-surplus-cut-set-u-s-to-slash-prices-on-butter-cheese-dried.html | FARM SURPLUS CUT SET; U. S. to Slash Prices on Butter, Cheese, Dried Milk April 1 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/churchill-recites-gains-control-of-labors-era-almost-forgotten-he.html | CHURCHILL RECITES GAINS; Control of Labor's Era Almost Forgotten, He Tells Britons | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/conference-on-teachers.html | Conference on Teachers | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/kelly-miss-freeman-wed.html | Kelly, Miss Freeman Wed | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bank-clearings-up-25-25city-total-19533188000-new-york-gains-67.html | BANK CLEARINGS UP 2.5%; 25-City Total $19,533,188,000 -- New York Gains 6.7% | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/army-to-make-checkup-martins-destination-will-depend-on-previous.html | ARMY TO MAKE CHECK-UP; Martin's Destination Will Depend on Previous Basic Training | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/boys-defeats-new-dorp-commerce-also-wins-psal-firstround-contest.html | BOYS DEFEATS NEW DORP; Commerce Also Wins P.S.A.L. First-Round Contest | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/timken-reports-nearrecord-business-1953-earnings-are-up-10-cents-to.html | Timken Reports Near-Record Business; 1953 Earnings Are Up 10 Cents to $4.48 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wnew-purchased-in-2million-deal-leading-independent-station-sold-to.html | WNEW PURCHASED IN 2-MILLION DEAL; Leading Independent Station Sold to Buckley Group in Cash Transaction | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-circulation-up-notes-increased-8013000-to-1555900000-in.html | BRITISH CIRCULATION UP; Notes Increased 8,013,000 to 1,555,900,000 in Week | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/puerto-rico-tightens-security-after-report-of-terrorist-plots.html | Puerto Rico Tightens Security After Report of Terrorist Plots; Governor and Other Top Leaders Called Possible Targets -- Legal Action Against Albizu Campos Studied | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/syndicate-takes-58th-st-houses-group-to-modernize-fou-tenements-in.html | SYNDICATE TAKES 58TH ST. HOUSES; Group to Modernize Fou Tenements in Colurbus Circle Area--Other City Deals | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-guatemala-end-a-precedence-issue.html | U. S., GUATEMALA END A PRECEDENCE ISSUE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/french-star-first-in-giant-slalom-mme-schmidt-wins-world-ski-title.html | FRENCH STAR FIRST IN GIANT SLALOM; Mme. Schmidt Wins World Ski Title -- Miss Burr Third in Best U. S. Showing | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/landy-is-downcast-after-mile-in-4059.html | LANDY IS DOWNCAST AFTER MILE IN 4:05.9 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/florida-site-sold-for-homes.html | Florida Site Sold for Homes | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/california-texas-oil-co-elevates-vice-president.html | California Texas Oil Co. Elevates Vice President | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/stocks-win-back-mornings-losses-markets-reversal-of-field-follows.html | STOCKS WIN BACK MORNING'S LOSSES; Market's Reversal of Field Follows Recent Pattern -- Average Up .32 Point RAILS DISPLAY STRENGTH Aircrafts and Oils Fare Best in Industrials Section -- Volume Decreases STOCKS WIN BACK MORNING'S LOSSES | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/talks-with-vernon-on-again-as-senators-cant-deal-holdout.html | Talks With Vernon On Again As Senators Can't Deal Holdout | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/t-w-u-ridicules-charge-of-waste-lawyer-asserts-authoritys.html | T. W. U. RIDICULES CHARGE OF WASTE; Lawyer Asserts Authority's Recognition of Union Would Result in Ending 'Abuses' | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/ruthred-wins-before-record-openingday-crowd-of-23385-at-gulfstream.html | Ruthred Wins Before Record Opening-Day Crowd of 23,385 at Gulfstream; 4-TO-1 SHOT TAKES ARMED HANDICAP Ruthred Beats Hi Billee by Nose in Gulfstream Dash -- Betting Mark Set | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/secretary-dulles-address-at-the-interamerican-parley-at-caracas.html | Secretary Dulles' Address at the Inter-American Parley at Caracas | True | | 1982-03-17 | RE0000123796 | B00000461194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/changes-in-cotton-small-and-mixed-futures-close-3-points-up-to-3.html | CHANGES IN COTTON SMALL AND MIXED; Futures Close 3 Points Up to 3 Off -- 8 March Notices Issued and Stopped | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/admits-auto-death-of-fireman.html | Admits Auto Death of Fireman | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/market-in-london-is-active-higher-angloiranian-gains-70-cents.html | MARKET IN LONDON IS ACTIVE, HIGHER; Anglo-Iranian Gains 70 Cents -- Industrials Pick Up on Good Profit Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/president-vetoes-wool-proposals-rejects-tariff-commissions-import.html | PRESIDENT VETOES WOOL PROPOSALS; Rejects Tariff Commission's Import Fee Plan -- To Leave Aid Program to Congress PRESIDENT VETOES WOOL PROPOSALS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-sponsor-group-formed.html | New Sponsor Group Formed | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/saddler-wins-as-foe-quits-in-4th-round.html | SADDLER WINS AS FOE QUITS IN 4TH ROUND | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/reds-reveal-guerrilla-force.html | Reds Reveal Guerrilla Force | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/reburial-for-nazis-evokes-a-protest.html | REBURIAL FOR NAZIS EVOKES A PROTEST | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/democrats-meet-on-fall-strategy-southern-rally-that-opens-today-has.html | DEMOCRATS MEET ON FALL STRATEGY; Southern Rally That Opens Today Has Theme of Party Harmony in the Nation | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/camden-store-planned-lit-bros-to-build-as-city-agrees-to-erect.html | CAMDEN STORE PLANNED; Lit Bros. to Build, as City Agrees to Erect Garage | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/ballot-at-18-rejected-fear-of-negro-vote-rise-cited-in-mississippi.html | BALLOT AT 18 REJECTED; Fear of Negro Vote Rise Cited in Mississippi Senate | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/schenley-orders-a-cut-i-w-harper-bonded-whisky-to-be-sold-here-at.html | SCHENLEY ORDERS A CUT; I. W. Harper Bonded Whisky to Be Sold Here at $6.56 | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/barbara-l-roncoli-wedi-bride-in-forest-hills-of-lieutl-maurice.html | BARBARA L. RONCOLI. WEDI; Bride in Forest Hills of Lieut.l Maurice Zetena U.S.A.F. I | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-05 | 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123796 | B00000461194 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/theatre-men-plan-repertory-group-kerz-horner-and-kramm-a-pulitzer.html | THEATRE MEN PLAN REPERTORY GROUP; Kerz, Horner and Kramm, a Pulitzer Winner, Will Rent Small Broadway House | True | By Louis Calta | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/fate-of-spies-sons-put-to-surrogate-three-judges-agree-to-allow.html | FATE OF SPIES SONS PUT TO SURROGATE; Three Judges Agree to Allow Single Court to Determine Rosenberg Boys' Custody | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dr-jl-coolidge-a-mathematicid-harvard-professor-emeritus-served.html | DR. J,.L COOLIDGE, A MATHEMATICID; Harvard- Professor Emeritus Served Faculty' 40 Yearsm Led National Association | True | Special to The New York Times | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/to-explain-parentchild-work.html | To Explain Parent-Child Work | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/g-i-housing-at-stake-administration-program-could-hurt-preference.html | G. I. HOUSING AT STAKE; Administration Program Could Hurt Preference, Aide Says | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/antired-tactics-stir-canadians-government-opposition-now.html | ANTI-RED TACTICS STIR CANADIANS; Government Opposition Now Questioning the Fairness of McCarthy-Like Moves | True | By Raymond Danielspecial To The New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-zelda-gordon-betrothed.html | Miss Zelda Gordon Betrothed | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/syria-lifts-bars-at-lebanon-line-new-regime-to-permit-free-entry.html | SYRIA LIFTS BARS AT LEBANON LINE; New Regime to Permit Free Entry and Exit at Border -- Foes of Premier Active | True | By Kennett Lovespecial To The New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/c-a-b-grounds-godfrey-6-months-entertainer-loses-license-for.html | C. A. B. GROUNDS GODFREY 6 MONTHS; Entertainer Loses License for 'Careless and Reckless' Flying at Teterboro | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bus-station-bomb-scare-port-authority-terminal-is-searched-after.html | BUS STATION BOMB SCARE; Port Authority Terminal Is Searched After Phone Call | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ports-oppose-seaway-east-coast-group-tells-house-project-would-hurt.html | PORTS OPPOSE SEAWAY; East Coast Group Tells House Project Would Hurt Defense | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/truman-is-back-in-city-will-be-on-tv-tomorrow.html | Truman Is Back in City, Will Be on TV Tomorrow | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-censor-bills-facing-fight-here-movie-industry-views-with.html | NEW CENSOR BILLS FACING FIGHT HERE; Movie Industry Views With Foreboding Albany Plans to Tighten Controls CONDITIONS ARE DEFINED Term 'Immoral,' Criticized by Supreme Court, Gets Stricter Interpretation | True | By Bosley Crowther | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ceylonese-trade-with-us-declines-red-china-japan-and-india-move-in.html | CEYLONESE TRADE WITH U.S. DECLINES; Red China, Japan and India Move In -- Nation's Dollar Area Balance Higher | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stores-take-lead-in-cleaner-sales-door-to-door-selling-drops-from.html | STORES TAKE LEAD IN CLEANER SALES; Door - to - Door Selling Drops From 65% of Total in 1951 but Is Still Flourishing | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/third-vanderbilt-bars-tie-to-young-alfred-g-rejects-invitation-to.html | THIRD VANDERBILT BARS TIE TO YOUNG; Alfred G. Rejects Invitation to Serve on Opposition Slate for Board of Central | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/in-charge-of-engineering-of-american-locomotive.html | In Charge of Engineering Of American Locomotive | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/muhlenberg-coach-resigns.html | Muhlenberg Coach Resigns | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/masonite-corporation-appoints-ad-manager.html | Masonite Corporation Appoints Ad Manager | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/i-miller-sons-appoints-five.html | I. Miller & Sons Appoints Five | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/child-judgment-applied-to-worlds-nourishing-staples.html | Child Judgment Applied to World's Nourishing Staples | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/brooklyn-poly-wins-defeats-pratt-quintet-9669-in-finale-for-both.html | BROOKLYN POLY WINS; Defeats Pratt Quintet, 96-69, in Finale for Both Teams | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/heads-red-cross-drive-in-the-financial-district.html | Heads Red Cross Drive In the Financial District | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/jack-gross-to-return-to-jail.html | Jack Gross to Return to Jail | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/g-o-p-chiefs-optimistic-after-white-house-talk-they-predict-gains.html | G. O. P. CHIEFS OPTIMISTIC; After White House Talk, They Predict Gains This Fall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ceramic-demonstrations-set.html | Ceramic Demonstrations Set | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/hope-fading-for-20-on-missing-u-s-c47.html | Hope Fading for 20 On Missing U. S. C-47 | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/luftiggoldstein.html | Luftig--Goldstein | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/buyer-gets-title-in-park-ave-deal-co-operative-plan-adopted-for.html | BUYER GETS TITLE IN PARK AVE. DEAL; Co operative Plan Adopted for Apartments at 91st St. -- 5th Ave. House Sold | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/2-boys-zip-guns-held-bronx-youths-also-accused-of-possessing-15.html | 2 BOYS, ZIP GUNS HELD; Bronx Youths Also Accused of Possessing 15 Bullets | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/reserve-explains-1953-policy-shifts-boards-annual-report-tells-of.html | RESERVE EXPLAINS 1953 POLICY SHIFTS; Board's Annual Report Tells of About-Face as Downturn Replaced Business Boom | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/cost-cutting-to-be-discussed.html | Cost Cutting to Be Discussed | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stewartwarner-corp-304-a-share-cleared-in-53-52-net-was-330.html | STEWART-WARNER CORP.; $3.04 a Share Cleared in '53 -- '52 Net Was $3.30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/blackwell-drops-comeback-try-on-eve-of-first-yank-exhibition-slated.html | Blackwell Drops Comeback Try On Eve of First Yank Exhibition; Slated to Face Cards Today, Pitcher Gives Up as Arm Becomes Sore Again | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bonds-shares-up-in-london-again-engineering-stocks-strong-coming.html | BONDS, SHARES UP IN LONDON AGAIN; Engineering Stocks Strong -- Coming Meeting in Geneva Spurs Chinese Liens | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/red-case-rehearing-asked.html | Red Case Rehearing Asked | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/fm-station-sets-last-broadcast-armstrongs-experimental-ke2xcc-at.html | FM STATION SETS LAST BROADCAST; Armstrong's Experimental KE2XCC at Alpine, N. J., to Close Tonight | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/jobless-claims-decrease.html | Jobless Claims Decrease | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/soviet-area-gets-new-premier.html | Soviet Area Gets New Premier | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/-moon-is-blue-cleared-jersey-jury-refuses-to-indict-theatre-on.html | ' MOON IS BLUE CLEARED; Jersey Jury Refuses to Indict Theatre on Obscenity Charge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/misses-lesser-ziske-reach-final-on-links.html | Misses Lesser, Ziske Reach Final on Links | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/labor-camps-opposed-viewed-as-way-out-of-army-service-for-many.html | Labor Camps Opposed; Viewed as Way Out of Army Service for Many Young Men | True | ALVIN JOHNSON. | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dr-lasker-clinches-first-place-in-chess.html | DR. LASKER CLINCHES FIRST PLACE IN CHESS | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/french-to-repay-u-s-loans.html | French to Repay U. S. Loans | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/arsenal-and-foes-of-cubas-regime-taken-in-raid-here-2-seized-with.html | ARSENAL AND FOES OF CUBA'S REGIME TAKEN IN RAID HERE; 2 Seized With Cache in Shop -- Police Then Round Up 8 of Anti-Batista Group Two Seized in Raid on Arms Cache on West Side POLICE SEIZE ARMS DESTINED ABROAD | True | By Murray Schumach | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/house-approves-cut-in-fund-for-voice.html | HOUSE APPROVES CUT IN FUND FOR 'VOICE' | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-berg-cards-71-for-sarasota-lead.html | MISS BERG CARDS 71 FOR SARASOTA LEAD | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mantles-cousin-signed.html | Mantle's Cousin Signed | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/recruits-sought-in-east-germany-western-officials-believe.html | RECRUITS SOUGHT IN EAST GERMANY; Western Officials Believe Replacements Are Desired -- Doubt Rise in Forces | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/big-polio-test-set-in-new-york-area-500000-to-get-vaccine-in-6-city.html | BIG POLIO TEST SET IN NEW YORK AREA; 500,000 to Get Vaccine in 6 City Districts, 25 Counties in This State and Jersey TEST ON POLIO SET IN NEW YORK AREA | True | By Robert K. Plumb | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/sea-rule-takes-effect-at-last-listing-of-watch-officers-is-enforced.html | SEA RULE TAKES EFFECT AT LAST; Listing of Watch Officers Is Enforced After 18 Years -- Why Now, No One Knows | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/newporters-ask-apartments-ban-protest-plan-for-conversion-of.html | NEWPORTERS ASK APARTMENTS BAN; Protest Plan for Conversion of Mansion in the Heart of the Social Colony | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stevens-wasnt-backed-up-an-aide-says-in-resigning-aide-to-stevens.html | Stevens Wasn't Backed Up, An Aide Says in Resigning; AIDE TO STEVENS QUITS IN PROTEST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/a-b-davis-wins-swim-title.html | A. B. Davis Wins Swim Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/case-enters-race-for-senate-seat-jersey-republicans-assured-of-3way.html | CASE ENTERS RACE FOR SENATE SEAT; Jersey Republicans Assured of 3-Way Contest -- Howell Likely Democratic Choice | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/nlrb-gets-injunction-asked-writ-to-bar-umw-from-using-coercive.html | N.L.R.B. GETS INJUNCTION; Asked Writ to Bar U.M.W. From Using 'Coercive Methods' | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/goldbergergoldberg.html | Goldberger--Goldberg | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/white-house-asks-power-on-surplus-senators-hear-bill-would-let.html | WHITE HOUSE ASKS POWER ON SURPLUS; Senators Hear Bill Would Let President Give Away 2.5 Billion in Farm Items | | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/young-sees-eisenhower-civil-service-head-finds-some-ousted-men.html | YOUNG SEES EISENHOWER; Civil Service Head Finds Some Ousted Men Recently Hired | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/communism-gets-parley-priority-us-wins-motion-to-have-red-question.html | COMMUNISM GETS PARLEY PRIORITY; U.S. Wins Motion to Have Red Question Lead Off Political Discussion at Caracas | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/james-stockley.html | JAMES STOCKLEY | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/army-finishing-inquiry-on-pvt-schines-status.html | Army Finishing Inquiry On Pvt. Schine's Status | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/james-edmonds-mix.html | JAMES EDMONDS MIX | True | Special to THE NEW YOEK TI,[F.S. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/other-unions-wait-on-engravers-move.html | OTHER UNIONS WAIT ON ENGRAVERS' MOVE | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/second-exp-o-w-arrested-by-army-batchelor-seized-in-texas-faces.html | SECOND EX-P. O. W. ARRESTED BY ARMY; Batchelor Seized in Texas -- Faces Pre-Trial Inquiry on Collaboration Charge | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/214-sudanese-held-in-riot.html | 214 Sudanese Held in Riot | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/g-o-p-panic-charged-party-and-mccarthy-fearful-of-elections-meyner.html | G. O. P. 'PANIC' CHARGED; Party and McCarthy 'Fearful of Elections, Meyner Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/training-in-first-aid.html | Training in First Aid | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/utilities-expansion-taxes-f-p-c-staff.html | UTILITIES' EXPANSION TAXES F. P. C. STAFF | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/laniel-calls-an-indochina-truce-possible-before-the-geneva-parley.html | Laniel Calls an Indo-China Truce Possible Before the Geneva Parley; LANIEL DISCUSSES INDO-CHINA TRUCE | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/parilli-to-aid-bryant.html | Parilli to Aid Bryant | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/drop-in-trade-laid-to-recession-talk-january-imports-and-exports.html | DROP IN TRADE LAID TO RECESSION TALK; January Imports and Exports Lowest in 18-20 Months -- Still Relatively High ARMS AID TAPERING OFF Observers Note That 2-Year Downtrend Is Continuing in Commercial Shipments | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/lady-esther-closing-plant.html | Lady Esther Closing Plant | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-york-woman-killed-in-linz.html | New York Woman Killed in Linz | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/tribute-paid-to-stalin-guatemalan-red-party-holds-a-memorial.html | TRIBUTE PAID TO STALIN; Guatemalan Red Party Holds a Memorial Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-barbara-smith-will-be-wed-in-april.html | MISS BARBARA SMITH WILL BE WED IN APRIL | True | Special to NEW YoP TrMr. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/the-task-of-court-reform.html | THE TASK OF COURT REFORM | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/rejected-choice-for-coast-stake-king-ranch-horse-tops-field-in.html | REJECTED CHOICE FOR COAST STAKE; King Ranch Horse Tops Field in $100,000 Added Race at Santa Anita Today | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mrs-george-r-lovell.html | MRS. GEORGE R. LOVELL | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-submarine-built-british-launch-craft-powered-with-hydrogen.html | NEW SUBMARINE BUILT; British Launch Craft Powered With Hydrogen Peroxide | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/public-financing-rises-februarys-393387058-is-above-yearago-level.html | PUBLIC FINANCING RISES; February's $393,387,058 Is Above Year-Ago Level | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/2-indian-tribes-lose-claim.html | 2 Indian Tribes Lose Claim | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/commodity-prices-hold-thursdays-index-unchanged-at-884-b-l-s.html | COMMODITY PRICES HOLD; Thursday's Index Unchanged at 88.4, B. L. S. Reports | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/imperial-tobacco-earn-71c-a-share-canadian-concern-cleared-62c-year.html | IMPERIAL TOBACCO EARN 71C A SHARE; Canadian Concern Cleared 62c Year Before -- Other Corporate Reports | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/witchcraft-reversal-bay-state-house-acts-to-clear-six-women-hanged.html | WITCHCRAFT REVERSAL; Bay State House Acts to Clear Six Women Hanged in 1692 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/no-change-in-moscow.html | NO CHANGE IN MOSCOW | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/25-years-for-patricide-valley-stream-man-sentenced-for-murder-of.html | 25 YEARS FOR PATRICIDE; Valley Stream Man Sentenced for Murder of His Father | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/egypt-sets-vote-for-civilian-rule-assembly-to-be-elected-in-3.html | EGYPT SETS VOTE FOR CIVILIAN RULE; Assembly, to Be Elected in 3 Months, Will Begin Shift From Military Regime | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/companies-favor-2-insurance-bills-bohlinger-also-for-measures-to.html | COMPANIES FAVOR 2 INSURANCE BILLS; Bohlinger Also for Measures to Revise Expense Margins of Life Concerns in State | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/peiping-stresses-collective-rule-leading-paper-marking-stalin-death.html | PEIPING STRESSES COLLECTIVE RULE; Leading Paper, Marking Stalin Death Anniversary, Extols Lesson Given by Soviet | True | By Henry R. Liebermanspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/easing-of-tension-on-suez-reported-khartum-rioting-cut-short.html | EASING OF TENSION ON SUEZ REPORTED; Khartum Rioting Cut Short Promising Talks Between Naguib and Lloyd | True | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-julia-thorne.html | MISS JULIA THORNE | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/news-of-interest-in-shipping-field-sternwheeler-minto-ends-55-years.html | NEWS OF INTEREST IN SHIPPING FIELD; Sternwheeler Minto Ends 55 Years of Service -- 49 Bells for Washington Arrive | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stocks-negotiate-lumbering-climb-best-levels-since-march-30-1953.html | STOCKS NEGOTIATE LUMBERING CLIMB; Best Levels Since March 30, 1953, Reached, With Wide Variety of Issues Rising INDEX ADVANCES 0.72 544 Gains, 314 Declines Are Recorded -- Rails, Aircrafts, Oils, Textiles in Van | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/red-deportation-order-upheld.html | Red Deportation Order Upheld | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/most-of-port-is-shut-down-by-wildcat-strike-of-ila-most-of-port.html | Most of Port Is Shut Down By Wildcat Strike of I.L.A.; MOST OF PORT SHUT BY WILDCAT STRIKE | True | By Stanley Levey | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/volume-in-burlap-reaches-new-high-prices-decline-7-to-10-points-on.html | VOLUME IN BURLAP REACHES NEW HIGH; Prices Decline 7 to 10 Points on 110 Lots -- Commodities Irregularly Lower | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/chennault-to-supply-pilots.html | Chennault to Supply Pilots | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/h-l-zevu-to-marry-ilorearc-t-haspel.html | H. L. ZEVu TO MARRY I:LOREArC T. HASPEL. | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/education-scores-lag-in-humanities-viereck-deplores-tendency-of.html | EDUCATION SCORES LAG IN HUMANITIES; Viereck Deplores Tendency Of College Programs to Put 'Premium on Technician' | True | By Leonad Budarispecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/cards-to-use-rookies.html | Cards to Use Rookies | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/exprosecutor-indicted-upstate-man-accused-in-forgery-and-grand.html | EX-PROSECUTOR INDICTED; Upstate Man Accused in Forgery and Grand Larceny | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/yochim-signed-by-pirates.html | Yochim Signed by Pirates | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/sys-outpoints-seelisch.html | Sys Outpoints Seelisch | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/editor-asks-press-to-put-news-first-markel-of-times-advocates.html | EDITOR ASKS PRESS TO PUT NEWS FIRST; Markel of Times Advocates Reversal of Emphasis on Entertainment of Reader | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/longunderwear-plant-shuts-as-market-shrinks.html | Long-Underwear Plant Shuts as Market Shrinks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/st-augustines-victor-whips-holy-trinity-7470-in-tourney-brennan.html | ST. AUGUSTINE'S VICTOR; Whips Holy Trinity, 74-70, in Tourney -- Brennan Stars | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dn-dwardsdxsi-priest-educatori-economics-professor-at-city-college.html | Dn. DWARDSDXS;I PRIEST, EDUCATORl; Economics Professor at City College, Episcopal Rectÿr of Dobbs Ferry Church | True | Special to I Ngw No 1as. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/knicks-vanquish-royals-by-70-to-66-erase-rochester-threat-as.html | KNICKS VANQUISH ROYALS BY 70 TO 66; Erase Rochester Threat as Gallatin and Braun Star -- Celtics Win, 128-106 | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-acts-to-issue-sharper-job-data-weeks-names-four-experts-to.html | U. S. ACTS TO ISSUE SHARPER JOB DATA; Weeks Names Four Experts to Evaluate 'Sampling' System for Estimates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/school-swim-title-won-by-st-francis.html | SCHOOL SWIM TITLE WON BY ST. FRANCIS | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/city-ballet-offers-jillana-in-new-role.html | CITY BALLET OFFERS JILLANA IN NEW ROLE | True | J. M. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/frank-martocci.html | FRANK MARTOCCI | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/weeks-soft-goal-output-off.html | Week's Soft Goal Output Off | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/japanese-imports-facing-stiff-cuts-regime-plans-move-to-stem.html | JAPANESE IMPORTS FACING STIFF CUTS; Regime Plans Move to Stem Dwindling Foreign Funds -- U. S. Items Affected | True | By Lindesay Parrottspecial To The New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/profit-hospitals-code-city-department-is-preparing-it-to-raise.html | PROFIT HOSPITALS' CODE; City Department Is Preparing It to Raise Standards | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-mineral-found-called-navajotte-it-consists-of-vanadium-oxide.html | NEW MINERAL FOUND; Called 'Navajotte,' It Consists of Vanadium Oxide | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/columbia-sets-up-plastics-unit.html | Columbia Sets Up Plastics Unit | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mccarthy-drops-libel-suit-asking-2-million-of-benton-he-had-been.html | McCarthy Drops Libel Suit Asking 2 Million of Benton; He Had Been Called Unfit to Hold His Seat -- Says No One Believed Accusations -- Former Senator Sticks to Charges M'CARTHY GIVES UP BENTON LIBEL SUIT | True | By W. H. Lawrencespecial To The New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/named-executive-head-of-rabbis-conference.html | Named Executive Head Of Rabbis Conference | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/chrysler-hudson-recall-9800-aides.html | CHRYSLER, HUDSON RECALL 9,800 AIDES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/elected-by-academy-l-g-white-again-president-5-new-officers-picked.html | ELECTED BY ACADEMY; L. G. White Again President -- 5 New Officers Picked | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/e-and-h-bond-sales-set-mark.html | E and H Bond Sales Set Mark | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/labor-peace-tied-to-curb-on-laws-mitchell-and-unionindustrial.html | LABOR PEACE TIED TO CURB ON LAWS; Mitchell and Union-Industrial Leaders Agree U. S. Role Should Be Held Down | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/pius-reported-a-little-better.html | Pius Reported a Little Better | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/blockfront-land-sold-in-rego-park-dwellings-dominate-realty-trading.html | BLOCKFRONT LAND SOLD IN REGO PARK; Dwellings Dominate Realty Trading in Other Parts of Long Island Area | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/roosevelt-five-gains-crown.html | Roosevelt Five Gains Crown | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/czech-doctors-rushed-to-mines.html | Czech Doctors Rushed to Mines | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/soo-wins-11th-bout-in-row.html | Soo Wins 11th Bout in Row | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dulles-rejects-attack-on-nato.html | Dulles Rejects Attack on NATO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/marguerite-braschoss-a-cornell-alumna-to-be-bride-in-may-of-douglas.html | Marguerite Braschoss, a Cornell Alumna To Be Bride in May of Douglas E. Reeder | True | Special to T Nw Yo T3, | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/henry-lardner.html | HENRY LARDNER | True | Special to Tz Nw NoP.x Tm. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/soviet-decrees-grain-yield-rise-will-open-32100000-acres-of-virgin.html | SOVIET DECREES GRAIN YIELD RISE; Will Open 32,100,000 Acres of Virgin and Idle Land to Meet Growing Needs | True | By Harrison E. Salisburyspecial To The New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/j-p-stoddard.html | J. P. STODDARD | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/haas-takes-stroke-lead-in-houston-open-golf-71-for-36hole-138-tops.html | Haas Takes Stroke Lead in Houston Open Golf, 71 FOR 36-HOLE 138 TOPS JIM TURNESA Haas Paces Tourney Field in Texas as Middlecoff Skids to 140 With 2d-Round 74 | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/6-are-hurt-in-plunge-of-lifeboat-in-drill.html | 6 ARE HURT IN PLUNGE OF LIFEBOAT IN DRILL | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/moscow-mourns-stalin-crowds-file-past-his-tomb-on-first-anniversary.html | MOSCOW MOURNS STALIN; Crowds File Past His Tomb on First Anniversary of Death | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/gets-new-l-i-u-position.html | Gets New L. I. U. Position | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-pacific-coastwise-service-is-proposed-by-a-union-leader-he.html | New Pacific Coastwise Service Is Proposed by a Union Leader; He Asserts That Vessels Offering Chair Reservations Between San Francisco and Los Angeles Would Pay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/-met-performs-aida-heidi-krall-bows-in-act-i-role-of-offstage.html | ' MET PERFORMS 'AIDA'; Heidi Krall Bows in Act I Role of OffStage Priestess | True | J. B. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-mechanics-protected.html | U. S. Mechanics Protected | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/elizabeth_-barry-towed-boston-girl-is-betrothed-to-warner-e-wood-of.html | ELIZABETH_BARRY TOWED!; Boston Girl Is Betrothed to Warner E. Wood of Navy | True | Special to Tm NEW N0. TIMES. { | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/guatemala-lays-plotting-to-u-s-foreign-minister-charges-aim-is-to.html | GUATEMALA LAYS PLOTTING TO U. S.; Foreign Minister Charges Aim Is to Overthrow Regime -- Dulles Strikes Back GUATEMALA LAYS PLOTTING TO U. S | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/william-fletcher-a-naval-architect.html | WILLIAM FLETCHER, A NAVAL ARCHITECT | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mrs-mildred-hammonds-will.html | Mrs. Mildred Hammond's Will | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/3-absolve-brazil-after-coffee-tour.html | 3 ABSOLVE BRAZIL AFTER COFFEE TOUR | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/monopoly-curbs-drafted-by-malan-bill-is-a-means-to-regulate-south-a.html | MONOPOLY CURBS DRAFTED BY MALAN; Bill Is a Means to Regulate South African Combines -- Blow ar British Indicated | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dr-mark-t-goldstine.html | DR. MARK T. GOLDSTINE | True | SpeCial to Tm{ Nsw Yo-Tnr.s. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/hill-school-impresses-seven-of-its-wrestlers-gain-in-prep-title.html | HILL SCHOOL IMPRESSES; Seven of Its Wrestlers Gain in Prep Title Matches | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/discharged-as-deserter.html | Discharged as Deserter | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/narrows-tunnel-advocated.html | Narrows Tunnel Advocated | True | ALBERT S. BARD, | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/traffic-nomination-forms.html | Traffic Nomination Forms | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ernst-hohehberg-austrian-prince-son-of-archduke-murdered-at.html | ERNST HOHEHBERG, AUSTRIAN PRINCE; Son of Archduke Murdered at Sarajevo Dies at 50 Was Interned at Dachau | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/50-problems-a-day-are-normal-grist-red-cross-at-fort-hamilton.html | 50 PROBLEMS A DAY ARE NORMAL GRIST; Red Cross at Fort Hamilton Grinds Out Help to Scores of Servicemen and Kin | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/21-groups-object-to-parking-plan-realty-and-business-men-balk-at.html | 21 GROUPS OBJECT TO PARKING PLAN; Realty and Business Men Balk at Required Garage Areas in New Commercial Buildings CONSTRUCTION CURB SEEN Chairman of Planning Board Indicates Ultimate Approval of Principle of Proposal | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/pastor-asks-rise-in-aid-fund-goal-world-service-official-urges.html | PASTOR ASKS RISE IN AID FUND GOAL; World Service Official Urges $11,000,000 'Sharing Hour' -- Day of Prayer Observed INTERFAITH PARLEY SET Human Relations Conference Due Wednesday -- Child Care to Be Studied at Riverside | True | By Preston King Sheldon | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/leon-serebrakian.html | LEON SEREBRAKIAN | True | Special to Tax NEW YOi. Tul:S. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/news-of-food-notes-on-new-products-and-warning-on-using-hollandaise.html | News of Food; Notes on New Products and Warning on Using Hollandaise Over | True | By Jane Nickerson | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mrs-luke-lockwood.html | MRS. LUKE LOCKWOOD | True | SpCl3! tO THE Nv YORE 'rl:Es. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/calixa-n-moisan.html | CALIXA N. MOISAN | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/british-greet-argentine-welcome-navy-chief-to-area-in-dispute-in.html | BRITISH GREET ARGENTINE; Welcome Navy Chief to Area in Dispute in Antarctic | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/plow-digs-skiers-out-then-digs-out-skiing.html | Plow Digs Skiers Out, Then Digs Out Skiing | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/george-b-kelley.html | GEORGE B. KELLEY | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/kashmir-aid-link-denied-mohammed-ali-says-u-s-program-not-tied-to.html | KASHMIR AID LINK DENIED; Mohammed Ali Says U. S. Program Not Tied to That Issue | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-curbs-imports-of-chinese-bristles.html | U. S. CURBS IMPORTS OF CHINESE BRISTLES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/edwin-f-kingsbury-research-scientist.html | EDWIN F. KINGSBURY, RESEARCH SCIENTIST | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bonus-for-raf-pilot-officers.html | Bonus for R.A.F. Pilot Officers | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-fabricant-engaged-connecticut-alumna-fiancee-of-paul-alan.html | MISS FABRICANT ENGAGED; Connecticut Alumna Fiancee of Paul Alan Liebeskind | True | Special to TH Niw YORK TIME-. | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/2-policemen-guilty-of-gambling-plot.html | 2 POLICEMEN GUILTY OF GAMBLING PLOT | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/nilesbementpond-co-despite-sales-gain-net-drops-from-520-to-477.html | NILES-BEMENT-POND CO.; Despite Sales Gain, Net Drops From $5.20 to $4.77 | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/general-motors-and-ford-to-close-plants-in-india-under-curb-on-the.html | General Motors and Ford to Close Plants In India Under Curb on the Auto Industry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/300000000-antired-leaflets-dropped-on-china-in-last-year-formosa.html | 300,000,000 Anti-Red Leaflets Dropped on China in Last Year; Formosa Describes Its Paper War Against Peiping's Rule -- Symbol 'Four' Means 'Communist Bandits Must Die' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/h-s-hensel-sworn-in-he-takes-post-in-international-security-affairs.html | H. S. HENSEL SWORN IN; He Takes Post in International Security Affairs Office | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/first-atomic-bomb-plant-to-be-razed-and-buried.html | First Atomic Bomb Plant To Be Razed and Buried | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/school-debaters-to-compete.html | School Debaters to Compete | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/eugenie-smith-dies-at-historic-manor.html | EUGENIE SMITH DIES AT HISTORIC MANOR | True | Special to Tm NEW YO Tns. I | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/transit-pay-rises-in-11-cities-cited-made-since-july-1950-they-are.html | TRANSIT PAY RISES IN 11 CITIES CITED; Made Since July, 1950, They Are Contrasted by Bus Union With None in New York | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/preferred-issue-filed.html | Preferred Issue Filed | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dodgers-to-meet-braves-at-miami-black-named-to-start-in-box-in.html | DODGERS TO MEET BRAVES AT MIAMI; Black Named to Start in Box in First Exhibition Today -- Shuba to Bat Fourth | True | By Roscoe McGowenspecial to the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/excerpts-from-speech-by-guatemalan.html | Excerpts From Speech by Guatemalan | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/son-to-mrs-richard-sullivan.html | Son to Mrs. Richard Sullivan | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-problems-arise-for-state-as-milder-climes-lure-elderly.html | New Problems Arise for State As Milder Climes Lure Elderly | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-still-expects-vietminh-defeat-stassen-also-reports-arms.html | U. S. STILL EXPECTS VIETMINH DEFEAT; Stassen Also Reports Arms Destined for Korea Will Be Sent to Indo-China | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/pajamaleg-cuffs-get-stirrups-to-prevent-them-from-riding-up-truck.html | Pajama-Leg Cuffs Get Stirrups To Prevent Them From Riding Up; Truck Seat Moves Driver Out for Better View in Backing -- Garage System for 'Mass Parking' Also Wins PATENTS ISSUED DURING THE WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/market-in-cotton-is-barely-steady-prices-of-futures-unchanged-to-7.html | MARKET IN COTTON IS BARELY STEADY; Prices of Futures Unchanged to 7 Points Lower for Day After Mixed Opening | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/eileen-hoey-married-to-john-francesooni.html | EILEEN HOEY MARRIED TO JOHN FRANCESoONI | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/canadian-sextet-tops-czechs-52-swedes-hold-russian-squad-to-11-tie.html | CANADIAN SEXTET TOPS CZECHS, 5-2; Swedes Hold Russian Squad to 1-1 Tie -- Dominion Team Close to World Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/hannegan-left-880628.html | Hannegan Left $880,628 | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/dangerous-mission-falters-at-holiday-theatre-and-alaska-seas-seeps.html | ' Dangerous Mission' Falters at Holiday Theatre and 'Alaska Seas' Seeps Into Palace | True | B. C. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/putnam-gop-chief-bares-ownership-of-raceway-stock-stephens-stands.html | PUTNAM G.O.P. CHIEF BARES OWNERSHIP OF RACEWAY STOCK; Stephens Stands to Make at Least $210,000 on Shares That Cost $45,000 CALL DEWEY, BALCH ASKS Dunnigan Started at No Cost Track Netting $700,000 -- Curran Wins New Hearing Two Who Profited From Harness Raceway Deals STEPHENS IN DEAL ON RACEWAY STOCK | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/lebanese-premier-wins-test.html | Lebanese Premier Wins Test | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/stevenson-backs-armys-red-fight-at-miami-beach-party-rally-he-says.html | STEVENSON BACKS ARMY'S RED FIGHT; At Miami Beach Party Rally, He Says Service Has Not 'Coddled Communists' | True | By John N. Pophamspecial To The New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/rubinstein-plays-a-chopin-program-contributes-his-services-to.html | RUBINSTEIN PLAYS A CHOPIN PROGRAM; Contributes His Services to Steinway Pension Benefit in Carnegie Hall Recital | True | By Olin Downes | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/jesse-alexander.html | JESSE ALEXANDER | True | SPecial to T Nsw Yo T.s. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/rail-earnings-fall-down-39000000-in-january-from-yearearlier-level.html | RAIL EARNINGS FALL; Down $39,000,000 in January From Year-Earlier Level | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/baseball-suit-to-stop-texas-broadcasts-lost-as-senate-summons-frick.html | Baseball Suit to Stop Texas Broadcasts Lost as Senate Summons Frick and Busch | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/tunisians-in-protest.html | Tunisians in Protest | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/west-german-jobless-increase.html | West German Jobless Increase | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/atlas-tack-defers-meeting.html | Atlas Tack Defers Meeting | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/canadas-exports-drop-january-total-is-55000000-under-the-month-in.html | CANADA'S EXPORTS DROP; January Total Is $55,000,000 Under the Month in 1953 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/weekend-in-miami.html | Week-End in Miami | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/archives/mary-doublbiay-begomes-fiaioee-vassarstudent-will-be-wed-to-henry.html | MARY DOUBLBI)AY' BEGOMES FIAIOEE; VassarStudent Will Be Wed{ to Henry Clay-Irons Jr., an Alumnus of Princeton | True | special to Nzw Yo | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/imrs-fred-l-kovacs-hassoni.html | IMrs. Fred L. Kovacs Has.Sonl | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/paris-bonn-study-e-d-c-compromise.html | PARIS, BONN STUDY E. D. C. COMPROMISE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/monarchists-walk-out-resent-refusal-of-position-in-rome-chamber-of.html | MONARCHISTS WALK OUT; Resent Refusal of Position in Rome Chamber of Deputies | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-disclaims-responsibility.html | U. S. Disclaims Responsibility | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/c-birney-salisbury.html | C. BIRNEY SALISBURY | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/commuters-to-canada-told-move-or-get-visas.html | Commuters to Canada Told, Move or Get Visas | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/hails-world-role-of-y-stanley-high-says-best-u-s-support-is.html | HAILS WORLD ROLE OF 'Y'; Stanley High Says Best U. S. Support Is Christianity | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/excise-tax-slash-spurred-in-house-rules-committee-clears-bill-for.html | EXCISE TAX SLASH SPURRED IN HOUSE; Rules Committee Clears Bill for Action Wednesday -- Billion in Cuts Provided | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dolores-del-rio-out-of-fox-movie-mexican-actress-dropped-by-studio.html | DOLORES DEL RIO OUT OF FOX MOVIE; Mexican Actress Dropped by Studio as Filming Starts -- Visa Still Pending | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bernhard-to-visit-president.html | Bernhard to Visit President | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/privacy-triumphs-by-a-nose-at-1920-phipps-racer-barely-outlasts.html | PRIVACY TRIUMPHS BY A NOSE AT 19-20; Phipps' Racer Barely Outlasts Thither, 27-1, at Gulfstream for Second in a Row | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/2-freed-in-auto-death-victim-killed-while-crossing-between.html | 2 FREED IN AUTO DEATH; Victim Killed While Crossing Between Double-Parked Cars | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/wood-field-and-stream-national-rifle-association-will-conduct.html | Wood, Field and Stream; National Rifle Association Will Conduct Tryouts for Matches in Caracas | True | By Raymond R. Camp | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/world-sprint-mark-is-tied-by-agostini.html | WORLD SPRINT MARK IS TIED BY AGOSTINI | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/promoted-to-treasurer-of-remington-rand-inc.html | Promoted to Treasurer Of Remington Rand, Inc. | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-nellie-b-price.html | MISS NELLIE B. PRICE | True | Special to T Nv YOP. K Tiaras. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/tv-writers-meet-tuesday.html | TV Writers Meet Tuesday | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/details-disclosed-by-big-ten-of-regional-tv-football-plan.html | Details Disclosed by Big Ten Of Regional TV Football Plan | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/iroy-frederick-mather.html | IROY FREDERICK MATHER | True | Sped to 'Z''a:s Is'w yols.a | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-damage-rule.html | NEW DAMAGE RULE | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/a-bogus-professor-is-unmasked-brilliant-physicist-lacks-degree.html | A Bogus Professor Is Unmasked; 'Brilliant Physicist' Lacks Degree; CAMPUS UNMASKS BOGUS PROFESSOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/art-exhibit-opens-buffalo-show-is-dedicated-to-columbia.html | ART EXHIBIT OPENS; Buffalo Show Is Dedicated to Columbia Bicentennial | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/court-voids-f-t-c-order.html | Court Voids F. T. C. Order | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/park-ave-theft-broken-2-thugs-seized-near-scene-by-2-rookie.html | PARK AVE. THEFT BROKEN; 2 Thugs Seized Near Scene by 2 Rookie Patrolmen | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/resort-landmark-destroyed-by-fire.html | RESORT LANDMARK DESTROYED BY FIRE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/not-in-leadership-fight-john-j-lynch-wont-run-for-sutherlands-post.html | NOT IN LEADERSHIP FIGHT; John J. Lynch Won't Run for Sutherland's Post | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/nasser-welcomes-new-talks.html | Nasser Welcomes New Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/eisenhower-says-5-allies-sent-reds-strategic-goods-reveals-britain.html | EISENHOWER SAYS 5 ALLIES SENT REDS STRATEGIC GOODS; Reveals Britain, Denmark, Italy, France and Norway Violated U. S. Aid Terms PENALTIES NOT APPLIED President Declares He Felt Specified Cessation of Help Would Impair Security EISENHOWER SAYS 5 SENT REDS GOODS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/st-lawrence-six-upset-r-p-i-triumphs-42-to-snap-larries-tengame.html | ST. LAWRENCE SIX UPSET; R. P. I. Triumphs, 4-2, to Snap Larries Ten-Game Streak | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/a-p-to-shut-125-stores-warehouse-strike-chokes-off-supplies-for.html | A & P TO SHUT 125 STORES; Warehouse Strike Chokes Off Supplies for Upstate Units | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mill-buying-gives-impetus-to-wheat-prices-end-unchanged-to-1c-up.html | MILL BUYING GIVES IMPETUS TO WHEAT; Prices End Unchanged to 1c Up After Early Decline -- Soybeans Down Limit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/israel-to-get-oil-under-soviet-deal.html | ISRAEL TO GET OIL UNDER SOVIET DEAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/record-farm-props-approved-by-house.html | RECORD FARM PROPS APPROVED BY HOUSE | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/architecture-lectures-series-of-4-on-gothic-styles-starts-today-at.html | ARCHITECTURE LECTURES; Series of 4 on Gothic Styles Starts Today at Columbia | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/r-c-a-ships-tv-color-units.html | R. C. A. Ships TV Color Units | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/gyroscope-marks-blocks-on-moon-device-for-aircraft-can-also-detect.html | GYROSCOPE MARKS 'BLOCKS ON MOON; Device for Aircraft Can Also Detect Motion 3,000 Times Slower Than Hour Hand | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/louis-frazin.html | LOUIS FRAZIN | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/salmon-fishing-and-a-triangle.html | Salmon Fishing and a Triangle | True | H. H. T. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-jury-awards-77200-to-rutkin.html | U. S. JURY AWARDS $77,200 TO RUTKIN | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/3-big-ten-records-set-at-title-swim.html | 3 BIG TEN RECORDS SET AT TITLE SWIM | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/the-states-qualified-no.html | THE STATES QUALIFIED NO | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-wont-sign-tin-pact-state-department-so-advises-participating.html | U. S. WON'T SIGN TIN PACT; State Department So Advises Participating Nations | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ryan-kings-point-lowers-2-marks-eclipses-50-and-100yard-freestyle.html | RYAN, KINGS POINT, LOWERS 2 MARKS; Eclipses 50 and 100-Yard Free-Style Standards in Met Swim Trials | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/de-marco-gains-world-lightweight-title-by-outpointing-carter-at.html | De Marco Gains World Lightweight Title by Outpointing Carter at Garden; BROOKLYN FIGHTER REGISTERS UPSET De Marco Scores Unanimous Verdict Over Carter, 4-1 Choice, in Title Bout | True | By Joseph C. Nichols | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/39-sightless-strike-blind-broom-makers-vote-against-cut-in-pay.html | 39 SIGHTLESS STRIKE; Blind Broom Makers Vote Against Cut in Pay | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/colombian-boy-4-kidnapped.html | Colombian Boy, 4, Kidnapped | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/iy-f-ebster-chgnged-to-wed-senior-at-bradford-fiancee-of-porter.html | IY F. EBSTER EHGAGED TO WED; Senior at Bradford Fiancee of Porter Sesson Jr., StUdent at Dartmouth | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/yugoslav-guilty-in-assault-on-red-seamun-faces-10year-term-for.html | YUGOSLAV GUILTY IN ASSAULT ON RED; Seaman Faces 10-Year Term for Attacking Thompson With Lead Pipe in Jail | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/child-care-urged-as-school-study-conferees-assert-practical.html | CHILD CARE URGED AS SCHOOL STUDY; Conferees Assert Practical Experience Should Back Theory on the Subject | True | By Cynthia Kelloggspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/recall-of-china-aide-demanded.html | Recall of China Aide Demanded | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/utility-reports-peak-revenues-pennsylvania-power-shows-12993843-in.html | UTILITY REPORTS PEAK REVENUES; Pennsylvania Power Shows $12,993,843 in 1953, an Increase of 11.1% | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/wool-tariff.html | WOOL TARIFF | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/jets-refuel-in-air-on-ocean-hop.html | Jets Refuel in Air on Ocean Hop | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/colemanmcgrath.html | Coleman--McGrath | True | Special to NW You TrMr. S. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/capitol-assassins-resistant-on-plea-four-appear-not-to-agree-as.html | CAPITOL ASSASSINS RESISTANT ON PLEA; Four Appear Not to Agree as Stand of Not Guilty Is Entered by Court Order CAPITOL ASSASSINS RESISTANT ON PLEA | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/von-60ntard-weds-idescendant-of-adolphus-busqh-i-marries-crista.html | VON 60NTARD WEDS .; iDescendant of Adolphus BusQh! i Marries Crista Kluge i | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/alert-new-nassau-unit-lawyers-for-2-exracketeers-call-bureau-to.html | ALERT NEW NASSAU UNIT; Lawyers for 2 Ex-Racketeers Call Bureau to Explain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/twoway-radio-helps-new-haven-policeman.html | Two-Way Radio Helps New Haven Policeman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/february-building-sets-a-record-high.html | FEBRUARY BUILDING SETS A RECORD HIGH | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/loses-drivers-license-kovacik-convicted-on-basis-of-drunkometer.html | LOSES DRIVER'S LICENSE; Kovacik, Convicted on Basis of Drunkometer, Escapes Fine | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/richmond-banker-dies-george-m-matthius-85-was-staten-island-civic.html | RICHMOND BANKER DIES; George M. Matthius, 85, Was Staten Island Civic Leader { | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/booklet-for-teenage-drivers.html | Booklet for Teen-Age Drivers | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/appraisals-for-1-at-antiques-show-valuations-to-be-given-on-almost.html | APPRAISALS FOR $1 AT ANTIQUES SHOW; Valuations to Be Given on Almost Anything -- But Please, No Pearls | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/series-of-child-guidance-talks.html | Series of Child Guidance Talks | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/martin-and-knox-reach-u-s-final-champion-crushes-forbes-in.html | MARTIN AND KNOX REACH U. S. FINAL; Champion Crushes Forbes in Philadelphia Court Tennis -- Lingelbach Defeated | True | By Allison Danzigspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/rangers-play-scoreless-tie-at-chicago-and-share-4th-place-with.html | Rangers Play Scoreless Tie at Chicago and Share 4th Place With Bruins; NEW YORK IS HELD EVEN BY HAWK SIX But Rangers Tie Bruins, Who Are Idle, for 4th -- Irwin, Fogolin Trade Punches | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/tavern-owner-dies-in-crash.html | Tavern Owner Dies in Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/memorial-for-baritone.html | Memorial for Baritone | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/giants-in-shape-for-grind-ahead-squad-to-open-annual-spring-series.html | GIANTS IN SHAPE FOR GRIND AHEAD; Squad to Open Annual Spring Series With Indians Today -- Catcher Noble Sold | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/st-louis-employes-vote-to-end-strike.html | ST. LOUIS EMPLOYES VOTE TO END STRIKE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/casualties-in-korea.html | Casualties in Korea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/la-salle-wins-5945-beats-manhattan-prep-five-in-c-h-s-a-a.html | LA SALLE WINS, 59-45; Beats Manhattan Prep Five in C. H. S. A. A. Tournament | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/president-gets-medal-jewish-leaders-invite-him-to-dinner-here-in.html | PRESIDENT GETS MEDAL; Jewish Leaders Invite Him to Dinner Here in September | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/auto-chiefs-clash-on-sales-outlook-ford-hopes-to-top-chevrolet.html | AUTO CHIEFS CLASH ON SALES OUTLOOK; Ford Hopes to Top Chevrolet -- Studebaker Chairman Is Far Less Optimistic AUTO CHIEFS CLASH ON SALES OUTLOOK | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/lumber-output-down-51-drop-shown-from-1953-but-shipments-orders.html | LUMBER OUTPUT DOWN; 5.1% Drop Shown From 1953, but Shipments, Orders Rise | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/edelman-scores-with-cue.html | Edelman Scores With Cue | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/teachers-at-city-college-facing-inquiry-into-raising-marks-of.html | Teachers at City College Facing Inquiry Into Raising Marks of Basketball Players | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/avila-camacho-recovering.html | Avila Camacho 'Recovering' | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/steel-seizure-case-contention.html | Steel Seizure Case Contention | True | PHILIP B. PERLMAN. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/storm-cut-car-output-weeks-production-106812-1-dealer-stocks-at-peak.html | STORM CUT CAR OUTPUT; Week's Production 106,812 -- Dealer Stocks at Peak | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/nato-cost-issue-cited-gruenther-says-u-s-public-must-be-convinced.html | NATO COST ISSUE CITED; Gruenther Says U. S. Public Must Be Convinced on Funds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/charles-h-mdowell.html | CHARLES H. M'DOWELL | True | Special to THE ITE.V NO?.K TIM. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/britain-planning-britishtype-tv-bill-for-sponsored-programs.html | BRITAIN PLANNING 'BRITISH-TYPE' TV; Bill for Sponsored Programs Specifies They Shall Not Use U. S. Methods | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/01-gain-is-shown-in-primary-prices-average-for-farm-products-rises.html | 0.1% GAIN IS SHOWN IN PRIMARY PRICES; Average for Farm Products Rises -- Processed Foods, Materials Unchanged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mleod-to-remain-in-security-post-dulles-aide-calls-him-trusted-and.html | M'LEOD TO REMAIN IN SECURITY POST; Dulles Aide Calls Him 'Trusted and Loyal Officer' -- Lourie Resignation Is in Effect | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/intervention-as-an-issue.html | INTERVENTION AS AN ISSUE | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/doolittle-veterans-to-meet.html | Doolittle Veterans to Meet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/excaptive-of-japanese-to-head-navys-nurses.html | Ex-Captive of Japanese To Head Navy's Nurses | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/secretaries-to-explain-defense.html | Secretaries to Explain Defense | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/idr-alex-r-alexanderi.html | iDR. ALEX R. ALEXANDERI | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/most-of-u-s-feels-freezing-weather.html | MOST OF U. S. FEELS FREEZING WEATHER | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/eisenhower-backs-inquisitive-minds-tells-education-parley-here-that.html | EISENHOWER BACKS INQUISITIVE MINDS; Tells Education Parley Here That Mature Judgement Is Impossible Without Inquiry | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/get-viking-fund-awards-bone-detective-and-2-other-scientists-are.html | GET VIKING FUND AWARDS; ' Bone Detective' and 2 Other Scientists Are Honored | True | | 1982-03-17 | RE0000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/fiftytwo-carries-on.html | FIFTY-TWO CARRIES ON | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-n-called-war-curb-lodge-denies-organization-is-nest-of-communist.html | U. N. CALLED WAR CURB; Lodge Denies Organization Is 'Nest of Communist Spies' | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/veterans-beds-problem-more-than-half-of-patients-have-chronic.html | VETERANS' BEDS PROBLEM; More Than Half of Patients Have Chronic Conditions | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/brazilian-seamen-tour-the-harbor-training-ship-visitors-awed-by.html | BRAZILIAN SEAMEN TOUR THE HARBOR; Training Ship Visitors Awed by Gadgets on Laboratory Vessel Used for Trips | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/vietnam-election-sought-nationalists-seek-to-rule-states-delegation.html | VIETNAM ELECTION SOUGHT; Nationalists Seek to Rule State's Delegation to Geneva | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/weeks-rains-aid-water-store.html | Week's Rains Aid Water Store | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/n-i-t-triple-bill-slated-at-garden-firstround-games-tonight-include.html | N. I. T. TRIPLE BILL SLATED AT GARDEN; First-Round Games Tonight Include Manhattan-Dayton, Terriers-Louisville | True | By Joseph M. Sheehan | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/chilean-port-men-end-strike.html | Chilean Port Men End Strike | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/house-unit-opens-insular-inquiry-puerto-rico-governor-offers-full.html | HOUSE UNIT OPENS INSULAR INQUIRY; Puerto Rico Governor Offers Full Aid to Study Growing Out of Monday's Shooting | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-envoy-returning-to-paris.html | U. S. Envoy Returning to Paris | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-talks-in-bayonne-teacher-strike-set-for-today-as-trenton-peace.html | New Talks in Bayonne Teacher Strike Set For Today as Trenton Peace Effort Fails | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/schleicherbodenheimer.html | Schleicher--Bodenheimer | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/investing-abroad-becoming-easier-u-n-councils-memorandum-summarizes.html | INVESTING ABROAD BECOMING EASIER; U. N. Council's Memorandum Summarizes Recent Steps Favoring Private Capital | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/migrant-labor-pact-with-mexico-drawn.html | MIGRANT LABOR PACT WITH MEXICO DRAWN | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/l-i-r-r-crash-hurts-2-truck-wrecked-in-collision-with-engine-in.html | L. I. R. R. CRASH HURTS 2; Truck Wrecked in Collision With Engine in Maspeth | True | | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/-europeanized-saar-opposed-by-german.html | ' EUROPEANIZED' SAAR OPPOSED BY GERMAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/rumania-under-soviets-seizure-of-country-nine-years-ago-recalled.html | Rumania Under Soviets; Seizure of Country Nine Years Ago Recalled, Non-Recognition Asked | True | MIHAIL FARCASANU. | 1982-03-17 | RE000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/s-e-c-warned-against-changes-in-rules-for-competitive-bidding.html | S. E. C. Warned Against Changes In Rules for Competitive Bidding; Proposal to Exempt Certain Utilities May Require 'Explanation' to Congress, Says Representative Heller EXEMPT BID PLAN MEETS OPPOSITION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123797 | B00000461195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mayor-davis-of-orange-quits.html | Mayor Davis of Orange Quits | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/exiles-give-blood-to-honor-bentley.html | EXILES GIVE BLOOD TO HONOR BENTLEY | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/a-brilliant-physicist.html | A 'Brilliant Physicist' | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/3-new-books-give-handicraft-ideas-authors-offer-instructions-in.html | 3 NEW BOOKS GIVE HANDICRAFT IDEAS; Authors Offer Instructions in Weaving, Pottery and Work Without Special Tools | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/walden-fives-streak-ended.html | Walden Five's Streak Ended | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/3-u-s-airmen-convicted-get-5-to-10-years-in-killing-of-french.html | 3 U. S. AIRMEN CONVICTED; Get 5 to 10 Years in Killing of French Soldier in Germany | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/investors-snap-up-turnpikes-bonds-37000000-west-virginia-4-18s.html | INVESTORS SNAP UP TURNPIKE'S BONDS; $37,000,000 West Virginia 4 1/8s Oversubscribed at 99 1/2 -- Market Hits 100 1/4 | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/saboteurs-attack-airfield-at-hanoi-10-transports-are-destroyed-or.html | SABOTEURS ATTACK AIRFIELD AT HANOI; 10 Transports Are Destroyed or Damaged -- Chennault's Pilots Hired by French | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/social-center-site-bought-at-montauk.html | SOCIAL CENTER SITE BOUGHT AT MONTAUK | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/a-city-labor-department.html | A CITY LABOR DEPARTMENT | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bevan-in-open-bid-to-lead-laborites-bases-antiattlee-battle-on.html | BEVAN IN OPEN BID TO LEAD LABORITES; Bases Anti-Attlee Battle on Opposition to Arming Bonn -- Sees Mankind Threatened | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/j-edward-murphy.html | J. EDWARD MURPHY | True | Special to Tsz Nzw %.'ORK 'IzS. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/abroad-dilemmas-of-democratic-leadership.html | Abroad; Dilemmas of Democratic Leadership | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bishop-ends-k-of-c-race-fight.html | Bishop Ends K. of C. Race Fight | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/carpenters-open-drive-huge-a-f-l-union-will-seek-150000-new-members.html | CARPENTERS OPEN DRIVE; Huge A. F. L. Union Will Seek 150,000 New Members | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/heads-city-college-magazine.html | Heads City College Magazine | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-06 | 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/atomic-war-tests-set-plans-for-detroit-air-defenses-also-are.html | ATOMIC WAR TESTS SET; Plans for Detroit Air Defenses Also Are Announced | True | | 1982-03-17 | RE0000123797 | B00000461195 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-maccullough-betrothed.html | Mary MacCullough Betrothed | True | Special to THg Ngw YORK TLXIF. S. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-business-cycles-go-round-and-round-the-frontiers-of-economic.html | The Business Cycles Go 'Round and 'Round; THE FRONTIERS OF ECONOMIC KNOWLEDGE. By Arthur F. Burns. 367 pp. Princeton: Princeton University Press for the National Bureau of Economic Research. $5. | True | By Lester V. Chandler | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cardilql-iaiii-dies-in-roet-16-prefect-of-supreme-tribunal-was.html | CARDIIq-/L IASSIII DIES IN ROET '16; Prefect of Supreme Tribunal Was Church's Legal Expert -- Former Dean of Rota | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/school-buildings-government-bulletin-advises-more-functional.html | School Buildings; Government Bulletin Advises More Functional Designing | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/helen-k-norton-to-be-wed.html | Helen K Norton to Be Wed | True | special-to Nw Yo TZMEs. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-beatty-t_-0-be-wed-wells-college-alumna-fianceel-of-pvt-john-h.html | MARY BEATTY T_ 0 BE WED; Wells College Alumna Fianceel of Pvt. John H. Adler Jr. | True | pectal to Taa Nsw YoK TXMES. I | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/furs-and-jewelry-on-sale-in-moscow-red-square-department-store.html | FURS AND JEWELRY ON SALE IN MOSCOW; Red Square Department Store Offers Luxuries -- Pendants Cost 4 Years' Wages. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/de-luxe-1917.html | DE LUXE, 1917 | True | WELLINGTON WALES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/records-choral-church-music-by-faure-and-schmitt-on-disks.html | RECORDS. CHORAL; Church Music by Faure And Schmitt on Disks | True | By Harold C. Schonberg | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/child-to-mrs-j-m-jablons.html | Child to Mrs. J. M. Jablons | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/north-american-review.html | North American Review | True | CLAIBORNE PELL. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spring-festivals-in-dixie-pageantry-tours-of-old-homes-and-gardens.html | SPRING FESTIVALS IN DIXIE; Pageantry, Tours of Old Homes and Gardens and Blossom Spectacles to Attract Visitors Throughout Deep South | True | By Robert Meyer Jr. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-world-of-music-composer-invests-vacation-in-a-trip-here-and.html | THE WORLD OF MUSIC; Composer Invests Vacation in a Trip Here and Wins Production of Operas | True | By Ross Parmenter | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ames-bevier.html | Ames -- Bevier | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mr-potters-allies-the-little-horse-bus-by-graham-greene-illustrated.html | Mr. Potter's Allies; THE LITTLE HORSE BUS. By Graham Greene. Illustrated by Dorothy Craigie. 35 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 4 to 7. | True | E. L. B. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/harry-lauder.html | Harry Lauder | True | JOE LAURIE JR. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/apple-among-bagels-golden-apple-among-the-bagels.html | APPLE' AMONG BAGELS; GOLDEN APPLE AMONG THE BAGELS | True | By Seymour Peck | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/forum-for-gifted-children.html | Forum for Gifted Children | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/missk-h-flather-isignedto-wed-llell-girl-to-become-bride.html | MISSK. H. FLATHER iS';IGAEDTO WED; Ll.ell ' """- ....... Girl to .Become, Bride OiDonald-'Jos'e' ph Bre'en of 'rchmont, Yale AfUmnus | True | Special to TH NL'W YoPJ Tn.g. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-charles-h-smith-has-son.html | Mrs. Charles H. Smith Has Son | True | Special to Tile NEW Yon TIMS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soil-blowing-alarms-kansas.html | Soil Blowing Alarms Kansas | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/walter-pratt-dodge.html | WALTER PRATT DODGE | True | Special to THZ Nzw YOV. K TLS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-zaharias-112-paces-golf-field.html | MRS. ZAHARIAS 112 PACES GOLF FIELD | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/truman-guarded-on-stroll-in-city-police-detail-keeps-24hour-vigil.html | TRUMAN GUARDED ON STROLL IN CITY; Police Detail Keeps 24-Hour Vigil Because of Violence by Puerto Rican Group | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lakes-curbs-urged-on-overseas-ships.html | LAKES CURBS URGED ON OVERSEAS SHIPS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/leoore-a-crmg-ehgaged-to-wed-ad-agency-publicity-aide-s-betrothed.html | LEOORE A; CRMG. EHGAGED TO WED; Ad Agency ,,Publicity Aide !s Betrothed tO R. A. HO!ch, Ex-Student at Yale | True | S,caZ to iw 'Zom( Tm. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/giants-3-in-ninth-turn-back-indians-at-tucson-10-to-9-hofman-caps.html | GIANTS' 3 IN NINTH TURN BACK INDIANS AT TUCSON, 10 TO 9; Hofman Caps Big Inning With 2-Run Double -- Westrum, Castleman Connect | True | By Louis Effrat | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/thelen-k-stevens-will-be-iarried-penn-state-graduate-fiancee-of.html | fHELEN K. STEVENS WILL BE !ARRIED; Penn State Graduate Fiancee of William F. Newkl!rk, a Teacher in Baltimore | True | Special to THe N[w YORK S. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/permanent-residents.html | PERMANENT RESIDENTS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/music-hall-party-planned-april-12-blocks-of-seats-for-easter-show.html | MUSIC HALL PARTY PLANNED APRIL 12; Blocks of Seats for Easter Show Taken by Theodore Roosevelt Memorial Group | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/text-of-stevenson-address-to-the-southeastern-democratic-conference.html | Text of Stevenson Address to the Southeastern Democratic Conference at Miami Beach | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/two-u-s-scholars-die-in-iraqi-crash-jesuit-priest-and-professor.html | TWO U. S. SCHOLARS DIE IN IRAQI CRASH; Jesuit Priest and Professor Killed in Motor Mishap - Both Fulbright Men | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fountain-for-repose.html | FOUNTAIN FOR REPOSE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/raleigh-trial-recalled.html | Raleigh Trial Recalled | True | DANIEL STEINER. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wilklow-moore.html | wILKLOW- Moore | True | Specia to -rs Nxw Yoxcewn&z. . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bartrams-500th-game-with-team-celebrated.html | Bartram's 500th Game With Team Celebrated | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/piggybank-surprise-is-exposed-by-blaze.html | PIGGY-BANK SURPRISE IS EXPOSED BY BLAZE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | By Lewis Funke | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/westward-ho-hoosier-heritage-by-elisabeth-hamilton-friermood.html | Westward Ho!; HOOSIER HERITAGE. By Elisabeth Hamilton Friermood. Illustrated by Robert Hallock. 221 pp. New York: Doubleday & Co. $2.75. For Ages 12 to 16. | True | NINA BROWN BAKER. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/on-attaining-maturity.html | On Attaining Maturity | True | THOMAS G. MORGANSEN. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/random-thoughts-on-the-theatre-here-are-some-observations-by-a.html | Random Thoughts on the Theatre; Here are some observations by a playgoer who, over the years, has found no substitute for the magical glow of the stage. | True | By Lester Markel | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cinellibianc.html | CinelliBianc | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/atom-tests-emphasize-steppedup-arms-race-new-series-in-pacific-will.html | ATOM TESTS EMPHASIZE STEPPED-UP ARMS RACE; New Series in Pacific Will Include First Operating Model of H-Bomb | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/healingvwerckle.html | HealingvWerckle | True | Special to Nzw YOP. X TLr. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-patient-postmen-daytoday-tricks-not-covered-in-postal-rates-or.html | The Patient Postmen; Day-to-day tricks not covered in postal rates or pay. | True | ALBERT D. SEARS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fang-talon-and-hoot-they-never-talk-back-by-henry-trefflich-as-told.html | Fang, Talon and Hoot; THEY NEVER TALK BACK. By Henry Trefflich, as told to Baynard Kendrick. Illustrated. 246 pp. New York: Appleton-Century-Crofts. $3.50. | True | By Donald T. Carlisle | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/one-indians-perspective-asia-and-western-dominance-a-survey-of-the.html | One Indian's Perspective; ASIA AND WESTERN DOMINANCE: A Survey of the Vasco da Gama Epoch of Asian History, 1498-1945. By K. M. Panikkar. Illustrated. 530 pp. New York: The John Day Company. $7.50. | True | By Henry H. Hart | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mission-to-morocco-the-naked-land-by-hammond-innes-305-pp-new-york.html | Mission To Morocco; THE NAKED LAND. By Hammond Innes. 305 pp. New York: Alfred A. Knopf. $3.50. | True | By Lewis Nichols | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/4-die-as-train-hits-coupe.html | 4 Die as Train Hits Coupe | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/revived-bricker-plan-raises-complex-issue-president-and-g-o-p.html | REVIVED BRICKER PLAN RAISES COMPLEX ISSUE; President and G. O. P. Leaders Still Faced With Divisive Question | True | By William S. White | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/food-for-plants.html | FOOD FOR PLANTS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cthloen-m-jones-to-be-bridei.html | C=thloen M. Jones to Be Bridel | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/25000-gold-stolen-mailman-discovers-theft-in-queens-jewelry-concern.html | $25,000 GOLD STOLEN; Mailman Discovers Theft in Queens Jewelry Concern | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bronx-man-killed-in-crash.html | Bronx Man Killed in Crash | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/slalom-title-won-by-austrian-girl-trude-klecker-triumphs-at-world.html | SLALOM TITLE WON BY AUSTRIAN GIRL; Trude Klecker Triumphs at World Ski Meet in Sweden -- Ida Schoepfer Victor | True | By George Axelsson | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/veterans-aided-on-cigarettes.html | Veterans Aided on Cigarettes | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/losenthaleiberson.html | losenthal--Eiberson | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fiction.html | Fiction | True | JEAN MALAQUAIS. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/inspectors-are-shifted-police-changes-involve-posts-in-manhattan.html | INSPECTORS ARE SHIFTED; Police Changes Involve Posts in Manhattan and Bronx | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/remembrance-of-things-past-the-return-of-the-locomotive-whistle.html | Remembrance Of Things Past; The return of the locomotive whistle stirs nostalgia for other outmoded marvels. | True | By Stewart H. Holbrook | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lenox-hill-group-to-benefit-april-1-block-of-seats-for-music-hall.html | LENOX HILL GROUP TO BENEFIT APRIL 1; Block of Seats for Music Hall Easter Show Taken Over by Neighborhood Association | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/412000-for-charities-asked.html | $412,000 for Charities Asked | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/shirle-c-hodge-betrothed.html | shirle'„ c'. Hodge' Betrothed | True | Speollo Ts NV Noiuc . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/comment-in-brief-miscellany-of-scores-among-new-releases.html | COMMENT IN BRIEF; Miscellany of Scores Among New Releases | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/arthur-weiss.html | ARTHUR WEISS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/city-transit-unit-ends-its-hearings-factfinding-panel-expected-to.html | CITY TRANSIT UNIT ENDS ITS HEARINGS; Fact-Finding Panel Expected to Present Final Report to Mayor by April 15 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/friends-of-greece-to-gain-thursday-confidential-clerk-taken-over-to.html | FRIENDS OF GREECE TO GAIN THURSDAY;' Confidential Clerk' Taken Over to Raise Funds for Ithaca Medical Center | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/scholarships-to-gain-manhattanville-club-in-queens-plans-bridge-on.html | SCHOLARSHIPS TO GAIN; Manhattanville Club in Queens Plans Bridge on March 19 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/evelyn-huiskin6-law_rs-fiancee-she-will-be-bride-in-june-of-robert.html | EVELYN HUISKIN6 LAW_R'S FIANCEE; She Will Be Bride in June of Robert Peter Daly, Son of Supreme Court Justice | True | Secial to Nlw No, . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/no-plans-on-auto-industry.html | No Plans on Auto Industry | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-and-notes-about-television-and-radio-watv-is-planning-a-high-i.html | NEWS AND NOTES ABOUT TELEVISION AND RADIO; WATV Is Planning a 'High I. Q.' Night -- Medicine on TV -- A Radio Tribute | True | By Sidney Lohman | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lord-lyle-dead-b-indijstrialist-7t-nationalization-move-i-yielded.html | LORD LYLE 'DEAD; B INDUSTRIALIST, 7t; Nationalization Move I Yielded Seatto Churchill I | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dr-ernest-m-morris.html | DR. ERNEST M. MORRIS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/president-to-attend-church.html | President to Attend Church | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/11-released-in-chicago.html | 11 Released in Chicago | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/korea-officer-honored-legion-of-merit-is-awarded-to-lieut-col-j-h.html | KOREA OFFICER HONORED; Legion of Merit Is Awarded to Lieut. Col. J. H. Cruickshank | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-dance-award-doris-humphrey-chosen-for-capezio-honor.html | THE DANCE: AWARD; Doris Humphrey Chosen For Capezio Honor | True | By John Martin | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cooper-union-wins.html | Cooper Union Wins | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tourists-warned-on-bears.html | Tourists Warned on Bears | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/captain-is-fiance-ofpatriciawhith-howard-j-connolly-of-marine-corps.html | CAPTAIN IS FIANCE OFPATRICIAWHITH; Howard J. Connolly of Marine Corps and Finch Aumna Plan September Welding | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nice-folks.html | Nice Folks | True | J. J. HORWITZ. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cameras-in-court-called-open-issue-legal-session-hears-appeal-to.html | CAMERAS IN COURT CALLED OPEN ISSUE; Legal Session Hears Appeal to Bar and Press to Review Question of Trial Dignity | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/c-i-o-electric-union-starts-pay-drive-asserting-that-recession-has.html | C. I. O. Electric Union Starts Pay Drive, Asserting That Recession 'Has Arrived' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-morley-fiancee-of-ross-richardsi.html | Miss 'Morley Fiancee of Ross RichardsI | True | Special to TH Nw YO.K TJM. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mkenley-runs-fourth-stringer-is-victor-in-melbourne-130yard.html | M'KENLEY RUNS FOURTH; Stringer Is Victor in Melbourne 130-Yard Handicap Event | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/business-index-drops-in-week.html | Business Index Drops in Week | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-film-principle-speed-and-fine-grain-in-kodak-emulsion.html | NEW FILM PRINCIPLE; Speed and Fine Grain In Kodak Emulsion | True | By Jacob Deschin | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/guard-camp-dates-given-field-training-will-be-started-at-peekskill.html | GUARD CAMP DATES GIVEN; Field Training Will Be Started at Peekskill Tomorrow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-messerschmidts-troth.html | Miss Messerschmidt's Troth | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/free-stock-tight-in-cotton-wheat-government-holdings-pile-up-as.html | FREE' STOCK TIGHT IN COTTON, WHEAT; Government Holdings Pile Up as Supplies Available to Processors Decrease | True | By J. H. Carmical | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wholesale-sales-off-januarys-volume-reported-20-below-decembers.html | WHOLESALE SALES OFF; January's Volume Reported 20% Below December's | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/art-envoy.html | ART ENVOY | True | ALBERT L. HYDEMAN. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/catches-train-and-fine-commuting-banker-pays-10-for-trespass-in.html | CATCHES TRAIN AND FINE; Commuting Banker Pays $10 for Trespass in Darien | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wings-defeat-leafs-in-hockey-delvecchio-scores-twice.html | Wings Defeat Leafs in Hockey; DelVecchio Scores Twice | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marie-connolly-betrothed.html | Marie Connolly Betrothed | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-in-deadlock-with-harvard-55-contest-is-halted-by-midnight.html | YALE IN DEADLOCK WITH HARVARD, 5-5; Contest Is Halted by Midnight Curfew After Ingalls Ties Score for Eli Sextet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/furniture-to-top-weeks-sale-list-grant-portrait-trappers-last-shot.html | FURNITURE TO TOP WEEK'S SALE LIST; Grant Portrait, 'Trapper's Last Shot' and Paperweight Collection Also on Block | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hotel-fire-code-under-study-sullivan-county-deaths-prompt.html | HOTEL FIRE CODE UNDER STUDY; Sullivan County Deaths Prompt Re-Examination Of New York Law | True | By Lucille Dee Rubin | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-said-to-seek-past-corruption-justice-department-reported.html | U. S. SAID TO SEEK PAST CORRUPTION; Justice Department Reported Putting Juries to Work -No Individuals Specified | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-troublemaker-biggity-bantam-by-t-l-mccready-jr-illustrated-by-t.html | The Trouble-Maker; BIGGITY BANTAM. By T. L. McCready Jr. Illustrated by Tasha Tudor. 49 pp. New York: Ariel Books: Farrar, Straus & Young. $2.50. For Ages 4 to 8. | True | C. ELTA VAN NORMAN. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/guatemalans-differ-in-parley-comment.html | GUATEMALANS DIFFER IN PARLEY COMMENT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/carlson-urges-realism-senator-bars-both-isolation-and-solitary.html | CARLSON URGES REALISM; Senator Bars Both Isolation and Solitary Defense | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/high-court-turns-to-busy-docket-justices-ending-brief-recess-school.html | HIGH COURT TURNS TO BUSY DOCKET; Justices Ending Brief Recess -- School Bias Case Tops List of 32 Rulings Due | True | By Luther A. Huston | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/polio-states-to-get-doses-of-globulin.html | POLIO STATES TO GET DOSES OF GLOBULIN | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/city-obtains-30-of-red-cross-goal.html | CITY OBTAINS 30% OF RED CROSS GOAL | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ednamae-p-nichols-students-fiancee.html | EDNAMAE P. NICHOLS STUDENT'S FIANCEE | True | Slelal to T:4E Ngw NozK Tzzs. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-more-courts.html | FOR MORE COURTS | True | PAUL l.. McNA.MARA. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vegetable-guide-of-the-popular-kinds-one-or-more-varieties-are.html | VEGETABLE GUIDE; Of the popular kinds, one or more varieties are better suited to home gardens. | True | By Francis Coulter | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vernon-accepts-30000-contract-with-senators-in-ending-long-holdout.html | Vernon Accepts $30,000 Contract With Senators in Ending Long Holdout; ORIOLES TRIUMPH OVER CUBS, 13 TO 5 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/food-drug-unit-aide-named.html | Food, Drug Unit Aide Named | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-jet-called-skywarrior.html | New Jet Called Skywarrior | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/some-buzz-some-bite-the-fabulous-insects-edited-with-an.html | Some Buzz, Some Bite; THE FABULOUS INSECTS. Edited with an introduction by Charles Neider. 278 pp. New York: Harper & Bros. $3.50. | True | By Jonathan N. Leonard | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-helen-hqhtoh-goucher-graduate-betrothed-to-johnkib_u-whitney.html | /FOR HELEN hqHTOH; Goucher Graduate' Betrothed to John'Ki.b_U Whitney, Minneapolis Executive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/army-seeks-new-code-for-communist-cases-but-it-finds-the-legal-and.html | ARMY SEEKS NEW CODE FOR COMMUNIST CASES; But It Finds the Legal and Technical Problems Are Highly Involved | True | By Elie Abel | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/library-schedules-events-of-the-week.html | LIBRARY SCHEDULES EVENTS OF THE WEEK | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/banks-are-eager-for-electron-era-pushbutton-operations-only-about-5.html | BANKS ARE EAGER FOR ELECTRON ERA; Push-Button Operations Only About 5 Years Away -Possibilities Cited | True | By George A. Mooney | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marian-congress-at-fordham.html | Marian Congress at Fordham | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/chemical-society-to-convene.html | Chemical Society to Convene | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-critical-indian-view-of-the-u-s.html | A CRITICAL INDIAN VIEW OF THE U. S. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/impressed.html | Impressed | True | JOHN C. FLEMING. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-issues-new-stamp.html | Soviet Issues New Stamp | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/childaid-agency-widens-its-scope-national-network-planned-by-league.html | CHILD-AID AGENCY WIDENS ITS SCOPE; National Network Planned by League for Emotionally Disturbed Children | True | By Murray Illson | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/air-cadet-exchange-widened.html | Air Cadet Exchange Widened | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/drunk-tests-opposed-jersey-auto-group-says-they-may-impair.html | DRUNK TESTS OPPOSED; Jersey Auto Group Says They May 'Impair Liberties' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wissbachbarnes.html | Wissbach--Barnes | True | Special to THE NEW YOP-F. TLS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rangers-to-play-leafs-garden-hockey-game-tonight-expected-to-draw.html | RANGERS TO PLAY LEAFS; Garden Hockey Game Tonight Expected to Draw 13,000 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-reply-from-albany-the-counsel-to-the-governor-clarifies-the.html | A REPLY FROM ALBANY; The Counsel to the Governor Clarifies the Intent of a Bill To Charter Educational Television Stations | True | By Jack Gould | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/indochina-truce-terms.html | INDO-CHINA TRUCE TERMS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/holiday-on-the-holiday-isles-chain-off-st-petersburg-a-rapidly.html | HOLIDAY ON THE HOLIDAY ISLES; Chain Off St. Petersburg A Rapidly Developing Gulf Coast Resort | True | By Stan Witwer | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | KIRBY M. Hayes | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mcarthys-quest-called-fruitless-rabbi-zahavy-says-tactics-of.html | M'CARTHY'S QUEST CALLED FRUITLESS; Rabbi Zahavy Says Tactics of Senator Also Imperil American Democracy | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/british-chutists-solve-jungle-war-land-in-malayan-treetops.html | BRITISH 'CHUTISTS SOLVE JUNGLE WAR; Land in Malayan Tree-Tops, Invisible From Below, Then Ambush Foe on Ground | True | By Benjamin Welles | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-the-beginner-only.html | FOR THE BEGINNER ONLY | True | By Jill Faust | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/h-s-palmer.html | H. S. PALMER | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/israel-and-egypt-fence-at-el-auja-road-center-is-the-site-of-a.html | ISRAEL AND EGYPT FENCE AT EL AUJA; Road Center Is the Site of a Settlement Cairo Protests 'n Demilitarized Zone | True | By Harry Gilroy | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ii-groundwork-soil-against-weather-the-inevitable-variations-of.html | II. Groundwork SOIL AGAINST WEATHER; The inevitable variations of temperature and moisture can be offset to great extent by sound practices. | True | By R. B. Alderfer | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-adds-to-fund-to-tide-over-iran-new-6000000-grant-brings.html | U. S. ADDS TO FUND TO TIDE OVER IRAN; New $6,000,000 Grant Brings Emergency Aid, Pending Oil Accord, to $51,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cherchez-le-spring-tourist-tracks-it-from-morocco-to-norway.html | CHERCHEZ LE SPRING; Tourist tracks it from Morocco to Norway. | True | By Hannah Trimble | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/west-german-party-in-thirdforce-role.html | WEST GERMAN PARTY IN THIRD-FORCE ROLE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/girls-psal-to-benefit.html | Girls P.S.A.-L. to Benefit | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/to-honor-rabbi-silver.html | To Honor Rabbi Silver | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/eisenhower-pleased-by-new-song-gee-i-wish-i-was-back-in-army.html | Eisenhower Pleased by New Song, 'Gee, I Wish I Was Back in Army' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/modern-solution-special-lighting-eases-starting-of-seedlings.html | MODERN SOLUTION; Special Lighting Eases Starting of Seedlings | True | By Ruth Marie Peters | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/car-kills-student-peter-mertz-publishing-firm-officials-son-is.html | CAR KILLS STUDENT; Peter Mertz, Publishing Firm official's Son, Is Victim | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fulton-in-fresco.html | FULTON IN FRESCO | True | JORGE JOVEYN. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/safety-first.html | SAFETY FIRST | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dystrophy-agent-named-area-representative-formerly-was-adviser-to.html | DYSTROPHY AGENT NAMED; Area Representative Formerly Was Adviser to Handicapped | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/denial-of-justice.html | DENIAL OF JUSTICE | True | ALBERT E. MARKS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/to-aid-young-offenders.html | To Aid Young Offenders | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/retired-coach-ends-life.html | Retired Coach Ends Life | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/to-free-3-expolicemen-justice-on-staten-island-will-dismiss-plot.html | TO FREE 3 EX-POLICEMEN; Justice on Staten Island Will Dismiss Plot Indictment | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cornell-near-title-after-tripping-penn-cornell-quintet-beats-penn.html | Cornell Near Title After Tripping Penn; CORNELL QUINTET BEATS PENN, 57-56 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kremlin-purge-hits-dagestan.html | Kremlin Purge Hits Dagestan | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/velde-group-plans-check.html | Velde Group Plans Check | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-patient-driver.html | THE PATIENT DRIVER. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/long-island-nurses-elect.html | Long Island Nurses Elect | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-fight-to-plant-democracy-in-rice-paddies-and-wheat-fields.html | The Fight to Plant Democracy in Rice Paddies and Wheat Fields; SHIRT-SLEEVE DIPLOMACY: Point Four in Action. By Jonathan B. Bingham. 303 pp. New York: The John Day Company. $4. | True | By Chester Bowles | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/low-teachers-salaries-bring-loss-to-a-state.html | Low Teachers' Salaries Bring Loss to a State | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-grain-plan-called-a-failure-decree-held-blow-to-prestige-of.html | SOVIET GRAIN PLAN CALLED A FAILURE; Decree Held Blow to Prestige of Malenkov, Who Declared the Problem Solved | True | By Harry Schwartz | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/finland-is-voting-in-general-election.html | FINLAND IS VOTING IN GENERAL ELECTION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-janet-galloway-betrothed-to-marine-.html | I Janet Galloway Betrothed to Marine; ' | True | Special to Ta Nzw YORF, TxMs. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/heads-easter-seal-sale-ridder-will-direct-campaign-here-for-aid-to.html | HEADS EASTER SEAL SALE; Ridder Will Direct Campaign Here for Aid to Crippled | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tor-a-cornielle-first-presbyterian-church-in-nglewood-is-setting.html | TOR. A. CORNIELLE; First .Presbyteriah Church in nglewood Is Setting for Their Marriage | True | Spedatl to Tm Nz;w YoltK TZM. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/martians-on-earth-a-mirror-for-observers-by-edgar-pangborn-222-pp.html | Martians on Earth; A MIRROR FOR OBSERVERS. By Edgar Pangborn. 222 pp. New York: Doubleday & Co. $2.95. | True | J. FRANCIS McCOMAS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/g-o-p-chiefs-map-positive-campaign-meet-in-white-house-session-to-p.html | G. O. P. CHIEFS MAP POSITIVE CAMPAIGN; Meet in White House Session to Plan for Election Drive -- Stress 'Eisenhower Story' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/c-c-n-y-five-routs-brooklyn-93-to-56.html | C. C. N. Y. FIVE ROUTS BROOKLYN, 93 TO 56 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-jo-barnums-troth-milton-academy-alumna-to-bei-wed-to-alfred.html | MISS JO BARNUM'S TROTH; Milton Academy Alumna to Bel Wed to Alfred Trenkler, SkaterJ | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/boston-larceny-charge-pushed.html | Boston Larceny Charge Pushed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/overblown-fantasia-carnival-by-the-sea-by-sigrid-de-lima-327-pp-new.html | Overblown Fantasia; CARNIVAL BY THE SEA. By Sigrid de Lima. 327 pp. New York: Charles Scribner's Sons. $3.50. | True | GERTRUDE BUCKMAN. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/symbol-and-vision-in-four-new-shows-artists-illustrate-the-problem.html | SYMBOL AND VISION; In Four New Shows Artists Illustrate The Problem of Interpretation | True | By Howard Devree | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/adventures-with-the-gypsies-in-saras-tents-by-walter-starkie.html | Adventures With the Gypsies; IN SARA'S TENTS. By Walter Starkie. Illustrated. 339 pp. New York: E. P. Dutton & Co. $6. | True | By Idwal Jones | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/educational-tv-program-set.html | Educational TV Program Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-dies-o_el_o-oayi-g-f-kemp-milton-town-clerki-.html | I DIES o._ EL?_ o. oAYI; G. F. Kemp, Milton Town Clerk,I , | True | w:2::7o;L":"! | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/patty-and-shea-advance-u-s-players-post-firstround-tennis-victories.html | PATTY AND SHEA ADVANCE; U. S. Players Post First-Round Tennis Victories in Cairo | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-ailsa-dawson-engaged.html | Miss Ailsa Dawson Engaged | True | Special to Tin= NzW YoL . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/world-industry-parley-150-americans-will-attend-paris-sessions-may.html | WORLD INDUSTRY PARLEY; 150 Americans Will Attend Paris Sessions, May 23-25 | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/democrats-start-in-dark-but-all-soon-see-the-light.html | Democrats Start in Dark But All Soon See the Light | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-denny-is-engaged-finch-college-graduate-fianceei-of-irwin-d.html | JOAN DENNY IS ENGAGED; Finch College Graduate Fianceei of Irwin D, Cromwell | True | special to Ta zw_ Yo 'I I | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ap-jonesgordon.html | ap Jones--Gordon | True | -' Special to Tm Ngw yov Tvs. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/red-cross-ai_db-cited-brooklyn-volunteers-made-bigi-stock-of.html | RED CROSS AI_DB CITED; Brooklyn Volunteers Made Bigl Stock of Hospital Items in '53 I | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mysterious-mr-crome-the-house-of-gair-by-eric-linklater-251-pp-new.html | Mysterious Mr. Crome; THE HOUSE OF GAIR. By Eric Linklater. 251 pp. New York: Harcourt, Brace & Co. $3.50. | True | By John Barkham | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-beeh_leb-t0-be-wed-she-plans-autumn-marriage-toi-eroy-davey-be.html | JoAN BEEH_LEB T0 BE WED; She Plans Autumn Marriage toI eRoy Davey Bence Jr. | True | Sped to 3'Ig N.V Noc Tlr.z. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/landy-races-4079-mile-to-score-by-200yards.html | Landy Races 4:07.9 Mile To Score by 200-Yards | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/2-out-of-3-3-out-of-5.html | 2 OUT OF 3 -- 3 OUT OF 5' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aid-plan-criticized-dr-das-of-columbia-speaking-at-grinnell-sees-u.html | AID PLAN CRITICIZED; Dr. Das of Columbia, speaking at Grinnell, Sees U. S. Error | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/other-books-of-the-week.html | Other Books' of the Week | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/subsides-sought-in-tramp-shipping-operators-making-lastgasp-effort.html | SUBSIDES SOUGHT IN TRAMP SHIPPING; Operators Making 'Last-Gasp' Effort for Federal Support -- 'Year of Crisis' Ahead | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rudder-club-to-hear-keeler.html | Rudder Club to Hear Keeler | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wxlss-annejanes-rhuidttowedi-chevy-chase-junior-college-alumna.html | wxlss ANNEJAnES, J R::HUIDTTOWEDI; Chevy.. Chase Junior 'College Alumna Betrothed to .Navy Veteran, Lehigh Graduate | True | Sltat to' tiw Yo s. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/barbara-n-bhnki-6rltihitt-bride-connecticut-girl-is-married-to.html | BARBARA N. BhNKSi 6RltihItCtt BRIDE; Connecticut Girl Is Married to Garth Emerson'Kauffman, a Veteran of the Navy | True | Special to Iq'L-w Yo..-TI]ZLI. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-air-wreck-located-navy-pilots-spot-craft-in-alps-20-aboard.html | U. S. AIR WRECK LOCATED; Navy Pilots Spot Craft in Alps -- 20 Aboard Believed Dead | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/college-one-under-plenum.html | College One Under Plenum | True | Special to Tin: NgW YO TUaE.f. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cornell-gets-art-gift-painting-sculpture-collection-given-by.html | CORNELL GETS ART GIFT; Painting - Sculpture Collection Given by Composer and Wife | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/europes-schizophrenic-view-of-us-europeans-are-of-two-minds-about.html | Europe's Schizophrenic View of Us; Europeans are of two minds about our policy. They welcome support against the Russian threat. But they are uneasy because they think we are too impulsive. | True | By Harold Callender | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fanaticism.html | FANATICISM | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-beloved-elephants-bandoola-by-j-h-williams-illustrated-by-henry.html | The Beloved Elephants; BANDOOLA. By J. H. Williams. Illustrated by Henry C. Pitz 251 pp. New York: Doubleday & Co. $3.50. | True | By Robert Payne | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ohio-state-retains-big-ten-swim-title.html | OHIO STATE RETAINS BIG TEN SWIM TITLE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nigeria-nearing-federation-rank-british-african-colony-hopes-to.html | NIGERIA NEARING FEDERATION RANK; British African Colony Hopes to Have New Constitution in Final Form by July | True | By Michael Clark | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/inch-of-snow-in-alabama.html | Inch of Snow in Alabama | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/franklin-scores-5140-downs-stuyvesant-quintet-in-p-s-a-l-playoff.html | FRANKLIN SCORES, 51-40; Downs Stuyvesant Quintet in P. S. A. L. Play-Off Contest | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/illinois-big-ten-victor-takes-fencing-title-with-40-points.html | ILLINOIS BIG TEN VICTOR; Takes Fencing Title With 40 Points -- Wisconsin Second | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/judith-eastwood-soldiers-fiiihcee-skidmore-senior-betrothec-to-r-d-.html | JUDITH ..... EASTrOOD SOLDIER'S FIIIHCEE; Skidmore Senior Betrothec to R. D. Dobbrow, Ex-Studenl at William and Mary ) | True | Special to Ngw Yo Tgfgm. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/as-the-bricker-amendment-issue-comes-up-again-three-views.html | AS THE BRICKER AMENDMENT ISSUE COMES UP AGAIN -- THREE VIEWS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bankruptcy-act-target-of-reform-credit-men-and-bar-prepare-bills-to.html | BANKRUPTCY ACT TARGET OF REFORM; Credit Men and Bar Prepare Bills to Speed Settlement of Estates, Liquidations | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/perils-of-the-big-buildup-an-observer-analyzes-the-process-of.html | Perils of the Big Build-Up; An observer analyzes the process of turning a public man into a superhuman myth. The letdown from the build-up is often painful. | True | By John Kenneth Galbraith | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviets-citizens-may-now-buy-gold-it-is-freely-purchasable-at-state.html | SOVIET'S CITIZENS MAY NOW BUY GOLD; It Is Freely Purchasable at State Stores but the Price Is Not a Bargain One | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/eastern-ski-title-taken-by-bourdon-mount-mansfield-star-wins-senior.html | EASTERN SKI TITLE TAKEN BY BOURDON; Mount Mansfield Star Wins Senior Test at Mad River Glen -- Skinner Second | True | By Michael Strauss | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lirr-worker-dies-in-crash.html | L.I.R.R. Worker Dies in Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-helen-murphy-prospective-bride.html | MISS HELEN MURPHY PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/shortterm-stage-appearances-by-stars-draw-criticism-other-comments.html | Short-Term Stage Appearances by Stars Draw Criticism -- Other Comments | True | EDWARD DUDOWICZ. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/now-comes-quinoa-its-a-substitute-for-spinach-dear-children-all.html | NOW COMES QUINOA; It's a Substitute for Spinach, Dear Children All | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/amherst-five-takes-title.html | Amherst Five Takes Title | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/university-women-to-benefit1.html | University Women to Benefit1 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/columbia-loses-swim-lions-crushed-by-undefeated-harvard-69-12-to-14.html | COLUMBIA LOSES SWIM; Lions Crushed by Undefeated Harvard, 69 1/2 to 14 1/2 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/knowland-warns-of-statehood-jam-says-move-to-combine-bills-to-admit.html | KNOWLAND WARNS OF STATEHOOD JAM; Says Move to Combine Bills to Admit Hawaii and Alaska Puts Both in Jeopardy | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/500-million-zipper-units-slated.html | 500 Million Zipper Units Slated | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bevan-widens-the-rift-in-british-labor-party-on-issue-of-german.html | BEVAN WIDENS THE RIFT IN BRITISH LABOR PARTY; On Issue of German Rearmament He Gains A Big Following Against the Leaders | True | By Drew Middleton | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rumania-dooms-3-in-40-killing.html | Rumania Dooms 3 in '40 Killing | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/r-k-o-sues-on-french-line.html | R. K. O. Sues on 'French Line' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/malaya-smashes-opium-ring.html | Malaya Smashes Opium Ring | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/so-says-the-court-recent-dicta-showing-the-law-at-work.html | So Says The Court; Recent dicta showing the law at work. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/adult-fare.html | Adult Fare | True | MICHAEL PARADISO. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/britons-in-soviet-deal-moscow-to-get-machinery-if-exportation-is.html | BRITONS IN SOVIET DEAL; Moscow to Get Machinery if Exportation Is Approved | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/college-civil-engineers-elect.html | College Civil Engineers Elect | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mss-fiscma___-to-we0i-brooklyn-college-alumna-thej-fiancee-of-david.html | Mss FISC.MA___.. TO WE0I; Brooklyn College Alumna theJ Fiancee of David Freed | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fabricone-woolens-coming-from-italy.html | FABRICONE WOOLENS COMING FROM ITALY | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/income-tax-lines-form-45-desks-for-aid-are-set-up-in-grand-central.html | INCOME TAX LINES FORM; 45 Desks for Aid Are Set Up in Grand Central Palace | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/boring-from-within-the-men-in-the-trojan-horse-by-kurt-singer-318.html | Boring From Within; THE MEN IN THE TROJAN HORSE. By Kurt Singer. 318 pp. Boston: The Beacon Press. $3.50. | True | By Peter Blake | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bar-to-hear-envoy-new-zealand-ambassador-will-speak-here-on-tuesday.html | BAR TO HEAR ENVOY; New Zealand Ambassador Will Speak Here on Tuesday | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joins-jewish-congress-unit.html | Joins Jewish Congress Unit | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/elle-mow_-eaoi-rosemont-college-bstudenti.html | ELLE. M'OW_. E.AOI; Rosemont College L/=x-StudentI | True | Special to the New York Times | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/stevenson-says-president-yields-to-mcarthism-group-of-political.html | STEVENSON SAYS PRESIDENT YIELDS TO 'M'CARTHYISM'; ' Group of Political Plungers' Persuaded Him, Democratic Rally in Miami Is Told | True | By John N. Popham | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-oneman-jury-for-a-show-at-the-virginia-museum-the-method-is.html | THE ONE-MAN JURY FOR A SHOW; At the Virginia Museum The Method Is Tried A Second Time | True | By Aline B. Saarinen | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/offbroadway-play.html | Off-Broadway Play | True | BEN MORSE. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/typhoid-case-laid-to-grandmother-carrier-listed-here-since-31.html | TYPHOID CASE LAID TO GRANDMOTHER; Carrier Listed Here Since '31 Believed Responsible for Jersey Boy's Illness | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-esther-wilson-is-fiancee-of-pilot.html | MISS ESTHER WILSON IS FIANCEE OF PILOT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/slum-group-to-list-worst-housing-here.html | SLUM GROUP TO LIST WORST HOUSING HERE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-janet-bayer-ensigns-fiancee-alumna-of-green-mountain-junior.html | MISS JANET BAYER ENSIGN'S FIANCEE; Alumna of Green Mountain Junior College Betrothed to James McGann of Navy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/texas-oil-man-in-bolivia.html | Teaxs Oil Man in Bolivia | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lasker-and-araiza-adjourn-chess-test.html | LASKER AND ARAIZA ADJOURN CHESS TEST | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-york-victor-in-class-a-tests-gains-doubles-team-title-in-met.html | NEW YORK VICTOR IN CLASS A TESTS; Gains Doubles Team Title in Met Squash Racquets by Scoring a Sweep | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/blockgoodman.html | Block--Goodman | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/british-envoy-goes-to-london-oil-talk.html | BRITISH ENVOY GOES TO LONDON OIL TALK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-waterman-becomes-fiancee-dobbs-ferry-teacher-to-be-bride-of.html | MARY WATERMAN BECOMES FIANCEE; Dobbs Ferry Teacher to Be Bride of William W. Wiles, Assistant at Columbia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/reds-in-bulgaria-shuffle-leaders-foreign-minister-is-dropped-from.html | REDS IN BULGARIA SHUFFLE LEADERS; Foreign Minister Is Dropped From Politburo -- Others Are Restored to Favor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/courtney-lowers-flattrack-mark-runs-halfmile-in-1527-at-pioneer.html | COURTNEY LOWERS FLAT-TRACK MARK; Runs Half-Mile in 1:52.7 at Pioneer Club Meet -- Kave Outsprints Dillard | True | By John Rendel | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-season-new-hopes-less-work-and-better-results-is-keynote-as.html | NEW SEASON, NEW HOPES; Less work and better results is keynote as improved varieties and tools make gardening a pleasure. | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/orchestra-backstage-comment-on-a-tv-visit-with-philharmonic.html | ORCHESTRA BACKSTAGE; Comment on a TV Visit With Philharmonic | True | By Howard Taubman | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/60day-forecast-made.html | 60-Day Forecast Made | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-unions-get-new-home.html | Soviet Unions Get New Home | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-mrs-d-c-mendelson.html | Son to Mrs. D. C. Mendelson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/freight-train-derailed-upstate.html | Freight Train Derailed Upstate | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/combining-old-and-new.html | Combining Old and New | True | By Betty Pepis | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cunard-lists-openings-firstclass-berths-available-few-left-in.html | CUNARD LISTS OPENINGS; First-Class Berths Available -- Few Left in Tourist Class | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rt-dcliffestvmoha.html | JRt dcliffeStvmoha. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-w-b-byers-ha-child.html | Mrs. W. B. Byers Ha= Child | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/so-be-it-per-c-of-c.html | So Be It -- Per C. of C. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vienna-presses-right-of-haven.html | Vienna Presses Right of Haven | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-doris-b-l6-harrisburg-bride-e-art-nded-by-8-at-marriageto.html | MISS DORIS B. L6 HARRISBURG BRIDE; e'.Art nded by 8 at Marriage'to James C. Balderston, a Dartmouth Ex-Student | True | Special to NZ' YO . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/deep-in-the-heart-of-texas-texana-by-robert-f-mirvish-279-pp-new.html | Deep in the Heart of Texas; TEXANA. By Robert F. Mirvish. 279 pp. New York: William Sloane Associates. $3.50. | True | E. B. GARSIDE | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/junior-gardener.html | JUNIOR GARDENER | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/jobless-situation-held-serious-here-c-i-o-parley-adopts-broad.html | JOBLESS SITUATION HELD SERIOUS HERE; C. I. O. Parley Adopts Broad Program -- Wagner Scores U. S. Policy of 'Drift' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/insurance-inspection-scheduled.html | Insurance Inspection Scheduled | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/friendly-words.html | Friendly Words | True | MRS. ESTHER KRONACHER. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dukecarl-eduard-i-victoria-grandsoni.html | DUKECARL EDUARD, I VICTORIA GRANDSONI | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/reilly-muench.html | Reilly--Muench | True | oeclal to THB NZW Yo TIMr. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/grammar-school-moving-to-estate-iona-institution-to-build-two-miles.html | GRAMMAR SCHOOL MOVING TO ESTATE; Iona Institution to Build Two Miles From Present Home in New Rochelle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-leisure-hours.html | FOR LEISURE HOURS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-aid-to-dutch-delayed-by-rift-sale-of-surplus-farm-goods-blocked.html | U. S. AID TO DUTCH DELAYED BY RIFT; Sale of Surplus Farm Goods Blocked by Dispute Over Allocation of Proceeds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lifting-picket-for-navy.html | Lifting Picket for Navy | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-wagner-to-be-host-will-give-tea-thursday-for-supporters-of.html | MRS. WAGNER TO BE HOST; Will Give Tea Thursday for Supporters of Philharmonic | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/flatbush-chamber-fete-set.html | Flatbush Chamber Fete Set | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/woman-driver-killed-in-turin.html | Woman Driver Killed in Turin | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-po-wyatt-wed-to-rhard-kramm.html | MARY Po WYATT WED TO R!'IHARD. KRAMM | True | Spedlll to T! N'W YOIUl TiM'. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/3-die-13-hurt-in-crash-auto-making-sudden-turn-in-princeton-hits.html | 3 DIE, 13 HURT IN CRASH; Auto Making Sudden Turn in Princeton Hits Another | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ai_-g-etch-ey.html | AI_ G ETCH E.Y | True | Special to the nyt | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tufts-college-names-arts-dean.html | Tufts College Names Arts Dean | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/breakfasting-around-the-world.html | Breakfasting Around the World | True | By Sally Dixon Wiener | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lower-tariffs-opposed-15000000-workers-would-be-hurt-policy-group.html | LOWER TARIFFS OPPOSED; 15,000,000 Workers Would Be Hurt, Policy Group Head Says | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rev-john-e-campbell.html | REV. JOHN E. CAMPBELL: | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aid-to-ships-noted-by-cargo-bureau-body-reports-better-results-than.html | AID TO SHIPS NOTED BY CARGO BUREAU; Body Reports Better Results Than Expected in 1st Year of Duty as Safety Experts | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/roses-come-of-age-the-floribunda-shrub-and-climbing-types-offer.html | ROSES COME OF AGE; The floribunda, shrub and climbing types offer superior bloom and ask little in return. | True | By Althea R. Wheeler | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/water-rate-rise-barred-p-s-c-cancels-woodhaven-and-ozone-park.html | WATER RATE RISE BARRED; P. S. C. Cancels Woodhaven and Ozone Park Increases | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/about-garry-moore-the-perennial-playboy.html | ABOUT GARRY MOORE: THE PERENNIAL PLAYBOY | True | By Val Adams | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/machinists-win-rise-settlement-at-hoe-co-gives-85c-an-hour-more-to.html | MACHINISTS WIN RISE; Settlement at Hoe & Co. Gives 8.5c an Hour More to 1,400 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/5year-maximum-for-assault.html | 5-Year Maximum for Assault | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/eisenhower-to-speak.html | Eisenhower to Speak | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/maple-sugar-early-this-year.html | Maple Sugar Early This Year | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/good-deeds-by-cornell-men.html | Good Deeds by Cornell Men | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/turn-to-tops-137-nominees-for-80th-running-of-kentucky-derby-may-1.html | Turn - to Tops 137 Nominees for 80th Running of Kentucky Derby May 1; CAIN HOY STABLE LISTS 5 ELIGIBLES | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/elected-to-hajoca-board.html | Elected to Hajoca Board | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/red-cross-drive-in-huntington.html | Red Cross Drive in Huntington | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/volz-denver-football-aide.html | Volz Denver Football Aide | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-green-wave-an-analysis-of-the-rag-for-chlorophyll.html | THE 'GREEN WAVE'; An analysis of the rage for chlorophyll. | True | By Maynard Nichols | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-york-92550839.html | NEW YORK | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mcarthy-unavailable-in-miami-but-cannot-be-found-for-comment-on.html | M'CARTHY UNAVAILABLE; In Miami but Cannot Be Found for Comment on Democrats | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cornell-appoints-dean-of-its-medical-college.html | Cornell Appoints Dean Of Its Medical College | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pickwick-papers.html | Pickwick Papers' | True | S. P. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/briton-says-bonn-seeks-60-divisions-wilson-bevan-aide-reports.html | BRITON SAYS BONN SEEKS 60 DIVISIONS; Wilson, Bevan Aide, Reports Figure as Ultimate Goal -- Warns Against Rearming | True | By Drew Middleton | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/notes-on-science-a-solatron-for-architects-areas-for-polio-tests.html | NOTES ON SCIENCE; A 'Solatron' for Architects -- Areas for Polio Tests | True | W. K. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lord-strabolgis-estate-1498.html | Lord Strabolgi's Estate $1,498 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-vaillancourt-has-son.html | Mrs. Vaillancourt Has Son | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/coeds-critic-disciplined.html | Co-Eds' Critic Disciplined | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/songcau-taken-by-french.html | Songcau Taken By French | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-bennett-engaged-mt-holyoke-alumna-fiancee-of-hugh-mitchell.html | .IOAN BENNETT .ENGAGED; Mt. Holyoke Alumna Fiancee of Hugh Mitchell Chapin | True | Special to TH NEW YO TS. i | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pressure-for-more-trade-with-communists-growing-britain-takes-lead.html | PRESSURE FOR MORE TRADE WITH COMMUNISTS GROWING; Britain Takes Lead in Demanding Liberal View of What Are Strategic Materials | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/big-ten-denies-ultimatum-to-n-c-a-a-in-presenting-video-football.html | Big Ten Denies Ultimatum to N. C. A. A. in Presenting Video Football; APOLOGY IS SENT TO BUSHNELL HERE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-year-later-russias-view-of-stalin-sic-transit-gloria-djugashvili.html | A Year Later -- Russia's View of Stalin; ' Sic transit gloria Djugashvili' sums up the change his reputation has suffered since his death. His successors now stress 'collective leadership.' | True | By Harry Schwartz | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/400-texans-on-a-caribbean-cruise.html | 400 TEXANS ON A CARIBBEAN CRUISE | True | By Edith Miller | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pace-in-education-held-below-par-federal-commissioner-cites-high.html | PACE IN EDUCATION HELD BELOW PAR; Federal Commissioner Cites High Rates of Rejections for Korean War Service | True | By Leonard Buder | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/martin-again-takes-court-tennis-title-martin-tops-knox-at-court.html | Martin Again Takes Court Tennis Title; MARTIN TOPS KNOX AT COURT TENNIS | True | By Allison Danzig | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/article-3-no-title-royal-personalities.html | Article 3 -- No Title; Royal Personalities | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/red-china-trade-urged-longshore-local-says-move-would-create-coast.html | RED CHINA TRADE URGED; Longshore Local Says Move Would Create Coast Jobs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-world-jewellike-and-sparkling-early-netherlandish-painting-its.html | A World Jewel-Like and Sparkling; EARLY NETHERLANDISH PAINTING: Its Origins and Character. By Erwin Panofsky. In 2 Vols. Illustrated with 613 plates. 573 pp. Cambridge: Harvard University Press. $35. | True | By Millard Meiss | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/how-the-french-army-handles-communists-many-recruits-from-leftwing.html | HOW THE FRENCH ARMY HANDLES COMMUNISTS; Many Recruits From Left-Wing Groups Trained as Loyal Soldiers | True | By Henry Giniger | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-cigarette-planned.html | New Cigarette Planned | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/winter-cruises-bookings-this-season-set-a-record.html | WINTER CRUISES; Bookings This Season Set a Record | True | By Werner Bamberger | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/whittingtons-spy-the-drawbridge-gate-by-cynthia-harnett-illustrated.html | Whittington's Spy; THE DRAWBRIDGE GATE. By Cynthia Harnett. Illustrated by the author. 250 pp. New York: G. P. Putnam's Sons. $3. For Ages 11 to 14. | True | ISABELLE LAWRENCE | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/klein-knocks-out-casillo-in-fourth.html | KLEIN KNOCKS OUT CASILLO IN FOURTH | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tom-thumb-prints.html | Tom Thumb Prints | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/housing-racial-parley-slated.html | Housing Racial Parley Slated | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/attention.html | ATTENTION!' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/burned-girl-still-alive-fails-to-gain-after-second-skingrafting.html | BURNED GIRL STILL ALIVE; Fails to Gain After Second Skin-Grafting Operation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/newington-rector-resigns.html | Newington Rector Resigns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lehman-deplores-eisenhower-view-asserts-president-puts-party-above.html | LEHMAN DEPLORES EISENHOWER VIEW; Asserts President Puts Party Above Country in 'Test of Power' With McCarthy | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/citywide-postal-unit-sought.html | City-Wide Postal Unit Sought | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/open-train-door-kills-girl.html | Open Train Door Kills Girl | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nato-jet-breaks-sound-barrier.html | NATO Jet Breaks Sound Barrier | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/double-at-sydney-pays-966772-for-56-cents.html | Double at Sydney Pays $9,667.72 for 56 Cents | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/paris-fete-to-aid-french-hospital-bal-de-la-soie-april-20-at-the.html | PARIS FETE TO AID FRENCH HOSPITAL; Bal de la Soie April 20 at the Waldorf-Astoria Also to Help Other Franco-U. S. Projects | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-rise-of-power-the-use-of-even-one-or-two-mechanized-tools-will.html | THE RISE OF POWER; The use of even one or two mechanized tools will prove a boon to the small home owner. | True | By Phillip Sears | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/policy-for-indians-urged-continued-federal-support-advocated-to.html | Policy for Indians Urged; Continued Federal Support Advocated to Improve Conditions of Tribes | True | CARL MUSCHENHEIM. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/raceway-inquiry-asks-rise-of-33-in-states-share-increase-put-at.html | RACEWAY INQUIRY ASKS RISE OF 33% IN STATES SHARE; Increase Put at $6,000,000 a Year--4 Republicans Got Track Stock but No Gain | True | By Russell Porter | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/more-jobs-lost-in-detroit-area-total-rises-33000-in-month-and-now.html | MORE JOBS LOST IN DETROIT AREA; Total Rises 33,000 in Month and Now Includes 140,000, 9.3% of Labor Force | True | By Foster Hailey | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tomchinseehg.html | Tomchin-.--SeeHg . | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ranch-house-calls-for-new-planting-rules.html | RANCH HOUSE CALLS FOR NEW PLANTING RULES | True | By R. Milton Carleton | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/one-mans-lawn-seeding-and-feeding-from-early-spring-through-fall.html | ONE MAN'S LAWN; Seeding and feeding from early spring through fall have built turf that is pride of the neighborhood. | True | By Ivan Veit | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aftermath-in-puerto-rico.html | AFTERMATH IN PUERTO RICO | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/conservation-echo-park-dam-only-congress-can-avert-the-attack-on.html | CONSERVATION: ECHO PARK DAM; Only Congress Can Avert The Attack on This Scenic Area | True | By John B. Oakes | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nazis-fade-away-as-malans-foes-african-fascists-who-tried-to-win.html | NAZIS FADE AWAY AS MALAN'S FOES; African Fascists Who Tried to Win Him Over in War Vanish as Party Power | True | By Albion Ross | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-l-a-chiefs-face-contempt-action-labor-board-going-to-court.html | I. L. A. CHIEFS FACE CONTEMPT ACTION; Labor Board Going to Court Tomorrow--3 Leaders in South Shift to A. F. L. | True | By Stanley Levey | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/by-way-of-report-helen-keller-biography-filmed-other-items.html | BY WAY OF REPORT; Helen Keller Biography Filmed -- Other Items | True | By A. H. Weiler | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bridge-intercollegiate-play-1954-matches-provide-calculated-tests.html | BRIDGE: INTERCOLLEGIATE PLAY; 1954 Matches Provide Calculated Tests Of Skill | True | By Albert H. Morehead | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/more-work-for-thinking-machines.html | More Work for 'Thinking Machines' | True | W. K. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mideast-awaits-more-disorders-recent-wave-of-violence-held.html | MID-EAST AWAITS MORE DISORDERS; Recent Wave of Violence Held Contagious With Teheran a Possible Next Scene | True | By Kennett Love | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/w-bromwich-club-ties-in-soccer-22-draws-in-sheffield-united-test.html | W. BROMWICH CLUB TIES IN SOCCER, 2-2; Draws in Sheffield United Test but Widens Lead as Wolverhampton Bows | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/william-verilya.html | WILLIAM VER;iLYA | True | Special to the nyt | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/acy-w_ol__ff-afiaceo-alumna-of-sarah-lawrence.html | .A.cY W. OL __FF AFIA CEO; { Alumna of Sarah Lawrence | True | IsI | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bottle-sales-set-new-record.html | Bottle Sales Set New Record | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bandit-confesses-to-9-bank-holdups.html | BANDIT CONFESSES TO 9 BANK HOLD-UPS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/french-again-pledge-reform-in-morocco.html | FRENCH AGAIN PLEDGE REFORM IN MOROCCO | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-imperialism-charged.html | U. S. Imperialism Charged | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/french-seize-american-pierre-bader-is-charged-with-attempt-to.html | FRENCH SEIZE AMERICAN; Pierre Bader Is Charged With Attempt to Smuggle Art | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/roger-wilde-fiance-of-miss-joan-levino.html | ROGER WILDE FIANCE OF MISS JOAN LEVINO | True | Special to THE NEW YORK TLdES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marthur-case-revived-senate-group-considers-ouster-of-general-by.html | M'ARTHUR CASE REVIVED; Senate Group Considers Ouster of General by Truman | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/two-that-give-shade-leafy-branches-of-old-apple-tree-or-spreading.html | TWO THAT GIVE SHADE; Leafy branches of old apple tree or spreading chestnut are still among best for purpose. | True | By R. P. Korbobo | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/narcotics-valued-at-2000000-seized-in-raid-here-two-held-huge-cache.html | Narcotics Valued at $2,000,000 Seized in Raid Here; Two Held; HUGE CACHE TAKEN IN NARCOTICS RAID | True | By Jack Roth | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/colombia-curbs-press-decree-orders-newspapers-to-keep-to-factual.html | COLOMBIA CURBS PRESS; Decree Orders Newspapers to Keep to Factual Reporting | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-presents-resolution-to-stop-reds-in-americas-antired-measure.html | U. S. Presents Resolution To Stop Reds in Americas; ANTI-RED MEASURE PRESENTED BY U. S. | True | By Sam Pope Brewer | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/g-o-p-seeks-to-avert-mcarthy-showdown-leaders-fear-an-allout.html | G. O. P. SEEKS TO AVERT M'CARTHY SHOWDOWN; Leaders Fear an All-Out Conflict Between President and Senator As Blow to Party's Chances | True | By Arthur Krock | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/sports-of-the-times-the-old-flash-discourses.html | Sports of The Times; The Old Flash Discourses | True | By Arthur Daley | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/100-ice-skaters-vie-at-park-rink-children-win-gold-cups-and-medals.html | 100 ICE SKATERS VIE AT PARK RINK; Children Win Gold Cups and Medals in Figure and Speed Events at Wollman Area | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/troth-made-known-of-patty-collinson.html | TROTH MADE KNOWN OF PATTY COLLINSON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/battle-goes-on.html | Battle Goes On | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/economic-policies-of-u-s-attacked-colombia-and-chile-lead-off-drive.html | ECONOMIC POLICIES OF U. S. ATTACKED; Colombia and Chile Lead Off Drive for Concessions on Prices, Tariffs and Loans | True | By Paul P. Kennedy | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/team-attack-on-arthritis-brings-patient-into-play-attitude-is.html | Team Attack on Arthritis Brings Patient Into Play; Attitude Is Called Key Factor in Treatment Combining Training and Drugs | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/erasmus-defeats-lincoln-72-to-54-unbeaten-five-takes-no-16-in-p-s-a.html | ERASMUS DEFEATS LINCOLN, 72 TO 54; Unbeaten Five Takes No. 16 in P. S. A. L. Play -- Lane Also Gains at Garden | True | By William J. Briordy | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/braase-accepts-colt-terms.html | Braase Accepts Colt Terms | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/puerto-rico-problem-island.html | Puerto Rico -- Problem Island | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/colbentjoam-aguelloi.html | COL'BENtJoAM !" A"GUELLOI | True | Specialalaklsl. tj | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bloom-bonanza-dont-overlook-the-shrubs-and-even-small-trees-for.html | BLOOM BONANZA; Don't overlook the -- shrubs and even small trees for quantities of cut-flower material. | True | By Barbara M. Capen | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/taxicab-tips.html | Taxicab Tips | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-maps-no-cut-in-butter-buying-little-rise-in-purchases-by-the.html | U. S. MAPS NO CUT IN BUTTER BUYING; Little Rise in Purchases by the Public Is Expected From Lower Price Props | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-york.html | New York | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/musical-therapy-display-set.html | Musical Therapy Display Set | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/british-jet-hops-home-nonstop-from-montreal.html | British Jet Hops Home Non-Stop From Montreal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-mich-el-fribourg-has-son.html | Mrs. Mich. el Fribourg Has Son | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/szigeti-is-soloist-in-mozart-music-plays-two-violin-concertos-for.html | SZIGETI IS SOLOIST IN MOZART MUSIC; Plays Two Violin Concertos for Chamber Orchestra's Program at Town Hall | True | R. P. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/desanka-b-pavlu-lawyers-fianoee-late-czech-envoys-dajjghter-engaged.html | DESANKA B. PAVLU LAWYER'S FIANOEE; Late Czech Envoy's DaJJghter Engaged to Thomas Ashley ,J Yale, Ohio State Alumnus-{ | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/card-party-to-assist-blind.html | Card Party to Assist Blind | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dodgers-downed-by-braves-3-to-2-in-miami-contest-black-yields-all.html | DODGERS DOWNED BY BRAVES, 3 TO 2, IN MIAMI CONTEST; Black Yields All Milwaukee Markers in First Three Innings of Exhibition | True | By Roscoe McGowen | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/george-senn-dies-at-57-headed-queens-foodpacking-company-since-1929.html | GEORGE. SENN DIES AT 57; Headed Queens Food-Packing Company Since 1929 | True | I S, peedal to TZ Ngw YORK T[g& [ | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/not-easy-to-write-a-play-hardest-task-in-prose-composition-faces.html | NOT EASY TO WRITE A PLAY; Hardest Task in Prose Composition Faces The Dramatist | True | By Brooks Atkinson | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/jefferson-moves-up-in-p-s-a-l-tourney.html | JEFFERSON MOVES UP IN P. S. A. L. TOURNEY | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/would-earmark-tax-auto-group-wants-any-new-fuel-levy-for-roads.html | WOULD EARMARK TAX; Auto Group Wants Any New Fuel Levy for Roads | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/india-still-retains-strong-ties-to-the-u-s-continuing-aid-program.html | INDIA STILL RETAINS STRONG TIES TO THE U. S; Continuing Aid Program Reflects Common Aims Beneath Conflicts | True | By Robert Trumbull | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/alice-huntington-engaged.html | Alice Huntington Engaged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-limited-space-a-place-can-be-found-for-many-vegetables-fruit-and.html | IN LIMITED SPACE; A place can be found for many vegetables, fruit and even herbs on the smallest property. | True | E. M. SMITH. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/leaving-harvard-chair-miss-cam-was-first-woman-full-professor-on.html | LEAVING HARVARD CHAIR; Miss Cam Was First Woman Full Professor on Arts Faculty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kernerrose.html | Kerner--Rose | True | ;pee_Jal to TItE NEW YOX TIZZY. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-emily-andrews-engaged-to-ensign.html | MISS EMILY ANDREWS ENGAGED TO ENSIGN | True | Special to Tir ];w YORK TI.Iu$. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aronsohnkatz.html | Aronsohn--Katz | True | Special to TIE Nw YolU TiMZ. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/queries-and-answers.html | Queries and Answers | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/stokken-norway-takes-50kilometer-ski-race.html | Stokken, Norway, Takes 50-Kilometer Ski Race | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-undergrounds.html | New Undergrounds | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/prances-b-aonson-to-b-brid-n-jjun.html | PRANCES B. AONSON To B BRID N jJUN | True | Special To the New York Times | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wallach-goldstein.html | Wallach -- Goldstein | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/janet-west-betrothed-vassar-student-to-become-bride-of-wingate.html | JANET WEST BETROTHED; Vassar Student to Become Bride of Wingate Lloyd | True | Jped8.l to ] NEW YORK TI,les. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/sauterfinegan-jazz-band.html | SAUTER-FINEGAN JAZZ BAND | True | J. W. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-believe-benton-industrialist-wires-mccarthy-he-would-so-testify.html | I BELIEVE BENTON; Industrialist Wires McCarthy He Would So Testify | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/12000-toy-buyers-due-at-show-industry-optimistic-on-54-sales.html | 12,000 Toy Buyers Due at Show; Industry Optimistic on '54 Sales | True | By George Auerbach | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/around-the-garden-march-to-december.html | Around the Garden . . March to December | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/turks-to-replace-korea-brigade.html | Turks to Replace Korea Brigade | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hill-wrestlers-score-notch-34-points-to-win-prep-school-event-at.html | HILL WRESTLERS SCORE; Notch 34 Points to Win Prep School Event at Lehigh | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dauntless-warrior-seminole-by-theodore-pratt-175-pp-new-york-gold.html | Dauntless Warrior; SEMINOLE. By Theodore Pratt. 175 pp. New York: Gold Medal Books. 25 Cents. | True | RICHARD MATCH. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/toto-ii-is-recovering.html | Toto II Is Recovering | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-satirist-makes-comeback-zoshchenko-once-denounced-by-zhdanov.html | SOVIET SATIRIST MAKES COMEBACK; Zoshchenko, Once Denounced by Zhdanov, Analyzes the Defects of Literature | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fellowship-honors-tv-figures.html | Fellowship Honors TV Figures | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yeararound-harvest-variety-is-key-to-freezing-strawberries-for.html | YEAR-AROUND HARVEST; Variety is key to freezing strawberries for January and other fruits and vegetables for winter use. | True | By Cecil L. Thomson | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/robbed-of-4600-on-street.html | Robbed of $4,600 on Street | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/living-with-plants.html | LIVING WITH PLANTS | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/review-1-no-title.html | Review 1 — No Title | True | R. C. FRANCE. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/his-favorite-dish.html | HIS FAVORITE DISH' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/simplified-spraying-the-new-applicators-are-built-for-easier-use.html | SIMPLIFIED SPRAYING; The new applicators are built for easier use. | True | B. H. DAVIS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-of-the-world-of-stamps-liberty-stamp-in-april-will-begin-new-s.html | NEWS OF THE WORLD OF STAMPS; ' Liberty' Stamp in April Will Begin New Series Of U. S. Definitives | True | By Kent B. Stiles | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aviation-both-ways-a-proposal-to-increase-tourist-travel-from-the.html | AVIATION: BOTH WAYS; A Proposal to Increase Tourist Travel From the Old World to the New | True | By Bliss K. Thorne | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/eastwest-trade.html | EAST-WEST TRADE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/st-francis-beats-louisville-6055-manhattan-loses-brooklyn-five.html | ST. FRANCIS BEATS LOUISVILLE, 60-55; MANHATTAN LOSES; Brooklyn Five Advances in Garden Tourney -- Jaspers Bow to Dayton, 90-79. | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-daily-paper-to-celebrate.html | Yale Daily Paper to Celebrate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/solution-to-doublecrostic.html | Solution to Double-Crostic | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/planning-to-help-korea.html | PLANNING TO HELP KOREA | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/no-future-for-weeds-more-potent-chemical-compounds-now-on-market.html | NO FUTURE FOR WEEDS; More potent chemical compounds now on market bode ill for the gardener's nemesis. | True | By Barbara Hesse Davis | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/traders-dubious-on-caracas-talks-u-s-delegation-held-unable-to-make.html | TRADERS DUBIOUS ON CARACAS TALKS; U. S. Delegation Held Unable to Make Commitments on Key Economic Issues | True | By Brendan M. Jones | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-mrs-m-f-delohery-3d.html | Son to Mrs. M. F. Delohery 3d | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/salvage-of-liner-sets-british-mark-empress-of-canada-burned-at.html | SALVAGE OF LINER SETS BRITISH MARK; Empress of Canada, Burned at Liverpool in '53, Is Raised Upright in 56 Minutes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/calling-capitol-hill-tower.html | CALLING CAPITOL HILL TOWER' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-ritchie-betrothed-montclair-girl-will-be-bride-of-nouey-y.html | MISS RITCHIE BETROTHED; Montclair Girl Will Be Bride of NoUey Y. DuHarnel Jr.' | True | Sp-lal to Nw Yom ... | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/river-master-urged-for-delaware-pact.html | RIVER MASTER URGED FOR DELAWARE PACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spacers-the-caves-of-steel-by-isaac-asimov-224-pp-new-york.html | Spacers; THE CAVES OF STEEL. By Isaac Asimov. 224 pp. New York: Doubleday & Co. $2.95. | True | VILLIERS GEBSON. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/old-temple-site-a-british-airport-heathrows-runways-found-to-cover.html | OLD TEMPLE SITE A BRITISH AIRPORT; Heathrow's Runways Found to Cover Iron Age Section Used About 400 B. C. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/2-get-st-johns-degrees.html | 2 Get St. John's Degrees | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/melter.html | me--&lter | True | Sel to NEW YO 'ItHS. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-information-aide-chosen.html | U. S. Information Aide Chosen | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/woman-killed-in-plunge-70yearold-sister-of-a-judge-falls-from-hotel.html | WOMAN KILLED IN PLUNGE; 70-Year-Old Sister of a Judge Falls From Hotel Window | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/french-red-chief-accused-in-rift-lecoeur-deputy-to-duclos-faces.html | FRENCH RED CHIEF ACCUSED IN RIFT; Lecoeur, Deputy to Duclos, Faces Purge for Failing to Confess 'Error' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/barbara-urlin-to-be-bride.html | Barbara Urlin to Be Bride | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/jetstream-of-talk.html | Jet-Stream of Talk | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-financial-week-stock-prices-reflecting-change-in-sentiment-turn.html | THE FINANCIAL WEEK; Stock Prices, Reflecting Change in Sentiment, Turn Stronger - Trading Activity Improves | True | By John G. Forrest | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/iae-mour-we-cranford-girl-fiancee-of-pauli-izantohio-state-alumnus.html | .IA.E Mou.'r ? . WE.; Cranford Girl Fiancee of Paull izant,.Ohio State Alumnus | True | I pesl to Taz NZW Nomc TzMzs. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/2s14-destructiveness-in-children.html | 2-S1-4 Destructiveness in Children | True | By Dorothy Barclay | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/move-in-bay-state-to-draft-dever-former-governor-who-says-he-seeks.html | MOVE IN BAY STATE TO 'DRAFT' DEVER; Former Governor, Who Says He Seeks No Office, Is Pushed to Run Again | True | By John H. Fenton | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/idona-kielot-tobbcooabrb-piano-student-here-enagd-to-harvey.html | IDON:A. KIELOT TOBBCOEABR.B; Piano Student Here En~aged [to Harvey Stulmaker, Who' Served With Air Forces | True | Special to Zgw No-'rzz.s. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-mcarthy-issue-two-cartoonists-views.html | THE M'CARTHY ISSUE -- TWO CARTOONISTS' VIEWS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/st-laurent-on-way-to-korea.html | St. Laurent on Way to Korea | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-j-whelihan-piiysiclhn-g-bribe-beaver-collegegraduate-wed-in.html | MISS J. WHELIHAN PI.tYSIClBN_g BRIBE; Beaver College:Graduate Wed in Philadelphia Ceremony to Dr. Bradford rundborg | True | Speel&t to Ta N'v tom zags. I | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/huttons-82-sets-pace-tops-englands-205-for-seven-in-windward.html | HUTTON'S 82 SETS PACE; Tops England's 205 for Seven in Windward Islands Match | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-church-curb-seen-anticatholic-aim-suspected-in-polish-bishops.html | NEW CHURCH CURB SEEN; Anti-Catholic Aim Suspected in Polish Bishop's Move | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/two-senators-return-bridges-and-symington-will-report-on-reds-in.html | TWO SENATORS RETURN; Bridges and Symington Will Report on Reds in Europe | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/palazzi-costello-added-to-roster-of-east-five.html | Palazzi, Costello Added To Roster of East Five | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/of-marjoram-and-such-some-of-the-herbs-may-boast-of-mayflower.html | OF MARJORAM AND SUCH; Some of the herbs may boast of Mayflower ancestry but they have colonized happily with many of those native to this country. | True | By E. M. Smith | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-jean-fcook-becomes-fiancee-i-dickinson-alumna-engaged-to.html | MISS JEAN F.'COOK ' BECOMES FIANCEE; i Dickinson Alumna Engaged to Richardson B, Glidden, a Pre-Medical Student | True | Special to TaZh'-w'orao: TL*ZS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-sauer-e_ngaged-i-elizabeth-girl-to-become-bridei.html | MISS SAUER E_NGAGED; I Elizabeth Girl to Become Bridei | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/smith-alumna-to-wed-i-rauhi-kairys-fiancee-ofdavid.html | SMITH ALUMNA TO WED; I r'auhi Kairys Fiancee of-David] | True | Special t the new york times | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/army-lists-casualties-more-g-is-and-officers-in-korea-now-listed-as.html | ARMY LISTS CASUALTIES; More G. I.'s and Officers in Korea Now Listed as Dead | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/educator-decries-cocktail-course-private-schools-are-called-on-to.html | EDUCATOR DECRIES 'COCKTAIL COURSE'; Private Schools Are Called On to Restore Respect for Scholarly Learning | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/east-germans-offer-home-to-rosenbergs.html | EAST GERMANS OFFER HOME TO ROSENBERGS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/korean-police-chief-off-he-sails-for-europe-to-study-law.html | KOREAN POLICE CHIEF OFF; He Sails for Europe to Study Law Enforcement There | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dewey-sketched-as-a-ringmaster-wagner-and-other-figures-in-politics.html | DEWEY SKETCHED AS A 'RINGMASTER'; Wagner and Other Figures in Politics Also Lampooned by the Inner Circle | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/trade-secrets-on-crops-from-five-old-hands.html | TRADE SECRETS ON CROPS FROM FIVE OLD HANDS | True | JAMES S. JACK. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-mover-and-shaker-the-prophet-armed-trotsky-18791921-by-isaac.html | A Mover And Shaker; THE PROPHET ARMED: TROTSKY: 1879-1921. By Isaac Deutscher. 540 pp. New York: Oxford University Press. $6. | True | By Frederick C. Barghoorn | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/35th-anniversary-for-minister.html | 35th Anniversary for Minister | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dykes-will-fight-jones.html | Dykes Will Fight Jones | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-born-to-mrs-j-c-klein.html | Son Born to Mrs. J. C. Klein | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/middle-east-revolts-change-outlook-there-policies-more-favorable-to.html | MIDDLE EAST REVOLTS CHANGE OUTLOOK THERE; Policies More Favorable to Defense Pact and Federation May Follow | True | By Robert C. Doty | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/resident-offices-report-on-trade-find-budget-popularprice-dresses.html | RESIDENT OFFICES REPORT ON TRADE; Find Budget, Popular-Price Dresses, Casual and Teen Wear Selling Well | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/summers-bounty.html | SUMMER'S BOUNTY | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/off-the-straight-and-narrow-they-went-wrong-by-croswell-bowen-264.html | Off the Straight and Narrow; THEY WENT WRONG. By Croswell Bowen. 264 pp. New York: McGraw-Hill. $3.50. | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ybil-plattus-engaged-vassar-graduatewill-be-thei-i-bride-ofherbert.html | SYBIL. PLATTUS: ENGAGED; Vassar Graduate------Will Be th'el I 'Br.i'de of.Herbert Cooper | True | : i specd,l to az w Yo 1 | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/needless-waste-found-in-sulphur-expert-reports-millions-can-be.html | NEEDLESS WASTE FOUND IN SULPHUR; Expert Reports Millions Can Be Saved With Little or No Capital Outlay | True | By William M. Freeman | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/budget-by-byrd-trims-3-billions-but-annual-analysis-asserts.html | BUDGET' BY BYRD TRIMS 3 BILLIONS; But Annual Analysis Asserts President Was 'Optimistic,' Fears Deficit May Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/us-jet-lost-off-newfoundland.html | U.S. Jet Lost Off Newfoundland | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/officer-to-marry-miss-elinor-may-lieut-richard-w-hatch-jr-u-s-n-is.html | OFFICER TO MARRY MISS ELINOR MAY; Lieut. Richard W. Hatch Jr., U. S. N., Is the Fiance of a Design School Senior | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/generals-then-and-now.html | Generals -- Then and Now | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/republican-charges-of-treason-rebound-on-gop-holland-tells.html | Republican Charges of Treason Rebound On G.O.P., Holland Tells Democratic Rally | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-of-interest-in-shipping-field-new-cargo-concern-will-link.html | NEWS OF INTEREST IN SHIPPING FIELD; New Cargo Concern Will Link Canada and Mediterranean -- Subway Cars Delivered | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/chemical-plant-for-knoxville.html | Chemical Plant for Knoxville | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-clinical-atmosphere-the-cobweb-by-william-gibson-369-pp-new.html | The Clinical Atmosphere; THE COBWEB. By William Gibson. 369 pp. New York: Alfred A. Knopf. $3.95. | True | By Gerald Sykes | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wine-crisis-stirs-french-nation-varying-explanations-each-right-in.html | WINE CRISIS STIRS FRENCH NATION; Varying Explanations, Each Right in Its Way, Offered on Huge Unsold Surpluses | True | By Lansing Warren | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/illinois-calls-in-water-witches-advocates-in-wide-demand-as-severe.html | ILLINOIS CALLS IN 'WATER WITCHES'; Advocates in Wide Demand as Severe Drought Besets Livestock Farmers | True | Special to The New York Times. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/perennial-almanac.html | PERENNIAL ALMANAC | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/imiss-janegrahaivi-wed-to-an-ensign-garden-city-church-scene-of-her.html | IMISS JANEGRAHAIVi WED,' TO AN ENSIGN; Garden City Church Scene of Her Marriage to Bruce-C. Barker, U.S.N.R. | True | x, Special to Tax NEw Yo Tr.s. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/putting-facsimiles-on-films-photographed-musicals-offered-in-new.html | PUTTING FACSIMILES ON FILMS; Photographed Musicals Offered in 'New Faces' And 'Top Banana' | True | By Bosley Crowther | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/big-new-hot-press-installed.html | Big New Hot Press Installed | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/stevens-bailey.html | Stevens -- Bailey | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/presidents-political-joke-gets-a-princely-response.html | President's Political Joke Gets a Princely Response | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mr-and-mrs-royalty-the-royal-family-the-story-of-the-british.html | Mr. and Mrs. Royalty; THE ROYAL FAMILY: The Story of the British Monarchy from Victoria to Elizabeth. By Pierre Berton. 273 pp. New York: Alfred A. Knopf. $3.75. | True | By Roger Pippett | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-v-johnson-veterans-bride-aughterof-aucoffidial-is-married-to-j.html | MARY V. JOHNSON VETERAN'S BRIDE; .aughter.'of A-"u.*C-:.,Offidial Is -; Married to J. B. Jeffers J, f' in Washington Church | True | Sletal to Taz Ngw NoF.g ==.' | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/editorial-article-1-no-title-a-fiveyear-study-will-be-devoted-to.html | Editorial Article 1 -- No Title; A Five-Year Study Will Be Devoted to All Phases of the Education of Women | | By Benjamin Fine | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/deal-with-chennault-denied.html | Deal With Chennault Denied | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-schnebbe-fiancee-readers-digest-aide-engaged-to-kent.html | JOAN SCHNEBBE FIANCEE; Reader's Digest Aide Engaged to Kent Rodenberger | True | Special to The New York Times | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/evangelist-billy-graham-londons-top-attraction-young-american.html | EVANGELIST BILLY GRAHAM LONDON'S TOP ATTRACTION; Young American Overcomes the First Wave Of Cynical and Critical Appraisal | | By Peter D. Whitney | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miriam-r-newmark-married-to-officer-i.html | MIRIAM R. NEWMARK MARRIED TO OFFICER i | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/return-to-favor-many-grown-in-eras-past-enjoy-revival-now.html | RETURN TO FAVOR; Many grown in eras past enjoy revival now. | | By Mary C. Seekman | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/niagais-power-is-put-to-debate-citizens-union-and-business-give.html | NIAGAI'S POWER IS PUT TO DEBATE; Citizens Union and Business Give Pointers on Public, Private Development | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hotel-mixup-foils-couples-reunion-major-misses-wife-in-newark-on.html | HOTEL MIX-UP FOILS COUPLE'S REUNION; Major Misses Wife in Newark on Eve of Flight Overseas -- Refund Is Promised | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/8-in-house-seek-seats-in-senate-5-in-g-o-p-3-democrats-announce.html | 8 IN HOUSE SEEK SEATS IN SENATE; 5 in G. O. P., 3 Democrats Announce Candidacies -5 Others Will Retire | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/just-scratching-the-surface.html | JUST SCRATCHING THE SURFACE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tax-cuts-by-bonn-will-set-record-slashes-in-personal-income-average.html | TAX CUTS BY BONN WILL SET RECORD; Slashes in Personal Income Average 25 Per Cent and for Corporations 15 Per Cent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vain-search.html | Vain Search | True | ARTHUR BROOKS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-robert___s-eadi-retired-colonels-daughter-isi-fiancee-of-r-l.html | MARY ROBERT___S EADI; Retired Colonel's Daughter IsI Fiancee of R, L. Hardesty | True | [ I Special to 'I''al NEW YOR,'i I''Ils. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/medieval-plainsong-fivedisk-set-contains-big-authentic-sampling.html | MEDIEVAL PLAINSONG; Five-Disk Set Contains Big, Authentic Sampling | True | R. P. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/where-you-cant-wait-for-the-muse-balanchines-complete-stories-of.html | Where You Can't Wait for the Muse; BALANCHINE'S COMPLETE STORIES OF THE GREAT BALLETS. By George Balanchine. Edited by Francis Mason. Annotated selection of recordings by Jacques Fray.-Illustrated with photographs and drawings by Marta Becket. 615 pp. New York: Doubleday & Co. $5.95. | True | By Rosalyn Krokover | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/princes-paintings-will-be-seen-here-work-by-eugen-of-sweden-to-be.html | PRINCE'S PAINTINGS WILL BE SEEN HERE; Work by Eugen of Sweden to Be Shown First Time Beginning Thursday | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bogus-professor-expects-job-bids-back-at-hempstead-home-he-insists.html | BOGUS PROFESSOR EXPECTS JOB BIDS; Back at Hempstead Home, He Insists He Is Actually an 'Eminent Physicist' | True | By Michael L. James | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-temple-sholom-to-rise-in-greenwich.html | NEW TEMPLE SHOLOM TO RISE IN GREENWICH | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/speaking-of-names-here-are-some-that-make-their-own-news.html | Speaking Of Names; Here are some that make their own news. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vatican-has-big-role-in-fight-on-communism-italy-offers-case.html | VATICAN HAS BIG ROLE IN FIGHT ON COMMUNISM; Italy Offers Case History of Struggle Against Kremlin Now Under Way On Both Sides of Iron Curtain | True | By C. L. Sulzberger | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-turns-back-harvard-77-to-63-elis-notch-6th-league-victory-with.html | YALE TURNS BACK HARVARD, 77 TO 63; Elis Notch 6th League Victory With Rally in Second Half -- Plecas Leads Drive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/teachers-strike-ends-in-bayonne-schools-to-reopen-tomorrow-as.html | TEACHERS' STRIKE ENDS IN BAYONNE; Schools to Reopen Tomorrow as Instructors Win Their Salary Rise Demands | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/troth-nnounced-of-iy-dorsett-senior-at-north-carolina-prospectre.html | TROTH NNOUNCED. OF. IY DORSETT; Senior at' North Carolina Prospectre 'Bride of' Drj' John Robert Pender 3d | True | Special to w YOI Tzt s. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/card-party-to-aid-scholarship-fund-cornell-unew-york-hospital.html | CARD PARTY TO AID SCHOLARSHIP FUND; Cornell U.-New York Hospital Nursing School Committee Plans Fete March 16 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/italy-plans-auto-highways-north-american-newspaper-alliance.html | Italy Plans Auto Highways; North American Newspaper Alliance. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bentleys-condition-serious.html | Bentley's Condition Serious | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-flower-clock-its-fun-to-tell-time-by-wild-plants.html | A FLOWER CLOCK; It's fun to tell time by wild plants. | True | D. S. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-positive-story.html | THE "POSITIVE STORY" | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/suburbias-vips-new-home-owners-have-ready-answers-to-questions.html | SUBURBIA'S V.I.P.'S; New home owners have ready answers to questions about their pleasures and problems. | True | By Lee McCabe | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/car-bootlegging-knotty-problem-auto-makers-say-market-will-take-5.html | CAR BOOTLEGGING KNOTTY PROBLEM; Auto Makers Say Market Will Take 5 1/2 Million This Year but Retailers Disagree | True | | 1982-03-17 | RE0000123798 | B00004461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/unknown-soldier-of-76-gets-shrine-philadelphia-to-beautify-its.html | UNKNOWN SOLDIER OF '76 GETS SHRINE; Philadelphia to Beautify Its Washington Square, Where Revolution's Dead Lie | True | By William G. Weart | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-school-opened.html | New School Opened | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/malenkov-attends-meeting.html | Malenkov Attends Meeting | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-records-no-112-tops-princeton-6024-to-add-to-long-swimming.html | YALE RECORDS NO. 112; Tops Princeton, 60-24, to Add to Long Swimming Skein | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/deep-in-heart-of-britain-guess-who-celebrates.html | Deep in Heart of Britain, Guess Who Celebrates? | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-draft-resolution-on-communism.html | U. S. Draft Resolution on Communism | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-b-hrosenchik-will-becomebride.html | MISS B. HROSENCHIK WILL BECOME–BRIDE! | True | Special to Nzw No T'. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/heads-lit-brothers-trenton.html | Heads Lit Brothers Trenton | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/beachhead.html | BEACHHEAD | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/team-award-goes-to-mt-st-michael-fordham-prep-ties-for-prize-in-its.html | TEAM AWARD GOES TO MT. ST. MICHAEL; Fordham Prep Ties for Prize in Its Relay Carnival, but Gives Trophy to Rival | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/-professionals-versus-corporations-battle-of-engineers-opening-in.html | ' Professionals' Versus 'Corporations': Battle of Engineers Opening in Albany; ENGINEERS BATTLE OPENING IN ALBANY | True | By Jack R. Ryan | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/creative-surge-ernest-bloch-now-over-70-is-writing-music-that-is.html | CREATIVE SURGE; Ernest Bloch, Now Over 70, Is Writing Music That Is Living and Important | True | By Olin Downes | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/opening-of-circus-to-aid-palsy-fund-theatrical-stars-will-take-part.html | OPENING OF CIRCUS TO AID PALSY FUND; Theatrical Stars Will Take Part in Production Numbers at Benefit on March 31 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/swedish-six-downs-czechoslovakia-42.html | SWEDISH SIX DOWNS CZECHOSLOVAKIA, 4-2 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/child-to-mrs-h-h-miller-jri.html | Child to Mrs. H. H. Miller Jr.I | True | Special to Tm NEW oalc 'rnzs. { | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/capital-news-women-visit-city.html | Capital News Women Visit City[ | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/camera-notes-annual-25000-contest-new-print-shows.html | CAMERA NOTES; Annual $25,000 Contest - - New Print Shows | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nixon-aids-elks-contest-will-be-honorary-chairman-of-judges-in.html | NIXON AIDS ELKS CONTEST; Will Be Honorary Chairman of Judges in Youth Competition | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hewittrobins-to-buy-fremont.html | Hewitt-Robins to Buy Fremont | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/small-businesses-can-buy-research-armour-foundation-works-on-all.html | SMALL BUSINESSES CAN BUY RESEARCH; Armour Foundation Works on All Sorts of Projects, Even as Far Away as Burma | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pride-of-oaxaca-mexican-town-band-has-colorful-place-in-the.html | PRIDE OF OAXACA; Mexican Town Band Has Colorful Place In the Tradition of the Community | True | By Morris C. Hastings | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/victora-jmcneilly-engaged.html | Victor,a J...McNeilly Engaged | True | [ Special to Tas Nmv Nou Es. [ | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/12500-see-raleigh-final.html | 12,500 See Raleigh Final | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/jabiice-m-assel-to-be-june-bride-teacher-in-ridgewood-n-jl-engaged.html | JABIICE M. (JASSEL TO BE JUNE BRIDE; Teacher in Ridgewood, N. J"I Engaged to E. P. Finegan, { a Graduate of .Fordhalfi | True | Special to Tz Yoru T,z5. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/up-the-matterhorn-peterli-and-the-mountain-by-georgia-engelhard.html | Up the Matterhorn; PETERLI AND THE MOUNTAIN. By Georgia Engelhard. Illustrated by Madeleine Gekiere. 40 pp. New York: J. B. Lippincott Company. $2.25. For Ages 6 to 10. | True | MARJORIE FISCHER. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/relief-in-disasters.html | Relief in Disasters | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/madigan-oconnell.html | Madigan -- O'Connell | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/colombian-boy-freed-industrialists-son-is-rescued-from-gang-of.html | COLOMBIAN BOY FREED; Industrialist's Son Is Rescued From Gang of Kidnappers | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/french-hurl-back-vietminh-in-north-besieging-communist-troops-lose.html | FRENCH HURL BACK VIETMINH IN NORTH; Besieging Communist Troops Lose Hill in Stiff Fighting at Dienbienphu Post | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/puerto-ricos-status-divides-the-islanders-majority-wants.html | PUERTO RICO'S STATUS DIVIDES THE ISLANDERS; Majority Wants Commonwealth but Minority Argues for Independence | True | By Peter Kihss | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bulgarians-in-times-sq-exiles-give-musical-program-later-see-miss.html | BULGARIANS IN TIMES SQ.; Exiles Give Musical Program -- Later See Miss Liberty | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-in-austria-loses-mig.html | Soviet in Austria Loses MIG | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-book-crop-1954-harvest-is-rich-in-items-for-novice.html | THE BOOK CROP; 1954 harvest is rich in items for novice. | True | By George A. Woods | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-wendy-angus-to-marry-in-april-former-mary-washington-student.html | MISS WENDY ANGUS TO MARRY IN APRIL; Former Mary Washington Student Is Engaged to Ian Stewart, British Veteran | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/flying-down-the-gulf-of-california.html | FLYING DOWN THE GULF OF CALIFORNIA | True | By Patricia L. White | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/backs-catholic-appeal-dr-baumgartner-praises-unit-for-babies-at-st.html | BACKS CATHOLIC APPEAL; Dr. Baumgartner Praises Unit for Babies at St. Vincent's | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wide-awake-siesta.html | WIDE AWAKE SIESTA' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fruits-that-fit-the-space.html | FRUITS THAT FIT THE SPACE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/beet-sugar-estimates-up.html | Beet Sugar Estimates Up | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-newlins-duo-wins-u-s-squash-racquets-doubles-champions-retain.html | MRS. NEWLINS DUO WINS; U. S. Squash Racquets Doubles Champions Retain Honors | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/de-marco-plans-some-overtheweight-bouts-new-lightweight-king-to.html | De Marco Plans Some Over-the-Weight Bouts; New Lightweight King to Keep Busy Before Next Carter Fight | True | By Joseph C. Nichols | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-aide-quits-says-job-is-superfluous.html | U. S. AIDE QUITS, SAYS JOB IS SUPERFLUOUS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/poll-on-vocational-training.html | Poll on Vocational Training | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/late-florida-season-makes-up-for-lost-time-heightened-pace-of.html | LATE FLORIDA SEASON MAKES UP FOR LOST TIME; Heightened Pace of Recent Weeks Means Active Program for Spring Vacationists | True | By Arthur L. Himbert | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-ann-hutchinson-engaged-to-student.html | MISS ANN HUTCHINSON ENGAGED TO STUDENT | True | , SI' to Tm Nw 'Zox . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/students-discuss-propaganda-role-youth-forum-considers-ways-of.html | STUDENTS DISCUSS PROPAGANDA ROLE; Youth Forum Considers Ways of Countering Communists at Home and Abroad | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joseph-a-bond.html | JOSEPH A. BOND | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-review.html | IN REVIEW | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/-elaine-jensens-troth-tobecoburn-student-fiancee-of-cadet-d-f.html | ' ELAINE JENSEN'S TROTH Tobe-Coburn Student Fiancee of Cadet D. F. Newnham | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/high-jinks-in-hollywood-the-easter-egg-hunt-by-speed-lamkin-312-pp.html | High Jinks in Hollywood; THE EASTER EGG HUNT. By Speed Lamkin. 312 pp. Boston: Houghton Mifflin Company. $3.50. | True | J. N. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cultural-unity-chinas-sculpture-shows-basic-coherence.html | CULTURAL UNITY; China's Sculpture Shows Basic Coherence | True | By Stuart Preston | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/jordan-opens-cement-works.html | Jordan Opens Cement Works | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hollywood-expands-vistavision-superscope-challenge-cinemascope.html | HOLLYWOOD EXPANDS; VistaVision, SuperScope Challenge CinemaScope | True | By Thomas M. Pryor | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rainedout-yanks-expect-mantle-fit-for-full-season-rainedout-yanks.html | Rained-Out Yanks Expect Mantle Fit for Full Season; RAINED-OUT YANKS EXPECT FIT MANTLE | True | By John Drebinger | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/larsen-in-tennis-final-beats-mottram-in-caribbean-tourney-mulloy.html | LARSEN IN TENNIS FINAL; Beats Mottram in Caribbean Tourney -- Mulloy Upset | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-haloran-fiancee-betrothed-to-nell-odonnell-student-at-panzer.html | JOAN HAL].;ORAN FIANCEE; Betrothed to Nell O'Donnell Student at Panzer College | True | ROSEL[ | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/score-of-yesteryear.html | SCORE OF YESTERYEAR | True | By John Briggs | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vice-versa-in-deed-a-collection-of-acts-off-beaten-paths.html | Vice Versa In Deed; A collection of acts off beaten paths. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/terry-lectures-announced.html | Terry Lectures Announced | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/urdongglasberg.html | UrdongGlasberg | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vietnam-seizes-paper-caodaist-organ-confiscated-by-ministry-of.html | VIETNAM SEIZES PAPER; Caodaist Organ Confiscated by Ministry of Interior | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/railroads-new-domes-fulllength-observatory-cars-placed-in-operation.html | RAILROADS: NEW DOMES; Full-Length Observatory Cars Placed In Operation on Santa Fe Train | True | By Ward Allan Howe | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/competition-ban-tax-aid-to-buyer-he-may-amortize-covenants-cost.html | COMPETITION BAN TAX AID TO BUYER; He May Amortize Covenant's Cost -- Seller Receives Ordinary Income | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-green-grass-grew.html | THE GREEN GRASS GREW | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/alicia-hope-berlin-fiancee-of-officer.html | ALICIA HOPE BERLIN FIANCEE OF OFFICER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marion-feiring-to-be-wed.html | Marion Feiring to Be Wed | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/radio-institute-arranged.html | Radio Institute Arranged | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/only-token-help-is-set-for-arabs-dulles-aides-tell-congress-group.html | ONLY 'TOKEN' HELP IS SET FOR ARABS; Dulles Aides Tell Congress Group Arms Plan Looks to Political Benefits | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-seeks-ship-insurance.html | U. S. Seeks Ship Insurance | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-show-goes-on-new-yorks-preview-of-spring-moves-to-new-home.html | THE SHOW GOES ON; New York's preview of spring moves to new home. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/elsie-pardee-sailors-fiancee.html | Elsie Pardee Sailor's Fiancee | True | Special to Nzw Yo TLZS. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/caa-aide-joins-airline.html | C.A.A. Aide Joins Airline | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pension-increase-for-congress-set-eisenhower-signs-without-comment.html | PENSION INCREASE FOR CONGRESS SET; Eisenhower Signs Without Comment Bill Opponent Calls 'Bonus of $7,500' | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/article-1-no-title-bronzini-ltd-split-into-two-concerns.html | Article 1 -- No Title; BRONZINI, LTD., SPLIT INTO TWO CONCERNS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/forecasting-of-north-atlantic-weather-will-be-continued-by-nine.html | Forecasting of North Atlantic Weather Will Be Continued by Nine Floating Stations | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/air-line-defends-service-in-pacific.html | AIR LINE DEFENDS SERVICE IN PACIFIC | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mud-buries-railroad-line-is-moved-engulfed-daily-in-northern.html | MUD BURIES RAILROAD; Line Is Moved, Engulfed Daily in Northern California | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tool-for-the-chore.html | TOOL FOR THE CHORE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-has-161100000-record-births-a-factor.html | U. S. Has 161,100,000; Record Births a Factor | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/south-african-holiday-the-mambas-precipice-by-roy-campbell-189-pp.html | South African Holiday; THE MAMBA'S PRECIPICE. By Roy Campbell. 189 pp. New York: The John Day Company. $2.75. For Ages 10 to 14. | True | E. L. B. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/coffee-on-the-side-risible-reactions-to-its-rising-price.html | Coffee On the Side; Risible reactions to its rising price. | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/men-who-stopped-hitler-moscow-by-theodor-plievier-translated-from.html | Men Who Stopped Hitler; MOSCOW. By Theodor Plievier. Translated from the German by Stuart Hood. 318 pp. New York: Doubleday & Co. $3.95. | True | JOHN H. LICHTBLAU. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/humane-society-plans-spring-fete-annual-tea-dance-at-plaza-will.html | HUMANE SOCIETY PLANS SPRING FETE; Annual Tea Dance at Plaza Will Mark Organization's Fiftieth Anniversary | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/parley-on-strawberries.html | Parley: on Strawberries | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/iv-flowers-importance-of-color.html | IV. Flowers; IMPORTANCE OF COLOR | True | By Harold Cash | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lindnerlguderman.html | Lindner--lguderman | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/indiana-victor-gains-loop-title-defeats-illinois-6764-for-second.html | INDIANA VICTOR, GAINS LOOP TITLE; Defeats Illinois, 67-64, for Second Straight Crown -- N. C. State Wins Final | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/haas-scores-209-and-retains-lead-douglas-trails-by-stroke-at-end-of.html | HAAS SCORES 209 AND RETAINS LEAD; Douglas Trails by Stroke at End of 54 Holes in Texas Open Golf Tournament | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/girl-pianist-13-scores-in-recital-dubravka-tomsic-makes-her-debut.html | GIRL PIANIST, 13, SCORES IN RECITAL; Dubravka Tomsic Makes Her Debut in a Professional Manner at Town Hall | True | H. C. S. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/sally-b-grumman-engaged-to-marry.html | SALLY B. GRUMMAN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-to-retain-german-barriers-rejects-wests-plan-but-asks-new.html | SOVIET TO RETAIN GERMAN BARRIERS; Rejects West's Plan but Asks New Study -- Autonomy for Eastern Zone Rumored | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/interamerican-tension-mounting-at-caracas-communist-issue-economic.html | INTERAMERICAN TENSION MOUNTING AT CARACAS; Communist Issue, Economic Points Tend to Divide the Conference | True | By Sam Pope Brewer | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ofgeorabtow6-i-student-counselor-a-jesuit-since-1910-is-deadonce-a.html | ,OFGEORaBTO,W,6 I; Student' Counselor, a Jesuit Since 1910, Is Dead--Once a Pastor in .P, hiladelphia | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/grover-b-outraces-smoke-screen-by-2-lengths-in-new-orleans-handicap.html | Grover B. Outraces Smoke Screen by 2 Lengths in New Orleans Handicap; 25-1 SHOT SCORES IN $66,000 STAKE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/police-f-b-i-hunt-cuban-rebels-here-police-interrogate-cubans-here.html | Police, F. B. I. Hunt Cuban Rebels Here; Police Interrogate Cubans Here On Plot to Oust Batista's Regime | True | By Murray Schumach | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dewey-is-accused-of-deceiving-city-beame-sees-shell-game-in-states.html | DEWEY IS ACCUSED OF DECEIVING CITY; Beame Sees 'Shell Game' in State's 'Spacious' Denial of Plea for More Aid | True | By Paul Crowell | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/170-buildings-inspected-city-teams-find-only-14-to-be-free-of.html | 170 BUILDINGS INSPECTED; City Teams Find Only 14 to Be Free of Violations | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/swedish-woman-diesat-103.html | Swedish Woman Dies,at 103 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/arlene-louise-hirsh-to-be-summer-bride.html | ARLENE LOUISE HIRSH TO BE SUMMER BRIDE | True | Spedal to TE N].,* YO?..'C TItES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/world-bank-may-aid-costa-rica.html | World Bank May Aid Costa Rica | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joyce-at-ten-paces.html | JOYCE -- AT TEN PACES | True | PETER KAVANAGH | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/city-girl-scouts-donate-to-world-friendship-fund.html | City Girl Scouts Donate to World Friendship Fund | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/scholastic-press-to-convene-here-student-editors-and-faculty.html | SCHOLASTIC PRESS TO CONVENE HERE; Student Editors and Faculty Advisers Open Sessions at Columbia on Thursday | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/comparative-justice.html | COMPARATIVE JUSTICE | True | ALBERT AVERBACH. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kyes-resigns-defense-post-denies-any-link-to-dispute-stevens-again.html | Kyes Resigns Defense Post, Denies Any Link to Dispute; Stevens Again Insists He'll Stay With Army Despite 'Some Stormy Weather' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/oayonnt-bride-in-capital1-gowned-in-white-silk-at-her-marriage-to.html | OaYOnNT [ BRIDE IN CAPITAL1; Gowned in White Silk at Her] Marriage to George Burke, J Former Bomber Pilot | True | J I 1 to zz rw Yout | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/this-is-the-real-the-lasting-damage-the-pressures-producing-the.html | This Is the Real, the Lasting Damage; The pressures producing the atmosphere of fear in the United States are great. Even if they should cease, the effects would be felt long into the future. | True | By John B. Oakes | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/constance-smith-a-bride.html | Constance Smith a Bride | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-team-takes-heptagonal-meet-tallies-47-235-points-to-defeats.html | YALE TEAM TAKES HEPTAGONAL MEET; Tallies 47 2/35 Points to Defeats Cornell in Track - Army Finishes Third | True | By Lincoln A. Werden | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/veteran-is-fiance-of-miss-mdowell-gilbert-elliott-jr-a-harvard.html | VETERAN IS FIANCE OF MISS M'DOWELL=; Gilbert 'Elliott Jr., a Harvard' Aiumnus,to Wed Former <, Student at Pittsburgh / | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-young-critic-in-a-younger-america-van-wyck-brooks-recalls-his.html | A YOUNG CRITIC IN A YOUNGER AMERICA; Van Wyck Brooks Recalls His Early Years And the Forces Then Shaping Our Culture | True | By Lionel Trilling | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/zss-sae-m-aylor-expert-on-ape-caj.html | ZSS SAE M. AYLOR, EXPERt ON APE CAJ | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/state-defended-on-aid-mcgovern-offers-data-against-fallacies-in.html | STATE DEFENDED ON AID; McGovern Offers Data Against 'Fallacies' in City Report | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ursulas-secret-the-weir-by-jane-gillespie-181-pp-new-york.html | Ursula's Secret; THE WEIR. By Jane Gillespie: 181 pp. New York: Coward-McCann. $2.75. | True | JOHN NERBER. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/washington-the-president-plays-the-waiting-game.html | Washington; The President Plays the Waiting Game | True | By James Reston | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/timeless-best-years-goldwyn-drama-reissue-illustrates-its-enduring.html | TIMELESS 'BEST YEARS; Goldwyn Drama Reissue Illustrates Its Enduring Qualities, Director Finds | True | By Herbert Mitgang | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-u-s-red-line-seeks-coalition-popular-front-would-use-old.html | NEW U. S. RED LINE SEEKS 'COALITION; ' Popular Front' Would Use Old Parties to Elect Its Choices and Mold Policies | True | By Will Lissner | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/harddrink-plan-rescues-seamen-bars-at-united-service-clubs-keep.html | HARD-DRINK PLAN RESCUES SEAMEN; Bars at United Service Clubs Keep Drunken Mariners Safe From Robbers | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/journey-with-emily-forty-plus-and-fancy-free-by-emily-kimbrough.html | Journey With Emily; FORTY PLUS AND FANCY FREE. By Emily Kimbrough. Drawings by Mircea Vasiliu. 240 pp. New York: Harper & Bros. $3. | True | By Jane Cobb | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/examining-our-debt-limit-revised-procedure-to-diminish-federal.html | Examining Our Debt Limit; Revised Procedure to Diminish Federal Obligations Proposed | True | HARLEY L. LUTZ. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-plan-backed-for-strike-votes-all-republicans-in-senate-unit.html | NEW PLAN BACKED FOR STRIKE VOTES; All Republicans in Senate Unit Agree Unions Should Run Secret Balloting | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/james-roosevelt-a-candidate.html | James Roosevelt a Candidate | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/high-soviet-aide-shifted-kosygin-a-deputy-premier-quits-consumer.html | HIGH SOVIET AIDE SHIFTED; Kosygin, a Deputy Premier, Quits Consumer Goods Ministry | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-lindeman-betrothed.html | Miss Lindeman Betrothed | True | special to NEW YOEK 'rLMr. S. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/audreyohouse-to-be-married.html | AudreyoHouse to Be Married | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/musical-with-a-heritage-the-threepenny-opera-traces-its-origin-back.html | MUSICAL WITH A HERITAGE; ' The Threepenny Opera' Traces Its Origin Back to 1728 | True | By Howard Taubman | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fun-with-blooms-flower-arranging-for-juniors-by-virginia-stone.html | Fun With Blooms; FLOWER ARRANGING FOR JUNIORS. By Virginia Stone Marshall. Illustrated by the author. 113 pp. Boston: Little, Brown & Co. $2.75. JUNIOR FLOWER ARRANGING. By Katherine N. Cutler. Photographs by Roche. Drawings by Joan Lucas. 179 pp. New York: M. Barrows & Co. $2.95. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bonds-recovery-outraces-decline-victory-2-12s-took-2-years-to-fall.html | BONDS' RECOVERY OUTRACES DECLINE; Victory 2 1/2s Took 2 Years to Fall to 89 7/8, Only Half That Time to Regain 100 | True | By Paul Heffeman | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wood-field-and-stream-fishery-interests-against-protective-control.html | Wood, Field and Stream; Fishery Interests Against Protective Control Despite Apparent Danger | True | By Raymond R. Camp | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-edward-i-marks-has-son.html | Mrs. Edward I. Marks Has Son{ | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tito-says-mcarthy-hurts-u-s-prestige.html | TITO SAYS M'CARTHY HURTS U. S. PRESTIGE | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wedding-on-june-19-for-joan-greenberg.html | WEDDING ON JUNE 19 FOR JOAN GREENBERG | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/80000-are-pledged-to-aid-jewish-drive.html | 80,000 ARE PLEDGED TO AID JEWISH DRIVE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/readers-offer-some-varied-opinions-on-the-film-industrys-production.html | Readers Offer Some Varied Opinions On The Film Industry's Production Code | True | MARTIN QUIGLEY. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/94-of-distributor-companies-carry-employe-hospital-plans-88-grant.html | 94% of Distributor Companies Carry Employe Hospital Plans; 88% Grant Surgical Benefits and 82% Life Insurance, Chamber Study Finds | True | By J. E. McMahon | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/citys-unique-printing-school.html | City's Unique Printing School | True | B. F. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/treasure-chest.html | Treasure Chest | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/princeton-subdues-dartmouth-67-to-57-princeton-downs-dartmouth-6757.html | Princeton Subdues Dartmouth, 67 to 57; PRINCETON DOWNS DARTMOUTH, 67-57 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/seoul-airs-risks-in-rearmed-japan-warning-of-tokyos-turning-red-it.html | SEOUL AIRS RISKS IN REARMED JAPAN; Warning of Tokyo's Turning Red, It Asks U. S. to Back Korean Counter-Force | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/naguib-in-pledge-on-civil-assembly-declares-it-will-have-full.html | NAGUIB IN PLEDGE ON CIVIL ASSEMBLY; Declares It Will Have Full Legislative Powers -- Bars Details on Nasser Feud | True | By Robert C. Doty | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/binghamton-company-sold.html | Binghamton Company Sold | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/phtrgaf-hog-daughtero-merchant-wed-to-harry-stewart-durand-in-st.html | PHTRgAF. HOG; Daughter-o Merchant Wed{ to Harry Stewart Durand ] in St. Bartholomew's | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/purdue-team-takes-big-ten-mat-crown.html | PURDUE TEAM TAKES BIG TEN MAT CROWN | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/stevenson-views-called-reckless-bridges-says-attack-on-gop-lacks.html | STEVENSON VIEWS CALLED RECKLESS; Bridges Says Attack on G.O.P. Lacks 'Foundation in Fact' -- Monroney Applauds Talk | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/machine-makers-hit-by-farm-pinch-earnings-declines-in-1953-shown-by.html | MACHINE MAKERS HIT BY FARM PINCH; Earnings Declines in 1953 Shown by Harvester, Deere Case, Oliver Companies | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-the-search-for-a-middle-ground-the-test-of-freedom-by-norman.html | In the Search for a Middle Ground; THE TEST OF FREEDOM. By Norman Thomas. 211 pp. New York: W. W. Norton & Co. $3. | True | By John B. Oakes | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/war-criminals-are-reburied.html | War Criminals Are Reburied | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/leipzig-fair-dates-set.html | Leipzig Fair Dates Set | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hail-spirit-of-spring.html | HAIL, SPIRIT OF SPRING! | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/george-washington-champion.html | George Washington Champion | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-rita-p-mure-lists-attendants-sister-to-be-matron-of-honor-at.html | MISS RITA P. MURE LISTS ATTENDANTS; Sister to Be Matron of Honor at Her Wedding on June 26 to Lawrence P. Iacono | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-tennis-stars-gain.html | U. S. Tennis Stars Gain | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/canadiens-and-boston-tic-14410-see-bruins-tie-canadiens-33.html | Canadiens and Boston Tic;; 14,410 SEE BRUINS TIE CANADIENS, 3-3 | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-breslin-affanced.html | MISS BRESLIN AFF!ANCED: | True | Manhasset Girl Is Betrothed! of Gerald Francis McCann | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/prolific-hutterites-religious-sect-ignores-laws-of-the-sociological.html | Prolific Hutterites; Religious Sect Ignores 'Laws' of the Sociological Experts | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nuptials-july-2-for-emily-norrisi-former-design-student-is-fiancee.html | NUPTIALS JULY 2 ] FOR EMILY NORRISI; Former Design Student is Fiancee of C. O. Alig Jr., Graduate of Princeton | True | Specta/. to Tz Nzw Yo Tn. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rhee-demands-bar-to-peiping.html | Rhee Demands Bar to Peiping | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-the-lowell-m-palmers.html | Son to the Lowell M. Palmers | True | Special to Nxw Nomg . | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lingesreeve.html | linges--Reeve | True | s- to N-w ro | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/john-h-fanning.html | JOHN H. FANNING | True | Special to the ssssssssss | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-bymes-troth-i-waterbury-girl-s-affianced-to-walter-g-davies.html | MISS BYRNES' TROTH I; Waterbury Girl !s Affianced to Walter G. Davies Jr. | True | SICSI to Taz zw 'o TtrJ. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/queens-boy-stabbed-lad-attacked-with-switchblade-by-3-strange.html | QUEENS BOY STABBED; Lad Attacked With Switchblade by 3 Strange Youths | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/giarles-s-tocher.html | G!..lARLES S. TOCHER | True | Sl)oo[ to N'W No1. 't31T-s. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/1-killed-in-ontario-rail-wreck.html | 1 Killed in Ontario Rail Wreck | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/poll-on-motels-california-study-throws-some-light-on-habits-of-the.html | POLL ON MOTELS; California Study Throws Some Light On Habits of the Highway Traveler | True | By Gladwin Hill | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/terrorists-chief-held-in-san-juan-after-gun-battle-arrested-with-4.html | TERRORISTS CHIEF HELD IN SAN JUAN AFTER GUN BATTLE; Arrested With 4 Followers in 2-Hour Fight -- 32 Others Rounded Up on Island | True | By Peter Kihss | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-e-xvl0cki-7o-b-boce-may-8.html | JoAN E. XVL0CKI 7'O B BoOE MAY, 8 | True | Special to NEW YOK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spanking-the-pros-cons-and-maybes-some-of-the-arguments-are-old.html | Spanking -- The Pros, Cons and Maybes; Some of the arguments are old, some are new. Here is how they rage today. | True | By C. B. Palmer | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/2-nuns-attacked-by-jersey-prowler.html | 2 NUNS ATTACKED BY JERSEY PROWLER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/firemento-hear-cavanagh.html | Firemen.to Hear Cavanagh | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-the-w-a-goldhill.html | Son to the W. A. Goldhills | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/trenton-high-keeps-jersey-swim-crown.html | TRENTON HIGH KEEPS JERSEY SWIM CROWN | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/night-and-day-fragrance-from-flowers-has-the-delightful-habit-of.html | NIGHT AND DAY; Fragrance from flowers has the delightful habit of wafting its way around the clock. | True | By Doris G. Schleisner | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/carteret-five-wins-beats-blair-7770-in-final-of-tourney-at-peddie.html | CARTERET FIVE WINS; Beats Blair, 77-70, in Final of Tourney at Peddie | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cadet-choir-sings-here-today.html | Cadet Choir Sings Here Today | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/big-field-opened-by-home-artisan-4-billion-sales-in-prospect-in.html | BIG FIELD OPENED BY HOME ARTISAN; $4 Billion Sales in Prospect in 1954 as Result of Trend Back to Family Circle | True | By Alfred R. Zipser Jr. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/smith-to-sift-red-issue-college-will-act-on-alumnas-charges-against.html | SMITH TO SIFT RED ISSUE; College Will Act on Alumna's Charges Against 5 of Faculty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/play-will-assist-greenwich-house-performance-of-ondine-on-april-21.html | PLAY WILL ASSIST GREENWICH HOUSE; Performance of 'Ondine' on April 21 to Help Its Work Among Adults, Children | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/anthropologists-to-lecture.html | Anthropologists to Lecture | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/-mrs-robert-erazier-has-son.html | [ Mrs. Robert E.?razier Has Son | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/john-eberson-79-architect-is-dead-designed-500-theatres-in-us-and.html | JOHN EBERSON, 79, ARCHITECT, IS DEAD; Designed 500 Theatres in U.S. and Abroad, Including the Paradise, Valencia Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/l-miss-studer-we-to-j-oalhoun-jr-bride-escorted-by-her-uncle-at.html | l MISS STUDER WE]) TO J.; {.'OALHOUN JR. =Bri.de Escorted by. Her Uncle at Marriage inWa, tertgwn, Conn., 'to:Yalo Alumnus | True | Special to NEW Noc .. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/investors-sense-housing-aid-rise-also-buy-stocks-that-works.html | INVESTORS SENSE HOUSING AID RISE; Also Buy Stocks That Works Projects Would Help, Say Wall Street Experts | True | By Burton Crane | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/popes-condition-shows-progress-he-can-eat-solids-every-day-vatican.html | POPE'S CONDITION SHOWS PROGRESS; He Can Eat Solids Every Day -- Vatican Paper Discounts Resignation Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/missy-greeihouse-isa-future-bride-coumbiagraduate-fiancee-if-dr.html | MISSy.: GREEIHOUSE IS!A. FUTURE BRIDE; Co!'umbia-Graduate Fiancee 'if Dr. David T. Mintz of "-'!Bellevue HospitalStaff | True | Special to Nzw YOTm, | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lois-miller-affianced-alumna-of-skidmore-will-be-wed-to-lieut-w-h.html | LOIS MILLER AFFIANCED; Alumna of Skidmore Will Be Wed to Lieut. W. H. Kooser | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rush-loser-at-mesa.html | Rush Loser at Mesa | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/definition.html | Definition | True | ZIGMUND KAMINSKI. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/automobiles-at-home-domestic-harmony-wives-are-told-is-a.html | AUTOMOBILES: AT HOME; Domestic Harmony, Wives Are Told, Is a Contribution to Safe Driving | True | By Bert Pierce | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/c-c-n-y-captures-met-swim-crown-compiles-74-points-at-nyu.html | C. C. N. Y. CAPTURES MET SWIM CROWN; Compiles 74 Points at N.Y.U. | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spring-sowing-summer-flowers.html | SPRING SOWING, SUMMER FLOWERS | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/midwest-truckers-form-claims-group.html | MIDWEST TRUCKERS FORM CLAIMS GROUP | True | | 1982-03-17 | RE0000123798 | B00000461196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/inspection-covers-camels-to-salami-us-agents-examine-animals-and.html | INSPECTION COVERS CAMELS TO SALAMI; U.S. Agents Examine Animals and Bum Ships' Garbage to Bar Spread of Any Disease | True | By Werner Bamberger | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-07 | 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/barbara-skidmore-engaged.html | Barbara Skidmore Engaged | True | special to 'I NEw YOuK TXMr. S. | 1982-03-17 | RE0000123798 | B00000461196 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dutch-anticipate-saltbased-boom-government-plans-industrial-complex.html | DUTCH ANTICIPATE SALT-BASED BOOM; Government Plans Industrial Complex Around Deposit Near North Coast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/auto-racing-driver-dies-missouri-man-injured-on-last-day-of-german.html | AUTO RACING DRIVER DIES; Missouri Man Injured on Last Day of German Contest | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/grownup-brands-invade-toy-field-big-companies-find-inclusion-of.html | GROWN-UP BRANDS INVADE TOY FIELD; Big Companies Find Inclusion of Products in Playthings Is Smart Promotion | True | By George Auerbach | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/named-account-executive.html | Named Account Executive | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/e-y-gih-ies-in-hattoogix-lawyer-banker-civic-leader-helped-organize.html | E. Y. GIH IES IN (HATTOOGIX; Lawyer, Banker, Civic Leader Helped Organize Symphony, Opera and Little Theatre | True | -pecial to T Nmv Yo.x T'xcsl. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/religious-freedom-linked-to-pilgrims.html | RELIGIOUS FREEDOM LINKED TO PILGRIMS | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/patterns-of-the-times-the-shirtwaist-fashion-blouse-and-skirt-with.html | Patterns of The Times: The Shirtwaist Fashion; Blouse and Skirt With Look of Dress Will Be Spring Style | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/offers-weather-forecasts.html | Offers Weather Forecasts | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dr-howard-s-anders.html | DR. HOWARD S. ANDERS | True | Special to Tm NL'W YO.K Tn. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/blood-for-the-ill.html | Blood for the Ill | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bodine-aids-case-in-senate-fight-jersey-republican-chairman-says.html | BODINE AIDS CASE IN SENATE FIGHT; Jersey Republican Chairman Says Rahway Man Would Be Strongest Nominee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/thompson-shows-way.html | Thompson Shows Way | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bayar-sails-on-last-step-home.html | Bayar Sails on Last Step Home | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/hearings-on-today-in-sale-of-babies.html | HEARINGS ON TODAY IN SALE OF BABIES | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/city-savings-cited-in-gerosa-report.html | CITY SAVINGS CITED IN GEROSA REPORT | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/toscanini-on-podium-conducts-leonore-overture-pastorale-symphony-on.html | TOSCANINI ON PODIUM; Conducts 'Leonore' Overture, 'Pastorale' Symphony on N.B.C. | True | R. P. | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/italian-cyclist-scores.html | Italian Cyclist Scores | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/avalanches-cut-rescue-copters-stir-hazard-as-bodies-are-taken-from.html | AVALANCHES CUT RESCUE; ' Copters Stir Hazard as Bodies Are Taken From Alps Wreckage | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/abuse-of-executive-power-covering-up-extent-of-communist.html | Abuse of Executive Power; Covering Up Extent of Communist Infiltration Charged | True | JEREMIAH M. EVARTS | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/oldest-bank-head-98-iwilliam-j-smith-president-of-i-hammonton.html | OLDEST BANK HEAD, 98; iWilliam J. Smith, President of I Hammonton Institution, Dies '/ | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/to-head-calhoun-school-drive.html | To Head Calhoun School Drive | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/high-court-nears-pupil-bias-ruling-issue-of-school-segregation.html | HIGH COURT NEARS PUPIL BIAS RULING; Issue of School Segregation Likened in Importance to Dred Scott Decision | True | By Luther A. Huston | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/named-to-ad-agency-board.html | Named to Ad Agency Board | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/woman-to-aid-u-n-rally.html | Woman to Aid U. N. Rally | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/genocide-pact-warning-author-says-proposed-covenant-endangers.html | GENOCIDE PACT WARNING; Author Says Proposed Covenant Endangers Accepted Ideas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/pacific-air-record-reported.html | Pacific Air Record Reported | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/americas-trade-council-urged.html | Americas Trade Council Urged | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-building-for-loyola.html | New Building for Loyola | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/66-more-projects-costing-59004411-receive-rapid-tax-writeoff.html | 66 More Projects, Costing $59,004,411, Receive Rapid Tax Write-Off Certificates | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sutphen-is-victor-in-dinghy-sailing-takes-four-of-eight-races-with.html | SUTPHEN IS VICTOR IN DINGHY SAILING; Takes Four of Eight Races With Rum Dam to Triumph in Larchmont Regatta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/uruguay-aiming-at-custom-union-countermove-to-peron-plan-to-bc.html | URUGUAY AIMING AT CUSTOM UNION; Countermove to Peron Plan to Be Submitted at Parley -- U. S. Shies From It | True | By Paul P. Kennedy | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/4-korean-planes-lost-u-s-officer-denies-mustang-pilots-flew-north.html | 4 KOREAN PLANES LOST; U. S. Officer Denies Mustang Pilots Flew North | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/simpsonsears-ltd-first-year-of-operations-brings-net-profit-of.html | SIMPSON-SEARS, LTD.; First Year of Operations Brings Net Profit of $1,336,176 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/illinois-bells-net-up-32515060-profit-is-reported-for-53-against.html | ILLINOIS BELL'S NET UP; $32,515,060 Profit Is Reported for '53, Against $25,850,662 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mitchell-opens-drive.html | Mitchell Opens Drive | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/precautions-taken-in-boston.html | Precautions Taken in Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lakers-in-front-65-to-63-defeat-milwaukee-basketball-team-in.html | LAKERS IN FRONT, 65 TO 63; Defeat Milwaukee Basketball Team in Experimental Game | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/engieaie-isslesgubns-richard-s-rothschild-weds-nohwestern-i-alumna-.html | ENGIE.AIE ISSLESgUBNS; Richard S. Rothschild Weds Noh'w;estern i Alumna in,'. '' 'Sbbth Bend .-ce remon.Yi., '-i '-'-', , | True | Sl3ecIal to Ta- Nw YORK TrMzS, | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/moses-asks-rise-in-parks-budget-but-sets-no-figure-wagner-backs.html | MOSES ASKS RISE IN PARKS BUDGET; But Sets No Figure -- Wagner Backs 'Next Steps' Without Specifying Financial Aid | True | By Russell Porter | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/ski-tourney-won-by-jones-family-four-youngsters-team-with-parents.html | SKI TOURNEY WON BY JONES FAMILY; Four Youngsters Team With Parents for Victory in Mad River Glen Event | True | From a Staff Correspondent | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brazil-currency-continues-to-sink-cruzeiro-quoted-at-59-1261-to.html | BRAZIL CURRENCY CONTINUES TO SINK; Cruzeiro Quoted at 59 1/2-61 to Dollar in Bank Dealings -- Further Dip Feared | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/johh-j-heberry-chitin-store-head-founder-and-chairman-of-company.html | JOHH J. HE,BERRY, CHitIN ..STORE HEAD; Founder and Chairman of Company With 475 Outlets, Jersey Civic Leader Dies x | True | Special to NLV YO '/r-. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of The Times; Overheard at St. Pete | True | By Arthur Daley | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/louise-jarecka-74-singer-and-writer.html | LOUISE JARECKA, 74, . SINGER AND WRITER | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mrs-john-t-howard.html | MRS. JOHN T. HOWARD | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/turkey-frees-u-s-ship-mate-stays-pending-an-inquiry-in-sea-of.html | TURKEY FREES U. S. SHIP; Mate Stays Pending an Inquiry in Sea of Marmara Sinking | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/national-china-excepts-assembly-votes-message-to-u-n-protesting-on.html | NATIONAL CHINA EXCEPTS; Assembly Votes Message to U. N. Protesting on Geneva | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/news-of-interest-in-shipping-field-baltimore-maritime-exchange.html | NEWS OF INTEREST IN SHIPPING FIELD; Baltimore Maritime Exchange Sived -- Moore-McCormack Officials Are Returning | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/reviving-of-suez-talks-sought.html | Reviving of Suez Talks Sought | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/city-still-focus-as-a-job-center-study-finds-concentration-is-being.html | CITY STILL FOCUS AS A JOB CENTER; Study Finds Concentration Is Being Counterbalanced by Hiring in Suburbs | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/abroad-italy-is-neither-safe-nor-in-dire-danger.html | Abroad; Italy Is Neither 'Safe' Nor in Dire Danger | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/federal-housing-put-on-sale.html | Federal Housing Put on Sale | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/escaped-convict-found-in-jail.html | Escaped Convict Found in Jail | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/german-reds-end-post-of-chairman-president-and-premier-lose-joint.html | GERMAN REDS END POST OF CHAIRMAN; President and Premier Lose Joint Role in Party Set-Up Under Revised Statute | True | By Walter Sullivan | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/edward-j-murtha.html | EDWARD J. MURTHA | True | Special to TL'w O.K.Tn. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/title-to-miss-landers-pappas-also-victor-in-senior-metropolitan.html | TITLE TO MISS LANDERS; Pappas Also Victor in Senior Metropolitan Swimming | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mcarthy-seeking-air-time-to-reply-derides-talk-by-stevenson.html | M'CARTHY SEEKING AIR TIME TO REPLY; Derides Talk by Stevenson -- Mitchell Opens Bid to Put the Onus on President | True | By the United Press. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/davidsonberney.html | Davidson--Berney | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/segovia-concludes-his-series.html | Segovia Concludes His Series | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/moses-selected-by-dewey-as-state-power-chairman-will-direct-st.html | Moses Selected by Dewey As State Power Chairman; Will Direct St. Lawrence and Niagara Projects -- Retains Other Posts | True | By Leo Egan | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/queen-and-duke-at-service.html | Queen and Duke at Service | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brazil-defeats-paraguay.html | Brazil Defeats Paraguay | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/ship-freight-brokers-elect.html | Ship Freight Brokers Elect | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/rifle-inventor-resigns-from-army.html | Rifle Inventor Resigns From Army | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/chickens-that-cant-fly-land-in-frying-pan-fast.html | Chickens That Can't Fly Land in Frying Pan Fast | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/monetti-takes-honors.html | Monetti Takes Honors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/osca-first-in-12hour-contest-rubirosa-lancia-home-second.html | Osca First in 12-Hour Contest; Rubirosa's Lancia Home Second; Cunningham-Owned Sports Car, Driven by Lloyd and Moss, Wins When Taruffi's Entry Is Disabled on Florida Track | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brazil-to-revive-shipping-service-government-also-is-planning-to.html | BRAZIL TO REVIVE SHIPPING SERVICE; Government Also Is Planning to Reorganize Its Own Line, Which Is Heavily in Debt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/iran-oil-plan-reported-near.html | Iran Oil Plan Reported Near | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/garesche-victor-in-final.html | Garesche Victor in Final | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/high-prices-in-caracas-criticized-by-delegates.html | High Prices in Caracas Criticized by Delegates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/savings-bank-branches.html | SAVINGS BANK BRANCHES | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/shainkerloewenberg.html | ShainkerLoewenberg | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/churches-mark-girl-scout-week-eisenhower-joins-leaders-of-major.html | CHURCHES MARK GIRL SCOUT WEEK; Eisenhower Joins Leaders of Major Faiths in Praise of Movement's Value | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/about-new-york-busy-blonde-is-citys-one-woman-ambulance-driver.html | About New York; Busy Blonde Is City's One Woman Ambulance Driver -- Biltmore Has Only Hotel Chapel | True | By Meyer Berger | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/policy-contest-opened-3850-in-essay-prizes-set-by-foreign-service.html | POLICY CONTEST OPENED; $3,850 in Essay Prizes Set by Foreign Service Journal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-home-fitted-to-flower-show-opening-at-armory-enhanced-by.html | NEW HOME FITTED TO FLOWER SHOW; Opening at Armory Enhanced by Unified Panorama of All Exhibits on One Floor | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/phrasemaker-to-open-a-consultation-service.html | Phrase-Maker to Open A Consultation Service | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/tire-shipments-jump-279-per-cent-rise-in-january-partly-reflects.html | TIRE SHIPMENTS JUMP; 27.9 Per Cent Rise in January Partly Reflects Tax Aim | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/nuptials-held-here-for-gaby-schwalbe.html | NUPTIALS HELD HERE ,FOR GABY SCHWALBE | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/byrne-phelps-in-group-helped-to-head-west-virginia-turnpike-bond.html | BYRNE, PHELPS IN GROUP; Helped to Head West Virginia Turnpike Bond Syndicate | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/building-site-is-sold-syndicate-plans-offices-on-block-on-west-30th.html | BUILDING SITE IS SOLD; Syndicate Plans Offices on Block on West 30th St. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/moscow-besieges-citys-3-tv-stores-russians-clamor-for-sets-as.html | MOSCOW BESIEGES CITY'S 3 TV STORES; Russians Clamor for Sets as Million-a-Year Plan Lags Far Behind Demand | True | By Harisson E. Salisbury | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/harold-sdemihg-lawyer-46-years-senior-member-of-firm-here-a.html | HAROLD S,DEMIHG, LAWYER 4.6. YEARS; Senior Member of Fi'rm Here,] a Specialist.. .nl Admit, airy Cases, Is *Dead at 70 I | True | Special to THS NEW Nolc Tm. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/renovation-ends-at-grace-church-services-resumed-on-108th.html | RENOVATION ENDS AT GRACE CHURCH; Services Resumed on 108th Anniversary -- Historic Spire Illuminated at Night | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/washout-halts-danish-king.html | Washout Halts Danish King | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/heads-voice-of-america-unit.html | Heads Voice of America Unit | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/reds-raid-u-saided-airfield.html | Reds Raid U. S.-Aided Airfield | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/maryknoll-vows-said-before-1500-27-novices-are-pledged-40.html | MARYKNOLL VOWS SAID BEFORE 1,500; 27 Novices Are Pledged, 40 Postulants Advanced and 45 Sisters Sent to Posts | True | Special To THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/fire-burns-80-l-i-acres-brush-blaze-west-of-wantagh-halts-jones.html | FIRE BURNS 80 L. I. ACRES; Brush Blaze West of Wantagh Halts Jones Beach Traffic | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/houses-dominate-trading-in-bronx-apartment-buildings-form-bulk-of.html | HOUSES DOMINATE TRADING IN BRONX; Apartment Buildings Form Bulk of Realty Demand in the Borough | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/garden-tourney-resumes-tonight-brigham-young-to-oppose-st-francis.html | GARDEN TOURNEY RESUMES TONIGHT; Brigham Young to Oppose St. Francis of Loretto in First of Three Games | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/james-e-orourke.html | JAMES E. O'ROURKE | True | Special to Nsw Now s. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/kings-engineers-to-honor-two.html | Kings Engineers to Honor Two | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/-miss-grace-s-t-barker-i.html | [ MISS GRACE S. T. BARKER I | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/paris-set-to-face-two-vital-issues-adenauerbidault-saar-talk-and.html | PARIS SET TO FACE TWO VITAL ISSUES; Adenauer-Bidault Saar Talk and Vietnam Negotiations Will Be Held This Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/israel-growing-as-a-sea-nation-31ship-cargo-fleet-now-2d-in-near.html | ISRAEL GROWING AS A SEA NATION; 31-Ship Cargo Fleet Now 2d in Near East to Turkey's - - 4 Ships on German Ways | True | By Richard F. Shepard | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/adenauer-bids-us-free-assets-here-calls-for-a-just-settlement-on.html | ADENAUER BIDS U.S. FREE ASSETS HERE; Calls for a 'Just' Settlement on Seized German Assets to Improve Relations | True | By Clifton Daniel | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/larsen-wins-caribbean-final.html | Larsen Wins Caribbean Final | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bank-promotes-15-a-e-shaw-becomes-secretary-treasurer-of-girard.html | BANK PROMOTES 15; A. E. Shaw Becomes Secretary, Treasurer of Girard Trust | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/coercion-charge-is-made-by-young-aspirant-to-control-of-central.html | COERCION' CHARGE IS MADE BY YOUNG; Aspirant to Control of Central Cites Employes, Shippers -- 'Crybaby,' White Says | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lengyel-plans-stage-course.html | Lengyel Plans Stage Course | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bergelin-advances-in-tennis.html | Bergelin Advances in Tennis | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/party-secretary-ousted-by-french-communists.html | Party Secretary Ousted By French Communists | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/koreas-fears.html | KOREA'S FEARS | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-brokerage-company.html | New Brokerage Company | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/named-aide-of-building-fund.html | Named Aide of Building Fund | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/south-atlantic-tourney-to-miss-lesser-6-and-5.html | South Atlantic Tourney To Miss Lesser, 6 and 5 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/shubert-exa____ide-dies-ernest-simmons-was-castingl-chief.html | SHUBERT EX-A____IDE DIES; Ernest Simmons Was Castingl Chief, Production Assistant I | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/hill-wins-title-race-averages-9424-miles-an-hour-in-florida.html | HILL WINS TITLE RACE; Averages 94.24 Miles an Hour in Florida Motorcycle Test | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/steel-output-dip-arouses-concern-some-in-industry-interpret-drop-to.html | STEEL OUTPUT DIP AROUSES CONCERN; Some in Industry Interpret Drop to 70.5% of Capacity as Marking Real Turn | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dewey-commends-raceway-inquiry-lauds-commission-for-fair-job.html | DEWEY COMMENDS RACEWAY INQUIRY; Lauds Commission for 'Fair' Job -- Trotting Group Will Fight Proposed Tax Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/1year-maturities-are-78471777552.html | 1-YEAR MATURITIES ARE $78,471,777,552 | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-mexico-m-i-downs-yale-133-cadets-regain-college-indoor-polo.html | NEW MEXICO M. I. DOWNS YALE, 13-3; Cadets Regain College Indoor Polo Title as Easterling Scores 8 Goals Here | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/french-scientists-corner-market-of-worlds-most-expensive-fish-4-of.html | French Scientists Corner Market Of World's Most Expensive Fish; 4 of 6 Known Specimens of the Coelacanth Now in Paris Museum for Analytical Study of Anatomical Mysteries | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/troth-made-known-of-virginia-kniffin.html | TROTH MADE 'KNOWN OF VIRGINIA KNIFFIN | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bandits-confession-may-aid-man-in-cell.html | BANDIT'S CONFESSION MAY AID MAN IN CELL | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/antiu-s-display-in-kashmir.html | Anti-U. S. Display in Kashmir | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/two-pianists-tie-in-audition.html | Two Pianists Tie in Audition | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/quakers-fills-u-s-post-on-religious-information.html | Quakers Fills U. S. Post On Religious Information | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/president-at-church-reporters-note-an-increased-secret-service.html | PRESIDENT AT CHURCH; Reporters Note an Increased Secret Service Guard | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/group-is-sanguine-on-woolen-concern.html | GROUP IS SANGUINE ON WOOLEN CONCERN | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/women-in-africa-fear-losing-help-city-housewives-fight-bill-that.html | WOMEN IN AFRICA FEAR LOSING HELP; City Housewives Fight Bill That Would Bar Servants From Rooftop 'Slums' | True | By Albion Ross | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mailbag-cost-to-be-cut-six-repair-centers-designated-saving-put-at.html | MAILBAG COST TO BE CUT; Six Repair Centers Designated -- Saving Put at $250,000 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/f-p-c-to-hear-gas-case-plan-aims-at-ending-shortage-in-michigan-and.html | F. P. C. TO HEAR GAS CASE; Plan Aims at Ending Shortage in Michigan and Wisconsin | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/4h-heads-stress-volunteer-work-connecticut-parley-also-hears-of-its.html | 4-H HEADS STRESS VOLUNTEER WORK; Connecticut Parley Also Hears of Its Important Role in Democratic Nation | True | By Cynthia Kellogg | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bankers-trust-company-elects-a-vice-president.html | Bankers Trust Company Elects a Vice President | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/vote-is-heavy-in-finland-52-per-cent-of-the-electorate-ballot-on.html | VOTE IS HEAVY IN FINLAND; 52 Per Cent of the Electorate Ballot on First Day | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/just-some-plane-talk-with-spring-coming-industry-is-asked-to-cut.html | JUST SOME PLANE TALK; With Spring Coming, Industry Is Asked to Cut Noise | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/to-share-columbia-fete.html | To Share Columbia Fete | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/beck-not-a-candidate-teamster-leader-denies-any-ambition-to-head-a.html | BECK 'NOT A CANDIDATE'; Teamster Leader Denies Any Ambition to Head A. F. L. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/foreign-exchange-rates-week-ended-march-5-1954.html | FOREIGN EXCHANGE RATES; Week Ended March 5, 1954 | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/douglas-with-277-takes-texas-golf-beats-middlecoff-by-2-shots-in.html | DOUGLAS, WITH 277, TAKES TEXAS GOLF; Beats Middlecoff by 2 Shots in $30,000 Houston Open -- Four in 280 Group | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/gunfire-wounds-3-moroccans.html | Gunfire Wounds 3 Moroccans | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/american-smelting-falling-lead-and-zinc-prices-cut-earnings-sharply.html | AMERICAN SMELTING; Falling Lead and Zinc Prices Cut Earnings Sharply in 1953 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/pope-shows-marked-gain.html | Pope Shows Marked Gain | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/iiiss-gharfi-bride-ilq-suburbs-she-is-escorted-by-parents-at-mount-.html | IIISS $GHARFI BRIDE Ilq SUBURBS; She Is Escorted by Parents at Mount Vernon Wedding { to-Seelig A. Grossinger ] | True | Special to Tz Nzw NoP.K r.s. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/red-cross-appeal.html | RED CROSS APPEAL | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/u-s-unit-spreads-ideas-in-vietnam-information-agency-has-50-days.html | U. S. UNIT SPREADS IDEAS IN VIETNAM; Information Agency Has 50 Days Before Geneva Talks to Convince Indo-Chinese | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/aussies-poetic-umbrage-directed-at-mr-brundage.html | Aussie's Poetic Umbrage Directed At Mr. Brundage | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/parents-too-awed-by-gifted-children.html | PARENTS 'TOO AWED BY GIFTED CHILDREN | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/netherlands-team-wins.html | Netherlands Team Wins | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-owners-get-queens-theatres-investors-buy-buildings-with-stores.html | NEW OWNERS GET QUEENS THEATRES; Investors Buy Buildings With Stores and Lofts -- Plant Is Leased in Maspeth | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/properties-in-city-in-new-ownership.html | PROPERTIES IN CITY IN NEW OWNERSHIP | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/how-to-be-a-good-boss-dont-act-bossy-suggests-study-for-city.html | HOW TO BE A GOOD BOSS; Don't Act Bossy, Suggests Study for City College | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/five-leave-britain-to-climb-himalayas.html | FIVE LEAVE BRITAIN TO CLIMB HIMALAYAS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/prep-school-sports-head-of-hotchkiss-knew-old-gymnasium-was-going.html | Prep School Sports; Head of Hotchkiss Knew Old Gymnasium Was Going So He Had a Cake Baked | True | By Michael Strauss | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mcarthy-viewed-as-g-o-p-product-jackson-says-party-defaults-on.html | M'CARTHY VIEWED AS G. O. P. PRODUCT; Jackson Says Party Defaults on Responsibility -- Mundt Chides Inquiry Figures | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/-rev-walter-hennesey-i.html | [ REV. WALTER HENNESEY I | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bonn-takes-a-step-to-convertibility-trade-banks-willing-to-open.html | BONN TAKES A STEP TO CONVERTIBILITY; Trade Banks Willing to Open 'Foreign Deutsche Mark Accounts,' Swiss Told | True | By George H. Morison | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/-dr-hermann-dietrich-i.html | [ DR. HERMANN DIETRICH i | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/cotton-advances-in-weeks-trading-active-futures-show-gains-of-1117.html | COTTON ADVANCES IN WEEK'S TRADING; Active Futures Show Gains of 11-17 Points -- Dryness in Belt Is Factor in Rise | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/glass-price-rises-forecast.html | Glass Price Rises Forecast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bella-dodd-assails-materialism-in-u-s.html | BELLA DODD ASSAILS MATERIALISM IN U. S. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/big-secondary-offering-of-harvester-stock-due.html | Big Secondary Offering Of Harvester Stock Due | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/news-of-food-new-turbot-fishery-off-new-found-land-sends-little-of.html | News of Food; New Turbot Fishery Of New found land Sends Little of Catch Here | True | By Jane Nickerson | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/will-l-lindhorst.html | WILL L. LINDHORST | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/loexmer-marcus.html | Loexmer ---Marcus | True | SPCI to THE NEW YORK TIMES, | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/the-caracas-resolution.html | THE CARACAS RESOLUTION | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mrs-morris-wiener.html | MRS. MORRIS WIENER | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lullaby-leaving-lyceum-saturday-appell-play-starring-mary-boland.html | LULLABY' LEAVING LYCEUM SATURDAY; Appell Play Starring Mary Boland May Win Reprieve if Business Improves | True | By Sam Zolotow | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/business-space-leased-selznick-unit-to-use-a-floor-in-477-madison-a.html | BUSINESS SPACE LEASED; Selznick Unit to Use a Floor in 477 Madison Ave. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bank-plans-stock-increase.html | Bank Plans Stock Increase | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/200-fight-gowanus-fire-grain-warehouse-leveled-in-spectacular-canal.html | 200 FIGHT GOWANUS FIRE; Grain Warehouse Leveled in Spectacular Canal Blaze | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/6-top-reds-seized-in-san-juan-raids-4-more-at-large-partys-link-to.html | 6 TOP REDS SEIZED IN SAN JUAN RAIDS; 4 MORE AT LARGE; Party's Link to Nationalists Also Is Under Inquiry -- 41st Terrorist Held | True | By Peter Kihss | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/british-markets-awaiting-budget-moderately-encouraging-list-by.html | BRITISH MARKETS AWAITING BUDGET; Moderately Encouraging List by Government Expected Early Next Month | True | By Lewis L. Nettleton | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/turkey-opened-to-search-for-oil-foreign-concerns-get-incentives.html | Turkey Opened to Search for Oil; Foreign Concerns Get Incentives; TURKEY IS OPENED TO SEARCH FOR OIL | True | By Welles Hangen | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lard-prices-advance-buying-is-based-on-prospects-for-lighter.html | LARD PRICES ADVANCE; Buying Is Based on Prospects for Lighter Production | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/urgent-blood-need-noted-by-red-cross.html | URGENT BLOOD NEED NOTED BY RED CROSS | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/church-fund-exceeds-goal.html | Church Fund Exceeds Goal | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/joint-college-concert-briarcliff-junior-chorus-and-amherst-glee.html | JOINT COLLEGE CONCERT; Briarcliff Junior Chorus and Amherst Glee Club Heard | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/coast-democrats-name-roosevelt-pick-him-over-10-for-house-he-says.html | COAST DEMOCRATS NAME ROOSEVELT; Pick Him Over 10 for House -- He Says Wife's Charges Were Used Politically | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/city-relief-rolls-rise-2-weekly-state-help-sought-in-recession-city.html | City Relief Rolls Rise 2% Weekly; State Help Sought in 'Recession'; CITY RELIEF CASES RISING 2% WEEKLY | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/pakistanis-vote-today-balloting-in-eastern-section-to-continue-5.html | PAKISTANIS VOTE TODAY; Balloting in Eastern Section to Continue 5 Days | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/slump-by-panic-doubted-eisenhower-adviser-says-talk-cant-cause.html | SLUMP BY PANIC DOUBTED; Eisenhower Adviser Says Talk Can't Cause Full-Scale Dip | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/teahouse-to-aid-actors-fund.html | Teahouse' to Aid Actors Fund | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/party-in-coalition-hails-adenauer-aim.html | PARTY IN COALITION HAILS ADENAUER AIM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/americans-reach-cup-soccer-final-beat-philadelphians-by-30-and.html | AMERICANS REACH CUP SOCCER FINAL; Beat Philadelphians by 3-0 and Advance to the Title Round in Eastern Play | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/marilyn-klauber-married.html | Marilyn Klauber Married | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/theres-fame-in-a-spoon-of-soil-if-its-seasoned-with-antibiotics.html | There's Fame in a Spoon of Soil If It's Seasoned With Antibiotics | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/austrians-sweep-downhill-race-as-world-alpine-ski-meet-ends-pravda.html | Austrians Sweep Downhill Race As World Alpine Ski Meet Ends; Pravda Wins Last Event to Finish Second to Eriksen of Norway in Combined -- Dodge of U. S. Fourth in Sweden | True | By George Axelsson | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/gulda-plays-beethoven-sonatas-at-hunter-college-auditorium-pianist.html | Gulda Plays Beethoven Sonatas At Hunter College Auditorium; Pianist Devotes His Recital to Master in Season's Only Appearance | True | By Noel Straus | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/beame-sees-state-strangling-city-budget-director-tells-mayor-albany.html | BEAME SEES STATE 'STRANGLING' CITY; Budget Director Tells Mayor Albany Is Offering Boy-Size Suit to Man-Size Town | True | By Paul Crowell | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/r-k-o-theatres-corp-net-loss-of-296570-computed-52-profit-was.html | R. K. O. THEATRES CORP.; Net Loss of $296,570 Computed -- '52 Profit Was $1,025,913 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/house-to-ignore-humphrey-appeal-on-excise-tax-cut-billion-slash-due.html | HOUSE TO IGNORE HUMPHREY APPEAL ON EXCISE TAX CUT; Billion Slash Due Wednesday -- Labor Leaders Support Increase in Exemptions | True | By Clayton Knowles | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/series-of-conversations.html | Series of 'Conversations' | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/much-health-aid-declared-unused-house-group-asserts-waste-of.html | MUCH HEALTH AID DECLARED UNUSED; House Group Asserts Waste of Knowledge of Disease Costs Nation Heavily | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/adoption-survey-released-by-u-n-study-of-15-countries-finds.html | ADOPTION SURVEY RELEASED BY U. N.; Study of 15 Countries Finds Problems Abroad Akin to Difficulties in U. S. | True | By Dorothy Barclay | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mrs-theodore-beniett.html | MRS. THEODORE BENIETT | True | Spectal to Tz zw Yo . | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/women-found-apt-as-traffic-police-distaff-patrols-especially-in.html | WOMEN FOUND APT AS TRAFFIC POLICE; Distaff Patrols, Especially in South, Best the Men in Curbing Law Violators | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/insure-your-car.html | INSURE YOUR CAR! | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/cubans-here-queried-investigation-follows-raid-on-firearms-arsenal.html | CUBANS HERE QUERIED; Investigation Follows Raid on Firearms Arsenal | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/atomic-lighting-plants-hinted-for-arctic-bases.html | Atomic Lighting Plants Hinted for Arctic Bases | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/must-auto-policies-pressed-at-albany-must-car-policies-are-pushed.html | Must' Auto Policies Pressed at Albany; MUST' CAR POLICIES ARE PUSHED ANEW | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/powell-heads-colgate-fund.html | Powell Heads Colgate Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/indians-register-23to10-victory-cleveland-gets-20-hits-and-13-walks.html | INDIANS REGISTER 23-TO-10 VICTORY; Cleveland Gets 20 Hits and 13 Walks in Game Against Giants at Phoenix | True | By Louis Effrat | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/greece-plans-internal-loan.html | Greece Plans Internal Loan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/russias-half-loaf.html | RUSSIA'S HALF LOAF | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/jorn-i.html | -.;JORN .i:. | True | UTH, | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/churchgoers-warned-dean-pike-says-world-judges-christians-on.html | CHURCHGOERS WARNED; Dean Pike Says World Judges Christians on Behavior | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/4-die-in-baltimore-fire.html | 4 Die in Baltimore Fire | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/russia-upsets-canada-in-world-hockey-final-soviet-team-gains-easy.html | Russia Upsets Canada in World Hockey Final; SOVIET TEAM GAINS EASY TRIUMPH, 7-2 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/professor-builds-thinking-machine-to-test-laws-of-logic-mount.html | Professor Builds 'Thinking Machine' to Test Laws of Logic; Mount Holyoke Aide Claims It Can Solve Complex Problems | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sears-expanding-in-latin-america-bogota-store-to-open-in-summer.html | Sears Expanding in Latin America; Bogota Store, to Open in Summer, Will Be 25th in Chain | True | By Richard J. H. Johnston | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/links-event-goes-to-mrs-zaharias-she-cards-223-in-defeating-misses.html | LINKS EVENT GOES TO MRS. ZAHARIAS; She Cards 223 in Defeating Misses Berg and Suggs by 9 Strokes at Sarasota | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/greenwich-split-on-parish-school-north-street-project-opposed-by.html | GREENWICH SPLIT ON PARISH SCHOOL; North Street Project Opposed by Group Asking Support of Near-by Estate Owners | True | By David Anderson | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mme-nahas-held-guilty-of-frauds-egyptian-tribunals-sentence-also.html | MME. NAHAS HELD GUILTY OF FRAUDS; Egyptian Tribunal's Sentence Also Applies to Brothers of Ex-Premier's Wife | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/nixon-gives-plans-for-gop-centenary.html | NIXON GIVES PLANS FOR G.O.P. CENTENARY | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/random-notes-from-washington-combat-pay-is-urgd-for-house-but.html | Random Notes From Washington: Combat Pay Is Urged for House; But Proposal by Vinson Carries Variations -- 'Ike,' as Press Guest, Ribbed by Berle on Breaking 80, 'All Clubs He Had' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/chartering-rises-for-coal-vessels-commodity-sets-the-pace-for-the.html | CHARTERING RISES FOR COAL VESSELS; Commodity Sets the Pace for the Ship Market in Week -- Continued Strength Seen | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/social-action-urged-on-reform-judaism.html | SOCIAL ACTION URGED ON REFORM JUDAISM | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/art-week-offers-3-major-displays-abstract-group-american-academy.html | ART WEEK OFFERS 3 MAJOR DISPLAYS; Abstract Group, American Academy and Brooklyn Society List Shows | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/more-alp-avalanche-victims.html | More Alp Avalanche Victims | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/stock-exchange-officer-heads-cancer-drive-unit.html | Stock Exchange Officer Heads Cancer Drive Unit | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/ten-fellowships-offered-by-israel.html | TEN FELLOWSHIPS OFFERED BY ISRAEL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/edwro-stothers-i-retired-lawyer-831.html | EDWRO STOTHERS, I RETIRED LAWYER, 831 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/national-cash-register-sets-sales-record-1953-profits-jump-9-to.html | National Cash Register Sets Sales Record; 1953 Profits Jump 9% to $11,087,737 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/television-in-review-carney-takes-top-spot-on-gleason-show-but.html | Television in Review; Carney Takes Top Spot on Gleason Show but Needs Different Format to Shine | True | By Jack Gould | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/williams-leaves-for-boston.html | Williams Leaves for Boston | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/school-design-contest.html | School Design Contest | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/conrad-j-alberts.html | CONRAD J. ALBERTS | True | SpeClal to Tm NL'W YOK | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/engravers-agree-to-375-pay-rise-terms-against-which-men-on-6.html | ENGRAVERS AGREE TO $3.75 PAY RISE; Terms Against Which Men on 6 Newspapers Struck Last Year Are Accepted | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/legislators-ask-excess-gains-tax-on-big-raceways-but-wicks-report.html | LEGISLATORS ASK EXCESS GAINS TAX ON BIG RACEWAYS; But Wicks Report Sees Peril to Upstate Trotting If Take Is Increased by Albany | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/indonesia-shares-slump-in-holland-drops-of-up-to-25-follow-decree.html | INDONESIA SHARES SLUMP IN HOLLAND; Drops of Up to 25% Follow Decree of 66% Levy on Transfer of Profits | True | By Paul Catz | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/st-laurent-expects-peiping-ties.html | St. Laurent Expects Peiping Ties | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bulgaria-is-using-soviets-isotopes-sofia-broadcast-says-cancer-is.html | BULGARIA IS USING SOVIET'S ISOTOPES; Sofia Broadcast Says Cancer Is Treated With Radioactive Cobalt Sent by Moscow | True | By Harry Schwartz | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/appleton-and-field-give-2piano-recital.html | APPLETON AND FIELD GIVE 2-PIANO RECITAL | True | H. C. S. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/academy-50-years-old-notre-dame-in-staten-island-marks-its-growth.html | ACADEMY 50 YEARS OLD; Notre Dame in Staten Island Marks Its Growth | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/blueginsberg.html | Blue—Ginsberg | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/miss-mao-soprano-bows-chinese-songs-at-end-round-out-conventional.html | MISS MAO, SOPRANO, BOWS; Chinese Songs at End Round Out Conventional Program | True | H. C. S. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/susan-c-beck-wed-to-air-lieutenant.html | SUSAN C. BECK WED TO AIR LIEUTENANT | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brooklyn-makes-only-two-hits-in-bowing-to-braves-again-92-dodgers.html | Brooklyn Makes Only Two Hits In Bowing to Braves Again, 9-2; Dodgers Get Both Safeties in 9th Inning -- Thomson Belts Homer for Milwaukee | True | By Roscoe McGowen | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/stevenson-opens-fire.html | STEVENSON OPENS FIRE | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/george-whither-long-at-amherst-rofessor-of-english-since-1915.html | GEORGE WHITHER, LONG AT AMHERST; rofessor of English Since 1915, Authority, on Emily Dickinson, Dies at 64 | True | Special to Iqzv NoP. Tnr.s. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/planetarium-appoints-associate-astronomer.html | Planetarium Appoints Associate Astronomer | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/homerics-new-master-chosen-by-home-lines.html | Homeric's New Master Chosen by Home Lines | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mau-mau-general-quits-terrorism-2d-in-command-surrenders-to.html | MAU MAU GENERAL QUITS TERRORISM; 2d in Command Surrenders to Colonial Troops After Plea by Former Chief | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/late-drive-gains-tie.html | Late Drive Gains Tie | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/child-to-mrs-r-c-myles-jr.html | Child to Mrs. R. C. Myles Jr. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/60division-force-ridiculed-in-bonn-defense-aide-says-there-is-no.html | 60-DIVISION FORCE RIDICULED IN BONN; Defense Aide Says There Is No Truth in the Report Made by a British Laborite | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/snow-geese-in-jersey-on-way-from-north.html | Snow Geese in Jersey On Way From North | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/yanks-beat-cardinals-in-first-exhibition-game-dodgers-and-giants.html | Yanks Beat Cardinals in First Exhibition Game; Dodgers and Giants Lose; 3 HOME RUNS HELP BOMBERS WIN, 10-7 | True | By John Drebinger | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/temptations-of-today-likened-to-the-biblical.html | Temptations of Today Likened to the Biblical | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/argentina-dickers-with-brazil-on-wheat-in-move-to-keep-one-of.html | Argentina Dickers With Brazil on Wheat In Move to Keep One of Largest Outlets | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/gen-dean-to-testify-today.html | Gen. Dean to Testify Today | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/olson-wins-ski-jump-denver-ace-paces-pioneers-sweep-of-u-s-college.html | OLSON WINS SKI JUMP; Denver Ace Paces Pioneers' Sweep of U. S. College Event | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/iraqi-cabinet-resigns.html | Iraqi Cabinet Resigns | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/first-concert-given-in-newcomer-series.html | FIRST CONCERT GIVEN IN NEWCOMER SERIES | True | H. C. S. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/devotion-to-mary-urged-failure-to-honor-her-says-reh-is-dishonoring.html | DEVOTION TO MARY URGED; Failure to Honor Her, Says Reh, Is Dishonoring God | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/philco-corporation-profit-on-station-sale-helps-lift-1953-net.html | PHILCO CORPORATION; Profit on Station Sale Helps Lift 1953 Net Income Sharply | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/crown-zellerbach-corp-9month-net-19950323-25-above-that-of-prior.html | CROWN ZELLERBACH CORP.; 9-Month Net, $19,950,323, 25% Above That of Prior Period | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/underpaid-get-123308-state-reports-on-adjustments-in-last-quarter.html | UNDERPAID GET $123,308; State Reports on Adjustments in Last Quarter of 1953 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/soviet-grants-credit-to-albania.html | Soviet Grants Credit to Albania | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/air-conditioner-orders-up.html | Air Conditioner Orders Up | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/u-s-acts-to-chop-its-own-rent-bill-housekeeping-experts-trying-to.html | U. S. ACTS TO CHOP ITS OWN RENT BILL; Housekeeping Experts Trying to Cut Leases 18 Millions -- Focus on New York | True | By Alvin Shuster | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/guard-opens-season-at-camp.html | Guard Opens Season at Camp | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/schwartzsehgmann.html | Schwartz--SeHgmann | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bentley-has-good-night.html | Bentley Has 'Good' Night | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/k-of-c-ban-is-fought-interracial-group-to-appeal-to-popes-emissary.html | K. OF C. BAN IS FOUGHT; Interracial Group to Appeal to Pope's Emissary in U. S. | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-movie-group-signs-with-united-independent-unit-formed-by-jane.html | NEW MOVIE GROUP SIGNS WITH UNITED; Independent Unit Formed by Jane Russell and Husband to Produce Six Films | True | By Thomas M. Pryor | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/deals-in-brooklyn-8family-house-on-garfield-place-in-new-ownership.html | DEALS IN BROOKLYN; 8-Family House on Garfield Place in New Ownership | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/plankton-is-used-as-food-for-thais-5000-tons-yearly-is-taken-from.html | PLANKTON IS USED AS FOOD FOR THAIS; 5,000 Tons Yearly is Taken From Sea as Scientists Push Further Study | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/herter-to-act-on-outlays.html | Herter to Act on Outlays | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/end-of-dock-strike-today-predicted-by-i-l-a-head-i-l-a-may-cease.html | End of Dock Strike Today Predicted by I. L. A. Head; I. L. A. MAY CEASE. PIER TIE-UP TODAY | True | By Stanley Levey | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/soybean-futures-usurp-spotlight-prices-with-violent-swings-hit-best.html | SOYBEAN FUTURES USURP SPOTLIGHT; Prices, With Violent Swings, Hit Best Level Since '48 -- Grains Improve | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bruins-turn-back-black-hawks-60-klukays-two-goals-set-pace-for.html | BRUINS TURN BACK BLACK HAWKS, 6-0; Klukay's Two Goals Set Pace for Victors -- Wings Rally to Tie Canadiens; 2-2 | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/red-influx-puts-mexico-on-guard-authorities-puzzled-by-rise-in.html | RED INFLUX PUTS MEXICO ON GUARD; Authorities Puzzled by Rise in Communist Refugees -- Aims Still Uncertain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/2-children-in-arms-man-dies-in-fire-fall.html | 2 CHILDREN IN ARMS, MAN DIES IN FIRE FALL | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/rangers-routed-by-leafs-before-12832-at-garden-boston-beats-chicago.html | Rangers Routed by Leafs Before 12,832 at Garden; Boston Beats Chicago; EARLY DRIVE TOPS NEW YORKERS, 4-0 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/upholding-the-executive-defense-of-prerogatives-by-past-presidents.html | Upholding the Executive; Defense of Prerogatives by Past Presidents Cited | True | WILLIAM C. CHANLER | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/charles-anthony-makes-met-debut-new-orleans-tenor-winner-of-air.html | CHARLES ANTHONY MAKES 'MET' DEBUT; New Orleans Tenor, Winner of Air Auditions, Impresses as Simpleton in 'Boris' | True | R. P. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/u-s-facing-fight-on-antired-plan-at-latin-parley-resolutions-strong.html | U. S. FACING FIGHT ON ANTI-RED PLAN AT LATIN PARLEY; Resolution's Strong Wording Viewed Askance by Many Delegates at Caracas | True | By Sydney Gruson | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/knicks-lose-to-royals-for-first-time-this-season-in-game-at-the.html | Knicks Lose to Royals for First Time This Season in Game at the Garden; NEW YORK QUINTET BEATEN BY 91-88 | True | By Gordon S. White Jr. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/cambodians-seek-fuller-freedom-with-french-giving-up-most-internal.html | CAMBODIANS SEEK FULLER FREEDOM; With French Giving Up Most Internal Functions, Country Aims at Other Controls | True | By Tillman Durdin | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/reuter-fund-begins-berlin-aid.html | Reuter Fund Begins Berlin Aid | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/chamber-music-played-collegium-musicum-concludes-its-third-season.html | CHAMBER MUSIC PLAYED; Collegium Musicum Concludes Its Third Season Here | True | R. P. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/france-is-seeking-to-raise-exports-conference-opening-today-in.html | FRANCE IS SEEKING TO RAISE EXPORTS; Conference Opening Today in Paris Will Discuss Ways to Meet Competition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sales-record-set-by-american-can-despite-strike-volume-rises-to.html | SALES RECORD SET BY AMERICAN CAN; Despite Strike, Volume Rises to $660,581,470 in 1953 -- $30,778,414 Cleared | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/not-in-governors-race-wagner-tells-radio-audience-he-will-keep.html | NOT IN GOVERNOR'S RACE; Wagner Tells Radio Audience He Will Keep Mayor's Job | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/william-a-trepp.html | WILLIAM A. TREPP | True | Special to Nw YoP. K | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/antonini-conducts-c-b-s-orchestra.html | ANTONINI CONDUCTS C. B. S. ORCHESTRA | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/longsjo-captures-title-takes-north-american-indoor-speedskating.html | LONGSJO CAPTURES TITLE; Takes North American Indoor Speed-Skating Crown | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/francis-a-bonnur.html | FRANCIS A BONNuR | True | [' 1 I sscalt . . J | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/pilot-safe-in-fighter-crash.html | Pilot Safe in Fighter Crash | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/opera-double-bill-on-met-schedule.html | OPERA DOUBLE BILL ON 'MET' SCHEDULE | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/truman-endorses-stevensons-talk-it-covered-the-ground-he-says-of.html | TRUMAN ENDORSES STEVENSON'S TALK; It 'Covered the Ground,' He Says of Miami Attack on G. O. P.-McCarthyism | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/economics-and-finance-outlook-for-the-e-p-u.html | ECONOMICS AND FINANCE; Outlook for the E. P. U. | True | By Edward H. Collins | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/cohen-fencing-winner.html | Cohen Fencing Winner | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/us-report-scores-colorado-project-army-survey-long-a-secret.html | U.S. REPORT SCORES COLORADO PROJECT; Army Survey, Long a Secret, Critical of Program Calling for the Echo Park Dam | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/united-states-gypsum-record-sales-in-1953-raise-net-slightly-to.html | UNITED STATES GYPSUM; Record Sales in 1953 Raise Net Slightly to $19,558,708 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/henry-w-stah.html | HENRY W. STAH!.: | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/hoover-pays-tribute-movie-capital-is-saddened-at-j-i-death-of-will-.html | HOOVER PAYS TRIBUTE; Movie Capital Is Saddened at J I Death of Will Hays ] | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/-laurel-harris-fiancee-i-hunter-honor-student-to-be-wed-to-marvin.html | , LAUREL HARRIS FIANCEE; I Hunter Honor Student to Be Wed to Marvin Hornstein | True | SecJa] to THI IEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/more-casualties-listed-army-and-marines-name-six-from-new-jersey.html | MORE CASUALTIES LISTED; Army and Marines Name Six From New Jersey Who Died | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dr-spock-set-for-panel-working-for-children-to-be-theme-of-talks.html | DR. SPOCK SET FOR PANEL; ' Working for Children' to Be Theme of Talks Wednesday | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/miss-koefod-bows-in-piano-recital-minnesota-musician-is-heard-in.html | MISS KOEFOD BOWS IN PIANO RECITAL; Minnesota Musician Is Heard in Ravel, Dohnanyi Works at Town Hall Program | True | N. S. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/cuban-stars-take-discus-high-jump-mexico-wins-10000-meters-as-track.html | CUBAN STARS TAKE DISCUS, HIGH JUMP; Mexico Wins, 10,000 Meters as Track Part of Central American Games Opens | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/more-japanese-due-from-soviet.html | More Japanese Due From Soviet | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/joseph-i-girardi.html | JOSEPH I. GIRARDI | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lasker-and-araiza-draw-chess-match.html | LASKER AND ARAIZA DRAW CHESS MATCH | True | | 1982-03-17 | RE0000123799 | B00000461197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-american-cyanamid-unit.html | New American Cyanamid Unit | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/state-extension-head-named.html | State Extension Head Named | True | | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/arabs-cited-in-warning-israel-aide-in-chicago-says-aggressions-are.html | ARABS CITED IN WARNING; Israel Aide in Chicago Says Aggressions Are Possible | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-08 | 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/john-r-thomas.html | JOHN R. THOMAS | True | Special to Rgw Yo | 1982-03-17 | RE0000123799 | B00000461197 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/change-is-slight-in-finnish-voting-division-in-new-parliament.html | CHANGE IS SLIGHT IN FINNISH VOTING; Division in New Parliament Similar to One Dissolved in Economic Dilemma | True | By George Axelssonspecial to the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-t-m-strongin.html | MRS. T. M. STRONGIN | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ondine-benefit-for-school-fund-viewpoint-scholarships-to-gain-on.html | ONDINE' BENEFIT FOR SCHOOL FUND; Viewpoint Scholarships to Gain on April 8 -- Other Units Also Book Play | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/4-korean-planes-lost-at-sea.html | 4 Korean Planes Lost at Sea | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/vietminh-reports-raids.html | Vietminh Reports Raids | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/tricontinental-vote-set.html | Tri-Continental Vote Set | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/another-job-for-mr-moses.html | ANOTHER JOB FOR MR. MOSES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/indiana-is-ranked-first-by-coaches-kentucky-runnerup-in-final-poll.html | INDIANA IS RANKED FIRST BY COACHES; Kentucky Runner-Up in Final Poll of Season -- Duquesne Quintet Placed Third | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/charles-l-morgan.html | CHARLES L. MORGAN | True | SPecial to Tn sw NoJ TnES.' | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/oslo-ski-jumping-off-again.html | Oslo Ski Jumping Off Again | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/senator-plans-a-fight-asserts-he-will-delegate-none-to-answer.html | SENATOR PLANS A FIGHT; Asserts He Will Delegate None to Answer Attack on Him | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/teheran-goes-to-polls-today.html | Teheran Goes to Polls Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/secret-screening-in-canada-backed-acting-prime-minister-says-public.html | SECRET SCREENING IN CANADA BACKED; Acting Prime Minister Says Public Hearings Might Play Into Communists' Hands | True | By Raymond Daniellspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/new-agencies-enter-public-relations-field.html | New Agencies Enter Public Relations Field | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-walter-c-howell.html | MRS. WALTER C. 'HOWELL | True | spedlal td Tm N'w ow' ,Jr.<=. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sea-travel-gains-except-to-south-steamship-lines-hope-to-top-899461.html | SEA TRAVEL GAINS EXCEPT TO SOUTH; Steamship Lines Hope to Top 899,461- Passenger Peak for Atlantic Set in 1953 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/weaving-chain-of-suspicion-theoretical-growth-of-guilt-by-verbal.html | Weaving Chain of Suspicion; Theoretical Growth of Guilt by Verbal Association Described | True | STUART CHASE. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/utility-plans-preferred-issue.html | Utility Plans Preferred Issue | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/e-henrys-chmfqer.html | E. HENRY'S CHMF..QER | True | Selt [o "<= N Y o 'Z'<=. ' | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wide-range-noted-in-antiques-show-costliest-item-in-garden-is-set.html | WIDE RANGE NOTED IN ANTIQUES SHOW; Costliest Item in Garden Is Set of Chessmen 4 1/2 Feet Tall -- 200 Dealers Exhibit | True | By Sanka Knox | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/france-and-vietnam-open-talks-on-treaty-for-indochinese-state.html | France and Vietnam Open Talks On Treaty for Indo-Chinese State; France and Vietnam Open Talks On Treaty for Indo-Chinese State | True | By Harold Callenderspecial To The New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/women-in-britain-stress-equal-pay-four-members-of-parliament-lead.html | WOMEN IN BRITAIN STRESS EQUAL PAY; Four Members of Parliament Lead March on Commons to Present a Petition | True | By Thomas P. Ronanspecial To The New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wild-animals-take-a-bow-with-tame-at-pet-shop-debut.html | Wild Animals Take a Bow With Tame at Pet Shop Debut | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/latins-seek-talks-by-finance-chiefs-support-grows-for-a-special.html | LATINS SEEK TALKS BY FINANCE CHIEFS; Support Grows for a Special Conference in 6 Months -- U. S. Lukewarm on Idea | True | By Paul P. Kennedyspecial To The New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/james-b-herri3k-heart-specialisti-first-to-diagnose-coronary.html | JAMES B. HERRI3K, [ HEART SPECIALISTI; First to Diagnose Coronary Thrombosis in Living Dies---. _On 'Rush Faculty 37 Years | True | Special to NEW YOP. X "n4r, s. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-asked-to-help-bootleg-car-fight.html | U. S. ASKED TO HELP 'BOOTLEG' CAR FIGHT | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/york-corp-planning-to-raise-25-million.html | YORK CORP. PLANNING TO RAISE 25 MILLION | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/market-advances-but-fails-to-hold-average-passes-high-point-for.html | MARKET ADVANCES BUT FAILS TO HOLD; Average Passes High Point for Year but Falls Back and Closes Off 0.53 DAY IS GENERALLY DULL' Rails Weak, Aircrafts Gain -- 54 New Highs Scored, Against Only 6 Lows MARKET ADVANCES BUT FAILS TO HOLD | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/59-housing-bodies-to-market-notes-160536000-of-temporary-loan.html | 59 HOUSING BODIES TO MARKET NOTES; $160,536,000 of Temporary Loan Issues Up for Sale March 16 -- Other Activity 59 HOUSING BODIES TO MARKET NOTES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/amity-aerial-squadron-tours-central-america.html | Amity Aerial Squadron Tours Central America | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/extile-men-fear-delivery-squeeze-garment-industry-is-warned-that.html | EXTILE MEN FEAR DELIVERY SQUEEZE; Garment Industry Is Warned That Cautious Buying Now Spells Trouble Later MILLS SELL BELOW COST ' Slow' Retail Trade Believed Only a Reflection of Late Easter This Season TEXTILE MEN FEAR DELIVERY SQUEEZE | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/lucrative-sold-for-32300.html | Lucrative Sold for $32,300 | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/zinc-movements-rose-in-february-stockpile-grew-only-slightly-hopes.html | ZINC MOVEMENTS ROSE IN FEBRUARY; Stockpile Grew Only Slightly -- Hopes Encouraged for Leveling-Off in March | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sheppard-is-renamed-to-head-u-s-trotting-group-for-another-four.html | SHEPPARD IS RENAMED; To Head U. S. Trotting Group for Another Four Years | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/new-light-fixtures-for-home-available.html | NEW LIGHT FIXTURES FOR HOME AVAILABLE | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sport-of-the-times-not-very-grimm.html | Sport of The Times; Not Very Grimm | True | By Arthur Daley | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/hobby-kits-for-children-science-and-industry-covered-in.html | HOBBY KITS FOR CHILDREN; Science and Industry Covered in Waldorf-Astoria Display | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/city-aide-left-fortune-estate-of-4000ayear-man-estimated-at-125000.html | CITY AIDE LEFT FORTUNE; Estate of $4,000-a-Year Man Estimated at $125,000 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/france-will-seek-rise-in-red-trade-finance-minister-to-confer-with.html | FRANCE WILL SEEK RISE IN RED TRADE; Finance Minister to Confer With Iron Curtain Aides at U. N. Parley in Geneva | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-grain-accord-with-spain-near-20000000-pact-would-give.html | U. S. GRAIN ACCORD WITH SPAIN NEAR; $20,000,000 Pact Would Give Washington Funds to Pay Workers on Bases There | True | By Williams M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/jobless-increase-after-1week-dip-318000-in-state-187000-in-city.html | JOBLESS INCREASE AFTER 1-WEEK DIP; 318,000 in State, 187,000 in City Filed for Insurance -- Still Far From Record LAW CHANGES CRITICIZED McCarthy Says Amendments Add to Relief -- Rise in Rolls 2% a Month, Not Week | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/former-star-states-views.html | Former Star States Views | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/foreign-nations-bought-us-gold-in-1953-as-trade-balances-gained.html | Foreign Nations Bought U.S. Gold In 1953 as Trade Balances Gained; $1,164,200,000 Purchases, Compared With Net Sales of $394,000,000 in 1952, Reflected Growing Prosperity | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/optimism-shown-at-beauty-show-no-signs-of-depression-seen-by-shop.html | OPTIMISM SHOWN AT BEAUTY SHOW; No Signs of Depression Seen by Shop Operators, Makers of Supplies and Equipment | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/william-m-conlen.html | WILLIAM M. CONLEN | True | Specal J'o THE NEW Yo TE/. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/frederick-g-dawson.html | FREDERICK G. DAWSON | True | Special to NEW Nor r.S. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/r-f-o-will-offer-loan-pool-shares-public-may-buy-certificates-in.html | R. F. O. WILL OFFER LOAN POOL SHARES; Public May Buy Certificates in $77,000,000 Liquidation in Multiples of $5,000 | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mgm-has-finger-on-nations-pulse-studio-to-make-film-based-on.html | M-G-M HAS FINGER ON NATION'S PULSE; Studio to Make Film Based on Industrial Unionism, 3d in Series on Life in U. S. | True | By Thomas M. Pryorspecial To The New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/this-city-very-much-alive.html | THIS CITY, VERY MUCH ALIVE | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/walter-r-jones.html | WALTER R. JONES | True | Sp"etal to THE Nv Yom Tress. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/family-of-11-fails-to-strike-it-rich-couple-and-9-children-arrive.html | FAMILY OF 11 FAILS TO 'STRIKE IT RICH'; Couple and 9 Children Arrive on Relief Check, Are Sent Home at $50 Cost to City | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/queen-mother-going-to-oslo.html | Queen Mother Going to Oslo | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/5-u-s-musicians-guests-of-bonn-first-group-to-take-part-in-exchange.html | 5 U. S. MUSICIANS GUESTS OF BONN; First Group to Take Part in Exchange Will Spend Four Weeks in West Germany | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/house-amends-record-to-include-the-shooting.html | House Amends Record To Include the Shooting | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/korea-gets-funds-for-textiles.html | Korea Gets Funds for Textiles | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/columbia-to-receive-old-pulitzer-glass.html | COLUMBIA TO RECEIVE OLD PULITZER GLASS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/margaret-brendel-to-be-wed.html | Margaret Brendel to Be Wed | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dulles-condemns-reds-for-intrigue-in-the-americas-he-warns-caracas.html | DULLES CONDEMNS REDS FOR INTRIGUE IN THE AMERICAS; He Warns Caracas Meeting of Communist Peril While Defining U. S. Resolution HIS POSITION BOLSTERED Speech Impresses Delegates--Secretary Voices Plea for 'Appropriate' Steps DULLES ASSAILS RED 'TREACHERY' | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/douglas-aircraft-head-weds.html | Douglas Aircraft Head Weds | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/israeli-musical-to-start-tour.html | Israeli Musical to Start Tour | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/state-university-maps-expansion-trustees-in-report-assert-building.html | STATE UNIVERSITY MAPS EXPANSION; Trustees, in Report, Assert Building Needs Are Acute, Stress Teacher Demand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/men-get-awards-at-flower-show-new-york-clubs-exhibit-wins-prizes-of.html | MEN GET AWARDS AT FLOWER SHOW; New York Club's Exhibit Wins Prizes of American and State Garden Groups | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/witness-questions-r-k-o-statements.html | WITNESS QUESTIONS R. K. O. STATEMENTS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/loyalty-question-to-tenant-upheld-appellate-court-affirms-right-to.html | LOYALTY QUESTION TO TENANT UPHELD; Appellate Court Affirms Right to Demand Certificates in Federal Aid Projects | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/miss-dora-gregory-british-actress-81.html | MISS DORA GREGORY, BRITISH ACTRESS, 81 | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/science-leaks-scored-defense-aide-tells-engineers-details-aid-enemy.html | SCIENCE 'LEAKS' SCORED; Defense Aide Tells Engineers Details Aid Enemy | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/landlords-name-must-be-posted-city-rule-requires-identity-in.html | LANDLORD'S NAME MUST BE POSTED; City Rule Requires Identity in Residential Buildings to Expedite Complaints | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bayonne-teachers-return.html | Bayonne Teachers Return | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/soviet-a-womans-world-moscow-radio-stresses-role-of-fair-sex-in.html | SOVIET A WOMAN'S WORLD; Moscow Radio Stresses Role of Fair Sex in Nation's Life | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wholesale-coffee-increasing-5c-sugar-up-15c-a-hundredweight-2-major.html | Wholesale Coffee Increasing 5c, Sugar Up 15c a Hundredweight; 2 Major Roasters Act, With 3c to 10c Rise at Retail Level Likely Soon -- Refiner in the South Announces Rates | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/producers-defer-shows-premiere-threepenny-opera-being-cut-half-an.html | PRODUCERS DEFER SHOWS PREMIERE; ' Threepenny Opera,' Being Cut Half an Hour, Opens Tomorrow, Not Tonight | True | By Louis Calta | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/other-new-displays.html | Other New Displays | True | S.P. i | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/speech-by-dulles-at-the-caracas-parley-attacking-communism.html | Speech by Dulles at the Caracas Parley Attacking Communism | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/3-americans-in-canton-hong-kong-gets-word-on-men-seized-on-yacht-in.html | 3 AMERICANS IN CANTON; Hong Kong Gets Word on Men Seized on Yacht in 1953 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/hearings-on-baby-sales-canadians-get-evidence-here-on-black-market.html | HEARINGS ON BABY SALES; Canadians Get Evidence Here on Black Market in Infants | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/costa-boxes-tisi-tonight.html | Costa Boxes Tisi Tonight | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/rains-hold-back-sending-wheat-up-all-grains-advance-after-dry.html | RAINS HOLD BACK, SENDING WHEAT UP; All Grains Advance After Dry Week-End -- Soybeans Tend to Recover From Dip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/museum-storyhour-registry.html | Museum Story-Hour Registry | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dean-bulwarks-schwables-case-general-tells-marine-court-hed-take.html | DEAN BULWARKS SCHWABLE'S CASE; General Tells Marine Court He'd Take Poison Rather Than Be Captured Again | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/363carat-stone-for-eisenhower.html | 363-Carat Stone for Eisenhower | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dr-arthur-harris-author-educator.html | DR. ARTHUR HARRIS, AUTHOR, EDUCATOR | True | Special to THIg dN'Ew YOltK TI,uS. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/columbia-french-house-cited.html | Columbia French House Cited | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dividend-upheld-for-tax-savings-supreme-court-rules-against.html | DIVIDEND UPHELD FOR TAX SAVINGS; Supreme Court Rules Against Internal Revenue System in Cincinnati Appeal | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sherman-billiards-victor.html | Sherman Billiards Victor | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/roy-rogers-and-wife.html | Roy Rogers and Wife | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/falkland-issue-revived-britain-reports-argentina-has-added-to-hope.html | FALKLAND ISSUE REVIVED; Britain Reports Argentina Has Added to Hope Bay Base | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/t-e-lawrence-defended.html | T. E. Lawrence Defended | True | LLOYD V. THOMSON. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/raceways-offer-a-tax-plan-giving-state-3-million-more-proposed-6.html | Raceways Offer a Tax Plan Giving State 3 Million More; Proposed 6 Million Rise Would Kill Sport, Levy Says at Hearing -- $10,000 Paid to Curran Described as Legal Fee RACEWAYS OFFER TAX PLAN OF OWN | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/trust-issue-found-in-building-field-high-court-cites-unions-and.html | TRUST ISSUE FOUND IN BUILDING FIELD; High Court Cites Unions and Chicago Employers -- Pay in U. S. Contracts Clarified | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/democrats-in-kings-will-act-on-leader.html | DEMOCRATS IN KINGS WILL ACT ON LEADER | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/commodity-index-dips-fridays-figure-of-882-is-02-below-thursdays.html | COMMODITY INDEX DIPS; Friday's Figure of 88.2 Is 0.2 Below Thursday's Level | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/hymanruderman.html | Hyman--Ruderman | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/williams-faces-operation-today-doctors-will-wire-together-red-sox.html | WILLIAMS FACES OPERATION TODAY; Doctors Will Wire Together Red Sox Slugger's Broken Collarbone in Boston | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/englands-team-draws-neversons-90-paces-windward-islands-cricket.html | ENGLAND'S TEAM DRAWS; Neverson's 90 Paces Windward Islands' Cricket Stand | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/calumets-twilight-tear-dies.html | Calumet's Twilight Tear Dies | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/trend-is-lacking-in-cotton-trading-futures-prices-3-points-up-to-1.html | TREND IS LACKING IN COTTON TRADING; Futures Prices 3 Points Up to 1 Below Friday's at Close After Notably Quiet Day | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/transport-news-and-notes-two-lines-get-right-to-fight-grace-over.html | Transport News and Notes; Two Lines Get Right to Fight Grace Over Service -- Canapes Flown Across Queens | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/india-faces-financing-shift.html | India Faces Financing Shift | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/threat-by-zahedi-to-quit-reported-london-hears-shah-refused.html | THREAT BY ZAHEDI TO QUIT REPORTED; London Hears Shah Refused Resignation and Demand for Control of Army | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/greece-beats-israel-20.html | Greece Beats Israel, 2-0. | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/comets-flights-resume-march-23-more-than-50-modifications-made-in.html | COMETS FLIGHTS RESUME MARCH 23; More Than 50 Modifications Made in British Jet Since Crash Fatal to 35 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/joining-rayon-institute.html | Joining Rayon Institute | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/alcoa-opens-missouri-office.html | Alcoa Opens Missouri Office | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-samuel-m-jordan.html | MRS. SAMUEL M. JORDAN | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/orioles-win-138-with-late-drive-baltimore-scores-five-times-in.html | ORIOLES WIN, 13-8 WITH LATE DRIVE; Baltimore Scores Five Times in Eighth Inning Against Giants at Phoenix | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/president-names-3-to-fleet-commands.html | PRESIDENT NAMES 3 TO FLEET COMMANDS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/goldbergs-to-replace-bishop-sheen-april-13-for-6-months-on-du-mont.html | Goldbergs' to Replace Bishop Sheen April 13 for 6 Months on Du Mont TV | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/belgrade-to-use-enforced-loans-business-concerns-must-lend-regime.html | BELGRADE TO USE ENFORCED LOANS; Business Concerns Must Lend Regime 50% of Reserves to Develop Agriculture | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/pay-jews-claims-austria-is-advised.html | PAY JEWS' CLAIMS, AUSTRIA IS ADVISED | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/fred-g-buss-sr.html | FRED G.' BUSS' 'SR, | True | s,.rJt to Nzw No Tn. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bank-to-open-queens-unit.html | Bank to Open Queens Unit | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-leslie-browns-have-son.html | The Leslie Browns Have Son | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/kyes-cites-major-gains.html | Kyes Cites Major Gains | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/penn-beats-harvard.html | Penn Beats Harvard | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/miami-auto-racer-killed.html | Miami Auto Racer Killed | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/weirton-cuts-steel-shapes-5.html | Weirton Cuts Steel Shapes $5 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/president-sets-press-parley.html | President Sets Press Parley | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/elyn-growlen-bngaa-to-w-senior-at-st-elizabeths-s-the-prospective.html | ELYN GROWLEN BNGAa' TO W); Senior at St. Elizabeth's !s the Prospective Bride of Francis P. Mulderry | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/japanese-rearmament.html | JAPANESE REARMAMENT | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/cut-in-parking-fines-backed.html | Cut in Parking Fines Backed | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/celanese-shows-profits-increase-53-net-up-24-cents-a-share-to-101.html | CELANESE SHOWS PROFITS INCREASE; ' 53 Net Up 24 Cents a Share to $1.01 Despite Sales Dip -- Other Company Reports | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/navy-man-marries-mrs-joan-tweedy.html | NAVY MAN MARRIES MRS. JOAN TWEEDY. | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/jacob-i-segal.html | JACOB I. SEGAL | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/-mrs-simeon-brady.html | ! 'MRS. SIMEON BRADY. | True | Special to T1 [Tw YO TIZ.S. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/israeli-blind-to-benefit-queens-chapter-of-palestine-lighthouse.html | ISRAELI BLIND TO BENEFIT; Queens Chapter of Palestine Lighthouse Plans Style Show | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/martin-yank-infielder-enters-service-2d-time.html | Martin, Yank Infielder, Enters Service 2d Time | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dutch-hailed-on-e-d-c-first-to-deposit-ratification-of-treaty-in.html | DUTCH HAILED ON E. D. C.; First to Deposit Ratification of Treaty in Washington | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/code-for-plastics-assures-the-public.html | CODE FOR PLASTICS ASSURES THE PUBLIC | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/st-peters-halts-wayland-76-to-63-jersey-city-quintet-triumphs.html | ST. PETER'S HALTS WAYLAND, 76 TO 63; Jersey City Quintet Triumphs Easily in Opening Round of Kansas City Tourney | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/adenauer-drafts-proposal-on-saar-will-take-written-suggestion-to.html | ADENAUER DRAFTS PROPOSAL ON SAAR; Will Take Written Suggestion to Paris for Talks Today With Bidault and Laniel | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/joan-warthlings-troth-alumna-of-nazareth-college-engaged-to-edward.html | JOAN WARTHLING'S TROTH; Alumna of Nazareth College Engaged to Edward Roberts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mosconi-ties-world-record.html | Mosconi Ties World Record | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/jones-knocks-out-dykes-in-the-10th-fight-halted-after-yonkers-boxer.html | JONES KNOCKS OUT DYKES IN THE 10TH; Fight Halted After Yonkers Boxer Floors Foe Twice -Gavilan Beats Minelli | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ragged-changes-occur-in-london-morning-activity-peters-out-later.html | RAGGED CHANGES OCCUR IN LONDON; Morning Activity Peters Out Later but Small Advances Outnumber Declines | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/princeton-downs-cornell-4844-teams-play-off-for-title-tonight-2900.html | Princeton Downs Cornell, 48-44; Teams Play Off for Title Tonight; 2,900 Watch Tigers Triumph and Tie Big Red for First Place in Ivy League | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/2-authors-get-medals-krumgold-bemelmans-hailed-for-childrens-books.html | 2 AUTHORS GET MEDALS; Krumgold, Bemelmans Hailed for Children's Books | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/puerto-rico-hunt-turns-up-3-more-woman-and-2-men-arrested-on.html | PUERTO RICO HUNT TURNS UP 3 MORE; Woman and 2 Men Arrested on Charges of Violating Anti-Subversion Law | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/niagara-western-kentucky-and-st-francis-of-loretto-triumph-at.html | Niagara, Western Kentucky and St. Francis of Loretto Triumph at Garden; UPSTATE QUINTET NIPS DAYTON, 77-74 Niagara Gains in Garden Play -- W. Kentucky Trips Falcons -- Brigham Young Loses | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-inquiry-data-void-in-state-case-high-court-upsets-conviction.html | U. S. INQUIRY DATA VOID IN STATE CASE; High Court Upsets Conviction Based on Testimony Given at Senate Unit Hearing | True | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/john-bacon.html | JOHN BACON. | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/91-puerto-ricans-rounded-up-here-nationalists-are-subpoenaed-for-3.html | 91 PUERTO RICANS ROUNDED UP HERE; Nationalists Are Subpoenaed for 3 Federal Grand Juries in Capitol Shootings 91 Puerto Ricans Subpoenaed In Sudden U. S. Round-Up Here | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-junior-red-cross.html | The Junior Red Cross | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/vandals-raid-school-records-ruined-desks-upset-at-corlears-junior.html | VANDALS RAID SCHOOL; Records Ruined, Desks Upset at Corlears Junior High | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ryan-loses-fight-to-dodge-theft-trial-prosecutor-to-call-for.html | Ryan Loses Fight to Dodge Theft Trial; Prosecutor to Call for Blue-Ribbon Jury | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/blue-ridge-bus-line-sold.html | Blue Ridge Bus Line Sold | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/funds-assets-top-250-million.html | Funds' Assets Top 250 Million | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/modzelewski-in-fold.html | Modzelewski in Fold | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/goldwyn-appoints-aide-to-head-tv-film-sales.html | Goldwyn Appoints Aide To Head TV Film Sales | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-opera-goes-on-at-last-moment-stagehands-stop-work-for-10-hours.html | THE OPERA GOES ON -- AT LAST MOMENT; Stagehands Stop Work for 10 Hours and Post Pickets but Relent Just in Time | | By Howard Taubman | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/spring-collection-shown-at-bendel-leading-stylists-represented-in.html | SPRING COLLECTION SHOWN AT BENDEL; Leading Stylists Represented in Ready-to-Wear Line -- Necklines Accented | | By Dorothy O'Neill | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/function-of-psychologist-greenberg-bill-questioned-caring-for.html | Function of Psychologist; Greenberg Bill Questioned, Caring for Sufferers Held Main Issue | True | L. JOSEPH STONE, | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/london-asked-to-check-british-honduras-reds.html | London Asked to Check British Honduras Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/20thfox-will-pay-extra-of-10-cents-film-company-adding-it-to-25c.html | 20TH-FOX WILL PAY EXTRA OF 10 CENTS; Film Company Adding It to 25c Quarterly Payment -- Plans to Retire Shares | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wagner-proposes-basic-tax-change-it-would-include-a-business-income.html | WAGNER PROPOSES BASIC TAX CHANGE; It Would Include a Business Income Levy -- Aid Pledged for the Building Industry | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wood-field-and-stream-now-is-the-time-to-check-fishing-equipment.html | Wood, Field and Stream; Now Is the Time to Check Fishing Equipment With Trout Season in Offing | | By Raymond R. Camp | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ursj-oward-8uzbn.html | uRs,-j. ;,OWARD 8'UZBN | True | Special to N=w Yo Tzms, | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/strike-hits-schools-in-iowa.html | Strike Hits Schools in Iowa | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/state-asks-bids-on-bridge.html | State Asks Bids on Bridge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/obscenebook-ban-upheld-in-jersey-supreme-court-rules-county.html | OBSCENE-BOOK BAN UPHELD IN JERSEY; Supreme Court Rules County Prosecutors May Act -- Censor Groups Condoned | True | Special to The New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-dam-at-dinosaur.html | THE DAM AT DINOSAUR | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/australian-polio-rises-royal-couple-urged-to-cancel-visit-to.html | AUSTRALIAN POLIO RISES; Royal Couple Urged to Cancel Visit to Affected Area | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mckenley-runs-quarter-in-0467-for-pro-mark.html | McKenley Runs Quarter In 0:46.7 for Pro Mark | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mary-pickford-hailed-she-steals-first-day-at-film-festival-in.html | MARY PICKFORD HAILED; She 'Steals' First Day at Film Festival in Argentina | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/westinghouse-air-brake-net-dips-5-to-243-a-share-although-sales.html | WESTINGHOUSE AIR BRAKE; Net Dips 5% to $2.43 a Share, Although Sales Rise 55% | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-workers-state.html | THE WORKERS' STATE" | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/camp-fire-girls-week-set.html | Camp Fire Girls Week Set | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/israeli-oranges-enrich-kremlin-soviet-retails-imported-fruit-at-5.html | ISRAELI ORANGES ENRICH KREMLIN; Soviet Retails Imported Fruit at 5 Rubles, or 50 Times the Purchase Price | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/george-h-pearsall.html | GEORGE H. PEARSALL | True | Special to Ta N,V Yoax T[MaS. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/islamic-rebels-renew-sumatra-strife-attacking-major-port-and-three.html | Islamic Rebels Renew Sumatra Strife, Attacking Major Port and Three Towns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/la-salle-downs-fordham-7674-in-overtime-n-c-a-a-playoff-gola-paces.html | La Salle Downs Fordham, 76-74, In Overtime N. C. A. A. Play-Off; Gola Paces Explorers With 28 Points at Buffalo -- Navy Tops Connecticut, 85-80 -- North Carolina State Victor | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/hat-corporation-profits-228248-net-listed-for-195253-despite-strike.html | HAT CORPORATION PROFITS; $228,248 Net Listed for 1952-53 Despite Strike Since Last July | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/new-synthetic-rubber-kellogg-announces-product-resistant-to.html | NEW SYNTHETIC RUBBER; Kellogg Announces Product Resistant to Corrosives | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/adelphi-to-stage-street-scene.html | Adelphi to Stage 'Street Scene' | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bao-dai-delays-departure.html | Bao Dai Delays Departure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/shipbuilder-gains-newport-news-dry-dock-nets-652-a-share-up-32.html | SHIPBUILDER GAINS; Newport News Dry Dock Nets $6.52 a Share, Up 32% COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/nixon-to-answer-stevenson-on-air-mcarthy-blocked-networks-give-time.html | NIXON TO ANSWER STEVENSON ON AIR; M'CARTHY BLOCKED; Networks Give Time to G.O.P. but Reject Senator's Bid -- He Will Fight Refusal NIXON TO ANSWER STEVENSON ON AIR | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/willing-to-tour-russia-leaf-six-could-leave-after-playoffs-smythe.html | WILLING TO TOUR RUSSIA; Leaf Six Could Leave After Play-Offs, Smythe Says | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/russian-hockey-team-is-praised-for-its-victory-in-world-tourney.html | Russian Hockey Team Is Praised For Its Victory in World Tourney; Soviet Sextet Deemed Worthy Champion as Squads Leave Stockholm -- Canadian Loss Called 'Catastrophe' by Conacher | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/extra-duty-is-cut-on-uruguay-wool-countervailing-fee-of-18-on-tops.html | EXTRA DUTY IS CUT ON URUGUAY WOOL; ' Countervailing' Fee of 18% on Tops Is Reduced to 6%, Level of New 'Bounty' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bonn-seeks-trade-of-latin-america-minister-of-economics-will-tour.html | BONN SEEKS TRADE OF LATIN AMERICA; Minister of Economics Will Tour Seven Nations in Bid for Increased Business | True | Special to the New York Times | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/f-h-brownell-86-iustrialist-head-of-american-6melting-and-refining.html | F. H. BROWNELL, 86, IUSTRIALIST; Head of American 6melting and Refining Board for 17 I Years Dies at Home Here [ | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/curran-notre-dame-aide.html | Curran Notre Dame Aide | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/return-of-german-assets-queried.html | Return of German Assets Queried | True | MICHAEL H. CARDOZO. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/j-j-e-palmer-named-editor-of-yale-review.html | J. J. E. Palmer Named Editor of Yale Review | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/antikenny-slate-set-b-m-hartnett-to-head-group-of-independents-in.html | ANTI-KENNY SLATE SET; B. M. Hartnett to Head Group of Independents in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dr-otto-p-diels-nobel-chemist-78-j-kil-university-professor.html | DR. OTTO P. DIELS, NOBEL CHEMIST, 78; J Kil :University Professor Dies--Shared Award in 1950 for Production Discovery | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/griggs-gains-3d-round-favorite-beats-ethridge-in-met-class-c-squash.html | GRIGGS GAINS 3D ROUND; Favorite Beats Ethridge in Met. Class C Squash Racquets | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/1400-toy-exhibits-attract-throngs-last-years-attendance-level.html | 1,400 TOY EXHIBITS ATTRACT THRONGS; Last Year's Attendance Level Equaled as Displays Open but Orders Are Small | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/drivers-receive-sports-car-cups-moss-and-lloyd-accept-chief-sebring.html | DRIVERS RECEIVE SPORTS CAR CUPS; Moss and Lloyd Accept Chief Sebring Prize -- Macklin's Auto Is Placed Third | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/popes-improvement-continues.html | Pope's Improvement Continues | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/n-y-u-women-fencers-win.html | N. Y. U. Women Fencers Win | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/maldivian-sultan-installed.html | Maldivian Sultan Installed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/kaye-wields-6-batons-comedian-leads-philadelphia-orchestra-at.html | KAYE WIELDS 6 BATONS; Comedian Leads Philadelphia Orchestra at Benefit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bachmierudge.html | Bachmier--udge | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/president-gives-up-on-house-tax-cuts.html | PRESIDENT GIVES UP ON HOUSE TAX CUTS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/telephone-polls-resented.html | Telephone Polls Resented | True | ALICE VON SCHLEGELL. | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ulbricht-may-leave-east-zones-regime.html | ULBRICHT MAY LEAVE EAST ZONE'S REGIME | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/moscow-scores-usjapan-pact.html | Moscow Scores U.S.-Japan Pact | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/church-nuisance-seized-pickpocket-is-held-for-causing-disturbance.html | CHURCH NUISANCE SEIZED; Pickpocket Is Held for Causing Disturbance in St. Patrick's | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/princeton-in-24-games-baseball-team-to-open-season-against-n-y-u.html | PRINCETON IN 24 GAMES; Baseball Team to Open Season Against N. Y, U. April 3 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/design-by-wright-has-venice-astir-controversy-raging-over-modern.html | Design by Wright Has Venice Astir; Controversy Raging Over Modern House on Grand Canal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/abitibi-power-and-paper-earnings-reach-10044152-10-increase-for.html | ABITIBI POWER AND PAPER; Earnings Reach $10,044,152 -- 10% Increase for Year | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/nlrb-asks-court-to-fine-pier-union-100000-in-strike-contempt.html | N.L.R.B. ASKS COURT TO FINE PIER UNION $100,000 IN STRIKE; Contempt Charged in Failure to End Blockade of Truck Movements as Ordered LEADERS REPORT TRYING But the Walkout Spreads - Loading of 6 Army Ships Is Halted in Brooklyn N.L.R.B. ASKS COURT TO FINE PIER UNION | True | By A. H. Raskin | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/race-meet-opens-today-correspondent-heads-field-in-feature-at-bay.html | RACE MEET OPENS TODAY; Correspondent Heads Field in Feature at Bay Meadows | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/county-board-in-rough-big-issue-is-golf-at-session-of-westchester.html | COUNTY BOARD IN ROUGH; Big Issue Is Golf at Session of Westchester Supervisors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/h-j-procope-dies-finnish-diplomat-envoy-to-u-s-from-1939-to-i-944.html | :H. J. PROCOPE DIES; FINNISH DIPLOMAT; Envoy to U. S. From 1939 to .i 944 Was _Foreign Minister in Six Governments | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/lewis-slaying-trial-is-put-off.html | Lewis Slaying Trial Is Put Off | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/st-patrick-day-dinner-set.html | St. Patrick Day Dinner Set | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/peter-miller.html | PETER MILLER | True | Special to NEW YO 'lkr. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/leftwing-ge-local-set-to-switch-to-cio-leftist-g-e-local-is-set-to.html | Left-Wing G.E. Local Set to Switch to C.I.O.; LEFTIST G. E. LOCAL IS SET TO JOIN C.I.O. | True | By Stanley Levey | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/decision-on-niagara-is-pressed-in-senate.html | DECISION ON NIAGARA IS PRESSED IN SENATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/loan-on-elizabeth-terminal.html | Loan on Elizabeth Terminal | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/1000-flee-to-berlin-in-day.html | 1,000 Flee to Berlin in Day | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/anderson-to-succeed-keyes-as-deputy-defense-chief-navy-secretary-to.html | Anderson to Succeed Keyes As Deputy Defense Chief; Navy Secretary to Take Over May 1 -- Shift Not Linked to McCarthy ANDERSON TO GET KYES' DEFENSE JOB | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sales-peak-is-set-by-st-regis-paper-53-earnings-second-highest-in.html | SALES PEAK IS SET BY ST. REGIS PAPER; '53 Earnings Second Highest in Company History -- Rise in Stock Is Proposed | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/eisenhower-felicitates-vietnam.html | Eisenhower Felicitates Vietnam | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sobeloff-meets-high-court.html | Sobeloff Meets High Court | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/eisenhower-took-lead-in-applauding-stevens.html | Eisenhower Took Lead In Applauding Stevens | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/william-joyci.html | WILLIAM' JOYCI: | True | specta to = N=w o m=. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/state-ethics-code-for-inquiries-set-committee-urges-lawmakers-enact.html | STATE ETHICS CODE FOR INQUIRIES SET; Committee Urges Lawmakers Enact Ban on One-Man Legislative Investigations STATE ETHICS CODE FOR INQUIRIES SET | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/thrift-shop-benefit-planned-for-may-4.html | THRIFT SHOP BENEFIT PLANNED FOR MAY 4 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/jamali-forms-iraqi-cabinet.html | Jamali Forms Iraqi Cabinet | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/variety-products-find-new-outlets-buyers-for-supermarkets-jobbers.html | VARIETY PRODUCTS FIND NEW OUTLETS; Buyers for Supermarkets, Jobbers Rub Elbows With '5-and-10' Men at Show | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/air-school-plan-hailed-academy-is-termed-a-basic-link-to-services.html | Air School Plan Hailed; Academy Is Termed a Basic Link to Service's Future Effectiveness | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/florio-menaces-camera-man-on-leaving-jail-for-trial.html | Florio Menaces Camera Man on Leaving Jail for Trial | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/text-of-inquiry-ethics-code.html | Text of Inquiry Ethics Code | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/redlegs-subdue-brooklyn-10-to-0-send-dodgers-to-third-loss-in-row.html | REDLEGS SUBDUE BROOKLYN, 10 TO 0; Send Dodgers to Third Loss in Row With 15-Hit Drive Under Miami Lights | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/house-unit-spurns-ban-on-union-shop-labor-group-rejects-motion-to.html | HOUSE UNIT SPURNS BAN ON UNION SHOP; Labor Group Rejects Motion to Outlaw All Forms of Forced Membership | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/city-opera-adds-12-singers-to-roster-for-spring-season-starting.html | City Opera Adds 12 Singers to Roster For Spring Season Starting March 25 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-backs-grant-to-help-bolivia-stability-achieved-by-la-paz-regime.html | U. S. BACKS GRANT TO HELP BOLIVIA; Stability Achieved by La Paz Regime Sways Washington on $15,000,000 Request | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/giant-cargo-planes-forecast-as-on-way.html | GIANT CARGO PLANES FORECAST AS ON WAY | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-henry-a-atkinsont.html | MRS. HENRY A. ATKINSONt | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/gilbert-forbes.html | GILBERT FORBES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/son-to-mrs-r-shafarman.html | Son to Mrs. R. Shafarman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/eriksonnorrgard.html | Erikson--Norrgard | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/border-crossing-denied-subversives-not-entering-u-s-from-mexico.html | BORDER CROSSING DENIED; Subversives Not Entering U. S. From Mexico, Daniel Says | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/franklin-pottbr-insuranob-man-621-i-vice-president-and-secretary-i.html | FRANKLIN POTTBR, ] INSURANOB MAN, 621; . . I Vice President and Secretary { I of the Home Company Since 1941 .Dies of Hea Attack I | | Special to Tas Nzw mc Tmzs. I | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/food-shortages-plague-chinese-peiping-says-100000000-in-rural-areas.html | FOOD SHORTAGES PLAGUE CHINESE; Peiping Says 100,000,000 in Rural Areas Must Be Supplied by State | | By Henry R. Liebermanspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/maj-harry-h-gaver.html | MAJ. HARRY H. G-AVER | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sister-mgabriel.html | SISTER M...GABRIEL | | Special tTm Nw Yo Tros. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bayside-club-triumphs-21.html | Bayside Club Triumphs, 2-1 | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/long-deferment-denied-on-bonded-whisky-tax.html | Long Deferment Denied On Bonded Whisky Tax | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/production-and-sales-records-achieved-by-minnesota-mining-but-taxes.html | Production and Sales Records Achieved By Minnesota Mining but Taxes Curb Net | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/tugless-warship-rams-dock.html | Tugless Warship Rams Dock | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/center-sets-mark-in-hospital-care-presbyterian-shows-450300-days.html | CENTER SETS MARK IN HOSPITAL CARE; Presbyterian Shows 450,300 Days Provided Last Year -Prevention Is Stressed | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sperry-at-full-speed-engineers-still-on-strike-but-give-other.html | SPERRY AT FULL SPEED; Engineers Still on Strike but Give Other Unions Green Light | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/french-reinforce-tonkin-airfields-push-defenses-after-rebel-raids.html | FRENCH REINFORCE TONKIN AIRFIELDS; Push Defenses After Rebel Raids on Two Bases Where U. S. Technicians Work | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dinosaur-dam-opposed-policy-of-selfrestraint-urged-in-exploiting.html | Dinosaur Dam Opposed; Policy of Self-Restraint Urged in Exploiting Natural Resources | | CHARLES C. BRADLEY. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/beverly_-sha__w_w-is-bride-she-is-wed-to-richard-moore-in-daytona.html | BEVERLY_ SHA __W_W IS BRIDE; She Is Wed to Richard Moore { in Daytona Beach Ceremony | | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/msgr-harry-quinn-dies-former-vice-chancellor-of-j-baltimore.html | MSGR. HARRY QUINN DIES; Former 'Vice" Chancellor' of J BaltimOre, Cathedral Rector | True | Special to Taz Izw No: Tmzs. ] | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bonn-red-iii-quits-as-leader.html | Bonn Red, III, Quits as Leader | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/barkeeper-has-dry-run-transfer-to-w-47th-st-denied-to-brooklyn.html | BARKEEPER HAS DRY RUN; Transfer to W. 47th St. Denied to Brooklyn Tavern Owner | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/spot-tin-price-advances-up-3-12c-a-pound-to-90-12c-it-sets-new-high.html | SPOT TIN PRICE ADVANCES; Up 3 1/2c a Pound, to 90 1/2c, It Sets New High for Year | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/chinese-merchant-held-embezzlement-of-nationalists-funds-in-u-s.html | CHINESE MERCHANT HELD; Embezzlement of Nationalists' Funds in U. S. Charged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/singapore-tin-price-up-rise-is-unexpected-after-u-s-stays-out-of.html | SINGAPORE TIN PRICE UP; Rise Is Unexpected After U. S. Stays Out of World Group | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-beck-visiting-here.html | Mrs. Beck Visiting Here | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/howard-b-lewis-66-biochemist-teacher.html | HOWARD B. LEWIS, 66, BIOCHEMIST, TEACHER | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/uptown-housing-in-new-ownership-two-buildings-on-academy-street.html | UPTOWN HOUSING IN NEW OWNERSHIP; Two Buildings on Academy Street Have 51 Suites -- Other Manhattan Sales | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/california-books-spartans.html | California Books Spartans | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/cuban-athletes-lead-compile-73-points-to-mexicos-50-12-in-caribbean.html | CUBAN ATHLETES LEAD; Compile 73 Points to Mexico's 50 1/2 in Caribbean Games | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/luncheon-to-aid-jesuit-missions-event-thursday-at-waldorf-also-will.html | LUNCHEON TO AID JESUIT MISSIONS; Event Thursday at Waldorf Also Will Benefit Building Fund of Loyola School | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/gentleman-from-indiana.html | GENTLEMAN FROM INDIANA | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/army-offers-film-job.html | Army Offers Film Job | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-james-p-clark.html | MRS. JAMES P. CLARK | True | Special to Tm Nzw YORE Tna, | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/soviet-said-to-seize-2-boats.html | Soviet Said to Seize 2 Boats | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/harvard-board-elects-mcelroy.html | Harvard Board Elects McElroy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/some-in-party-hit-stevensons-talk-want-eisenhowermccarthy.html | SOME IN PARTY HIT STEVENSON'S TALK; Want Eisenhower-McCarthy Relationship to Remain a Problem for G. O. P. | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/naguib-gets-back-all-cairo-posts-he-is-reinstated-as-premier-and.html | NAGUIB GETS BACK ALL CAIRO POSTS; He Is Reinstated as Premier and Military Junta Head - Cabinet Shifts Voided NAGUIB GETS BACK ALL CAIRO POSTS | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/new-plan-devised-to-aid-alcoholics-head-of-bridge-house-urges-the.html | NEW PLAN DEVISED TO AID ALCOHOLICS; Head of Bridge House Urges the Coordination of All City Agencies, Now Scattered | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/fordham-in-first-drill-50-men-including-8-regulars-at-baseball.html | FORDHAM IN FIRST DRILL; 50 Men, Including 8 Regulars, at Baseball Workout | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/us-japan-sign-arms-pact-100000000-aid-planned-u-s-japan-sign.html | U.S., Japan Sign Arms Pact; $100,000,000 Aid Planned; U. S., JAPAN SIGN DEFENSE ACCORD | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/court-orders-study-on-muntz-tv-status.html | COURT ORDERS STUDY ON MUNTZ TV STATUS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/toward-a-tax-showdown.html | TOWARD A TAX SHOWDOWN | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/osteopaths-buy-a-hospital-here-le-roy-sanitarium-40-east-61st-st-to.html | OSTEOPATHS BUY A HOSPITAL HERE; Le Roy Sanitarium, 40 East 61st St., to Be Branch of Their Downtown Clinic | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/boston-decision-unanimous.html | Boston Decision Unanimous | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/printers-pie-scratched-jumper-withdrawn-from-grand-national-chase.html | PRINTERS PIE SCRATCHED; Jumper Withdrawn From Grand National Chase List | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/40-mau-mau-killed-troops-in-running-fight-with-rebels-bombers-in.html | 40 MAU MAU KILLED; Troops in Running Fight With Rebels -- Bombers in Action | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/japan-in-baseball-congress.html | Japan in Baseball Congress | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/10000000-asked-in-cancer-attack-memorial-center-seeks-fund-to.html | $10,000,000 ASKED IN CANCER ATTACK; Memorial Center Seeks Fund to Support Activities on Widest Possible Front OUTLOOK FOUND HOPEFUL L. S. Rockefeller Tells Plans - Confident Problem of the Disease 'Will Be Solved' | True | By William L. Laurence | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/turkish-ship-lost-in-crash.html | Turkish Ship Lost in Crash | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/women-aides-asked-by-blood-program.html | WOMEN AIDES ASKED BY BLOOD PROGRAM | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ray-smith-signed-by-bears.html | Ray Smith Signed by Bears | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/warehouse-site-bought-in-bronx.html | WAREHOUSE SITE BOUGHT IN BRONX | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/en-fleur-and-sir-chris-victors-at-gulfstream-3to1-shot-wins-by-nose.html | En Fleur and Sir Chris Victors at Gulfstream; 3-TO-1 SHOT WINS BY NOSE IN SPRINT En Fleur Beats 25-1 Close Support in Florida -- Sir Chris Is Easy Victor | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/paperboard-concerns-joined.html | Paper-Board Concerns Joined | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/train-identity-signals-to-aid-flushing-riders.html | Train Identity Signals To Aid Flushing Riders | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/house-increases-federal-road-aid-approves-a-bill-authorizing.html | HOUSE INCREASES FEDERAL ROAD AID; Approves a Bill Authorizing $875,000,000 a Year to Push Highway Plan | True | Special to The New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/india-to-get-burmese-rice.html | India to Get Burmese Rice | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/moran-ends-long-silence-in-letter-accusing-others-moran-in-appeal.html | Moran Ends Long Silence In Letter Accusing Others; MORAN, IN APPEAL, ENDS HIS SILENCE | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/traffic-accidents-rise-603-here-for-week-is-increase-of-68-over.html | TRAFFIC ACCIDENTS RISE; 603 Here for Week Is Increase of 68 Over 1953 Period | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/fashions-by-king-are-doubleduty-quickchange-styles-that-can-be.html | FASHIONS BY KING ARE DOUBLE-DUTY; Quick-Change Styles That Can Be Adapted to Any Time of the Day Are Displayed | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/trinity-geologist-to-retire.html | Trinity Geologist to Retire | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/tax-rule-criticized-by-liggett-myers.html | TAX RULE CRITICIZED BY LIGGETT & MYERS | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/capt-charles-quicke.html | CAPT. CHARLES QUICKE | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/-ariadne-auf-naxos-in-english-is-presented-by-little-orchestra.html | ' Ariadne auf Naxos' in English Is Presented by Little Orchestra; Scherman Directs the Strauss Opera at Town Hall -- Miss Dobbs in Debut | True | By Olin Downes | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/seaair-power-of-netherlands.html | Sea-Air Power of Netherlands | True | CONRAD W. L. HELFRICH, | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/eisenhower-hears-editor-cite-fear.html | EISENHOWER HEARS EDITOR CITE 'FEAR' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mexican-troops-slay-2-of-opposition-party.html | Mexican Troops Slay 2 of Opposition Party | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/john-d-burkholder.html | JOHN D. BURKHOLDER | True | Speelut to w Yo. Ts. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/frank-harper-crane.html | FRANK HARPER CRANE | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/quarterly-names-friis-editor.html | Quarterly Names Friis Editor | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/chile-sees-early-copper-deal.html | Chile Sees Early Copper Deal | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/scientists-flying-over-long-island-wring-out-jets-before-air-force.html | Scientists Flying Over Long Island 'Wring Out' Jets Before Air Force Takes Delivery; 600 M.P.H. Jet Test Pilots Find It Is Eerie to Fly at a Mere 150 | True | By Bliss K. Thornespecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/general-utilities-earns-236-share-system-cleared-224-in-52-higher.html | GENERAL UTILITIES EARNS $2.36 SHARE; System Cleared $2.24 in '52 -- Higher Profits Predicted for This Year and Next | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/g-o-p-policy-assailed-civil-service-morale-in-decline-frances.html | G. O. P. POLICY ASSAILED; Civil Service Morale in Decline, Frances Perkins Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/rent-control-cut-for-trade-urged-legislative-body-to-propose.html | RENT CONTROL CUT FOR TRADE URGED; Legislative Body to Propose Exemption of All Leases Above $7,500 a Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/advance-in-price-of-coffee-goes-on-lead-and-zinc-also-rise-but.html | ADVANCE IN PRICE OF COFFEE GOES ON; Lead and Zinc Also Rise, but Cocoa Dips 100 Point Limit, More on March Option | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/pact-hailed-in-washington.html | Pact Hailed in Washington | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/catholics-back-6-bills-committee-asks-albany-action-to-cut-broken.html | CATHOLICS BACK 6 BILLS; Committee Asks Albany Action to Cut Broken Marriages | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/senate-tightens-law-on-murders-approves-measure-to-afford-states.html | SENATE TIGHTENS LAW ON MURDERS; Approves Measure to Afford State's Prosecutors More Leeway in Crimes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/amerigo-and-america-exhibit-describes-life-of-italian-who-named-new.html | AMERIGO AND AMERICA; Exhibit Describes Life of Italian Who Named New World | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/convict-changes-cells-freed-from-federal-prison-he-is-seized-by.html | CONVICT CHANGES CELLS; Freed From Federal Prison, He Is Seized by Connecticut | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/food-fair-stores-inc-profits-up-nearly-25-sales-15-23-both-set.html | FOOD FAIR STORES, INC.; Profits Up Nearly 25%, Sales 15 2/3% -- Both Set Records | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/south-korea-widens-command.html | South Korea Widens Command | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/israel-cautions-u-s-on-arming-arabs-sharett-says-guns-will-not-help.html | Israel Cautions U. S. on Arming Arabs; Sharett Says Guns Will Not Help Peace | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/truman-sees-only-eyeful-of-reds.html | Truman Sees Only 'Eyeful' of Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/miss-sylvie-hirch-i-engaged-to-marry.html | ,MISS SYLVIE HIRSCH I ENGAGED TO MARRY | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bank-merger-complete-great-neck-trust-now-branch-of-the-franklin.html | BANK MERGER COMPLETE; Great Neck Trust Now Branch of the Franklin National | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/three-groups-open-fire-on-sitting-bull-locale.html | Three Groups Open Fire On 'Sitting Bull' Locale | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/maytag-company-sales-record-set-but-earnings-decline-to-353-a-share.html | MAYTAG COMPANY; Sales Record Set but Earnings Decline to $3.53 a Share | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/albany-takes-bird-under-its-wing.html | Albany Takes Bird Under Its Wing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/senate-approves-academy-for-air-measure-must-be-reconciled-with-the.html | SENATE APPROVES ACADEMY FOR AIR; Measure Must Be Reconciled With the House's -- Talbott Denies Site Is Chosen | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/canadian-market-set-howe-tells-parliament-position-in-japan-is.html | CANADIAN MARKET SET; Howe Tells Parliament Position in Japan Is Safeguarded | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/busch-program-planned-friends-of-late-conductor-to-meet-saturday-at.html | BUSCH PROGRAM PLANNED; Friends of Late Conductor to Meet Saturday at Vestry Hall | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/engravers-discuss-pact-union-and-publishers-to-sign-years-contract.html | ENGRAVERS DISCUSS PACT; Union and Publishers to Sign Year's Contract Tomorrow | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/patty-victor-in-tennis-sets-back-ferrer-62-63-in-cairo-tourney-shea.html | PATTY VICTOR IN TENNIS; Sets Back Ferrer, 6-2, 6-3, in Cairo Tourney -- Shea Bows | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/engineers-give-college-2000.html | Engineers Give College $2,000 | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bostons-2run-3d-gains-21-triumph-kells-triple-caps-red-sox-assault.html | BOSTON'S 2-RUN 3D GAINS 2-1 TRIUMPH; Kell's Triple Caps Red Sox Assault Against Kuzava -- Yanks Score in First | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/child-to-mrs-james-munves.html | Child to Mrs. James Munves | True | | 1982-03-17 | RE0000123800 | B00000461198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/replaces-beattie-corp-new-voyage-repair-concern-formed-as-other.html | REPLACES BEATTIE CORP; New Voyage Repair Concern Formed as Other Quits | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/coast-slayer-condemned-to-die.html | Coast Slayer Condemned to Die | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/drnorman-g-horner.html | DR.-NORMAN G. HORNER | True | Special to NEW YO | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/korean-aid-drive-headed-by-banker-h-c-alexander-takes-over.html | KOREAN AID DRIVE HEADED BY BANKER; H. C. Alexander Takes Over Chairmanship of National Campaign for Foundation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/law-governing-air-time.html | Law Governing Air Time | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/crucible-steel-co-profit-down-38-cents-to-528-despite-greater-sales.html | CRUCIBLE STEEL CO.; Profit Down 38 Cents to $5.28 Despite Greater Sales | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/benefit-at-hunter-saturday.html | Benefit at Hunter Saturday | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/news-of-food-cooking-authority-gives-recipes-of-dishes-for-buffet.html | News of Food; Cooking Authority Gives Recipes of Dishes for Buffet Supper | True | By Jane Nickerson | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/japanese-artists-in-abstract-show-wore-of-9-guests-and-more-than-50.html | JAPANESE ARTISTS IN ABSTRACT SHOW; Wore of 9 Guests and More Than 50 Americans at the Riverside Museum | True | By Howard Devree | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/smoking-study-gets-aid-canadian-tobacco-trade-adds-100000-to.html | SMOKING STUDY GETS AID; Canadian Tobacco Trade Adds $100,000 to Research Funds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-bills-offering-brings-rise-in-rate.html | U. S. BILLS OFFERING BRINGS RISE IN RATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/building-plot-sold-in-nassau-west-hempstead-parcel-has-frontages-on.html | BUILDING PLOT SOLD IN NASSAU; West Hempstead Parcel Has Frontages on Two Avenues | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/2-named-to-voice-posts.html | 2 Named to 'Voice' Posts | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/power-output-record-set.html | Power Output Record Set | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/venezuela-aids-handicapped.html | Venezuela Aids Handicapped | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/4year-arms-aid-put-at-77-billion-president-says-nato-allies-spent.html | 4-YEAR ARMS AID PUT AT 7.7 BILLION; President Says NATO Allies Spent 35-Billion in Helping 'Clear' Gain on the Soviet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/goodyear-names-chief-of-rocket-production.html | Goodyear Names Chief Of Rocket Production | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-09 | 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/crash-kills-3-colgate-men.html | Crash Kills 3 Colgate Men | True | | 1982-03-17 | RE0000123800 | B00000461198 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/truck-bill-introduced-would-revise-rules-on-weight-length-of-big.html | TRUCK BILL INTRODUCED; Would Revise Rules on Weight, Length of Big Vehicles | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wagner-accused-on-teacher-fund-city-g-o-p-delegation-at-albany.html | WAGNER ACCUSED ON TEACHER FUND; City G. O. P. Delegation at Albany Charges Attempt to Control Pensions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/truman-mcarthy-duel-with-quips-weapons-in-exchange-here-are-barbed.html | TRUMAN, M'CARTHY DUEL WITH QUIPS; Weapons in Exchange Here Are Barbed Remarks at a Distance of Few Blocks | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bacardi-kidnapper-sentenced.html | Bacardi Kidnapper Sentenced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/syndicate-takes-east-side-parcel-edgar-i-levy-group-plans.html | SYNDICATE TAKES EAST SIDE PARCEL; Edgar I. Levy Group Plans Apartments on 72d St. -- Deal on W. 178th Street | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/murtagh-sets-up-landlords-court-new-part-of-municipal-term-to-deal.html | MURTAGH SETS UP LANDLORDS' COURT; New Part of Municipal Term to Deal Exclusively With 'Housing Scofflaws' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/j-l-dow.html | J. L. DOW | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/oil-congress-to-meet-in-rome.html | Oil Congress to Meet in Rome | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/company-omits-dividend.html | Company Omits Dividend | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/williams-due-back-in-8-weeks-says-surgeon-after-operation-red-sox.html | Williams Due Back in 8 Weeks, Says Surgeon After Operation; Red Sox Ace, 'Fine' Following 80 Minutes of Repairs for Fractured Collarbone, to Be Hospitalized 4 or 5 Days | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/start-to-remove-world-window.html | Start to Remove World Window | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/japan-acts-fast-to-back-u-s-pact-cabinet-creates-defense-bill.html | JAPAN ACTS FAST TO BACK U. S. PACT; Cabinet Creates Defense Bill Transforming Security Force Into Army, Navy, Air Units 3 PARTIES SUPPORT STEPS Conservative Groups Approve Actions Despite Protests of Several Newspapers | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/more-time-is-asked-for-service-ballots.html | MORE TIME IS ASKED FOR SERVICE BALLOTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/brannellyconnell.html | Brannelly--Connell | True | Special to Ta Nzw Yo Tnar. z. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/london-ballet-to-tour-festival-troupe-will-visit-us-opens-oct-10-in.html | LONDON BALLET TO TOUR; Festival Troupe Will Visit U.S. -- Opens Oct. 10 in Quebec | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/housing-reforms-urged-by-council-13-homerule-resolutions-on-subject.html | HOUSING REFORMS URGED BY COUNCIL; 13 Home-Rule Resolutions on Subject Adopted Despite Opposition by Isaacs | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/benner-wins-shootoff-off-to-good-start-in-defense-of-us-midwinter.html | BENNER WINS SHOOT-OFF; Off to Good Start in Defense of U.S. Midwinter Pistol Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/robot-planes-shipped-u-s-bomber-squadron-sent-to-european-post.html | ROBOT PLANES SHIPPED; U. S. Bomber Squadron Sent to European Post | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/miss-mlaughlih-engaged-to-wed-yale-divinity-student-is-the.html | MISS M'LAUGHLIH ENGAGED TO WED; Yale Divinity Student Is the Prospective Bride of Rev. William A. Burkhardt | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/arts-medalist-selection-of-the-national-institute.html | Arts Medalist Selection Of the National Institute | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/separate-forces-in-britain-scored-laborite-expert-challenges-need.html | SEPARATE FORCES IN BRITAIN SCORED; Laborite Expert Challenges Need for Division Between Naval and Air Services | True | By Benjamin Wellesspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/warner-swasey-co-machine-tool-makers-profit-up-4-cents-to-462-in.html | WARNER & SWASEY CO.; Machine Tool Maker's Profit Up 4 Cents to $4.62 in 1953 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/french-and-germans-agree-to-discuss-european-saar-paris-bonn-set.html | French and Germans Agree To Discuss 'European' Saar; PARIS, BONN SET SAAR TALK BASIS | True | By Harold Callenderspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/russians-in-berlin-free-swede.html | Russians in Berlin Free Swede | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/major-assets-of-jaquet-sold.html | Major Assets of Jaquet Sold | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/egypt-in-soviet-bloc-trade-pact.html | Egypt in Soviet Bloc Trade Pact | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/authoreditor-to-direct-u-s-libraries-oerseas.html | Author-Editor to Direct U. S. Libraries Oerseas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/west-allstars-add-pair.html | West All-Stars Add Pair | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/gimbels-ad-man-takes-it-calmly-tannenbaum-shifting-to-33d-after-34.html | GIMBELS AD MAN TAKES IT CALMLY; Tannenbaum, Shifting to 33d After 34 Years on 34th St. Thrives on Competition | True | By Gene Boyo | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/greenwich-team-wins-ethridge-and-badger-keep-met-squash-racquets.html | GREENWICH TEAM WINS; Ethridge and Badger Keep Met Squash Racquets Crown | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/house-unit-votes-a-tax-relief-bill-floor-fight-is-set-most-complete.html | HOUSE UNIT VOTES A TAX RELIEF BILL; FLOOR FIGHT IS SET; Most Complete Revision Since 1875 Provided in Measure -- Excise Debate Today HOUSE UNIT VOTES TAX REVISION BILL | True | By John D. Morrisspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/john-a-lynch-led-richmoi-c00nty-borough-president-from1922-to-1933.html | JOHN A. LYNCH, LED RICHMOI C00NTY; Borough President From1922 to 1933 Dies-- Instituted Many Civic Improvements | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/realty-firm-adds-to-staff.html | Realty Firm Adds to Staff | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/point-of-no-return-62000000-in-income-taxes-is-received-here-in-day.html | POINT OF NO RETURN; $62,000,000 in Income Taxes Is Received Here in Day | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/trend-in-pakistan-seen-united-party-head-sees-few-moslem-league.html | TREND IN PAKISTAN SEEN; United Party Head Sees Few Moslem League Victories | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mayor-going-on-tv-in-monthly-talks-wagner-to-tell-new-yorkers-what.html | MAYOR GOING ON TV IN MONTHLY TALKS; Wagner to Tell New Yorkers What He Is Doing to Solve City's Major Problems WILL FACE QUESTIONING Programs Will Be Transcribed for Use by Radio Stations at Their Convenience | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/service-to-armed-forces.html | Service to Armed Forces | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/academy-bill-debated-proposal-for-air-force-school-goes-to.html | ACADEMY BILL DEBATED; Proposal for Air Force School Goes to Conference | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/brown-beats-dartmouth.html | Brown Beats Dartmouth | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/milton-shubert-quits-his-office-head-of-theatrical-firm-and-heir-of.html | MILTON SHUBERT QUITS HIS OFFICE; Head of Theatrical Firm and Heir of Lee Said to Have Ended Ties With J. J. | True | By Sam Zolotow | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/marshall-paper-mill-sold.html | Marshall Paper Mill Sold | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/yanks-with-berra-and-bauer-in-lineup-drop-second-in-row-to-red-sox.html | Yanks, With Berra and Bauer in Line-Up, Drop Second in Row to Red Sox; BOSTON TRIUMPHS IN NINTH BY 6 TO 5 Consolo's 2-Run Double Wins After Yankees Take Lead With 4 in Last Inning | | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/jersey-city-board-votes-record-tax.html | JERSEY CITY BOARD VOTES RECORD TAX | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/status-of-commonwealth.html | Status of Commonwealth | True | P. C. GORDON WALKER | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/miss-camille-stein.html | MISS CAMILLE STEIN | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/26story-building-to-house-coliseum-plans-for-separate-exhibition.html | 26-STORY BUILDING TO HOUSE COLISEUM; Plans for Separate Exhibition and Convention Hall at Columbus Circle Revised | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/legislature-bars-a-rent-rollback-solid-gop-vote-blocks-15.html | LEGISLATURE BARS A RENT ROLLBACK; Solid G.O.P. Vote Blocks 15% Residential Cut -- Dewey Assailed by Democrats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/carl-f-graves.html | CARL F. GRAVES | True | Special to Nw Yon. Tzzr. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/62-named-for-stakes-porterhouse-tops-list-for-blue-grass-at.html | 62 NAMED FOR STAKES; Porterhouse Tops List for Blue Grass at Keeneland | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bridgeport-loses-7960-connecticut-quintet-downed-by-pasadena-in.html | BRIDGEPORT LOSES, 79-60; Connecticut Quintet Downed by Pasadena in N.A.I.A. Play | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/guatemalans-protest-planters-say-agrarian-bill-is-violated-by.html | GUATEMALANS PROTEST; Planters Say Agrarian Bill Is Violated by Peasants | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/young-asks-1-fee-as-centrals-head-his-letter-to-stockholders.html | YOUNG ASKS $1 FEE AS CENTRAL'S HEAD; His Letter to Stockholders Suggests Nominal Salary for Board Chairman | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ketch-sighted-crew-all-right.html | Ketch Sighted, Crew 'All Right' | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/i-son-to-mrs-h-a-livingston.html | i Son to Mrs. H. A. Livingston | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/adam-hat-stores-board-fills-two-top-positions.html | Adam Hat Stores Board Fills Two Top Positions | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/guatemala-bans-cheese-imports.html | Guatemala Bans Cheese Imports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/104-u-s-soldiers-naturalized.html | 104 U. S. Soldiers Naturalized | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/vietminh-protests-u-s-troops.html | Vietminh Protests U. S. Troops | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/criticism-is-upheld-for-child-guidance.html | CRITICISM IS UPHELD FOR CHILD GUIDANCE | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/rev-robert-l-steiner.html | REV. ROBERT L. STEINER | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/lafayette-quintet-sets-back-erasmus.html | LAFAYETTE QUINTET SETS BACK ERASMUS | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/chandor-defeats-digan-gains-fourth-round-in-class-c-squash-racquets.html | CHANDOR DEFEATS DIGAN; Gains Fourth Round in Class C Squash Racquets Title Play | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/times-sq-station-theft-woman-robbed-at-pistolpoint-of-50-at-the.html | TIMES SQ. STATION THEFT; Woman Robbed at Pistol-Point of $50 at the Noon Hour | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/alexander-h-feldman.html | ALEXANDER H. FELDMAN | True | -speciat to Nw Nov T[(TbS. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/queen-arrives-in-brisbane.html | Queen Arrives in Brisbane | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/soviet-nuclear-gains-cited.html | Soviet Nuclear Gains Cited | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/progress-on-the-saar.html | PROGRESS ON THE SAAR | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/senators-caucus-ignore-stevenson-democrats-lean-to-economic-issues.html | SENATORS CAUCUS, IGNORE STEVENSON; Democrats Lean to Economic Issues, Take No Notice of 'McCarthyism' Speech | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/t4-cardinals-at-masslmi-rites.html | t4 Cardinals at Masslmi Rites | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/inquiry-asks-end-of-track-empire-monaghan-urged-to-hold-up-yonkers.html | INQUIRY ASKS END OF TRACK 'EMPIRE'; Monaghan Urged to Hold Up Yonkers, Roosevelt Dates Until Reforms Are Made INQUIRY ASKS END OF TRACK 'EMPIRE' | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/u-n-covenant-debated-egyptian-in-plea-for-rights-pact-u-s-view.html | U. N. COVENANT DEBATED; Egyptian in Plea for Rights Pact -- U. S. View Explained | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ireland-eyes-canada-will-push-sales-to-reduce-25to1-trade-imbalance.html | IRELAND EYES CANADA; Will Push Sales to Reduce 25-to-1 Trade Imbalance | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/town-is-afoul-own-law-greenwich-gives-itself-ten-days-to-end-health.html | TOWN IS AFOUL OWN LAW; Greenwich Gives Itself Ten Days to End Health Menace | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/arthur-w-kenerson.html | ARTHUR W. KENERSON | True | Special to Hw Yoa Tmr. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/yiddish-show-bows-friday.html | Yiddish Show Bows Friday | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/archives/wisconsin-central-railway-ends-22-years-federal-receivership.html | Wisconsin Central Railway Ends 22 Years' Federal Receivership; Minneapolis Banker Is Named President of Private Operating Company Serving Iron Ore, Dairy and Industrial Areas | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dr-emilio-ravignani.html | DR. EMILIO RAVIGNANI | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/trading-is-eased-in-german-liens-dealings-in-interest-coupons.html | TRADING IS EASED IN GERMAN LIENS; Dealings in Interest Coupons Detached From Validated Bonds Are Allowed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/abroad-the-anticommunist-stand-at-caracas.html | Abroad; The Anti-Communist Stand at Caracas | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dulles-visits-venezuelan-chief.html | Dulles Visits Venezuelan Chief | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/duc-de-fer-rated-21-choice-today-undefeated-colt-to-carry-121.html | DUC DE FER RATED 2-1 CHOICE TODAY; Undefeated Colt to Carry 121 Pounds in Gulfstream Race -- Red Charger Victor | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bamberger-cornerstone-laid.html | Bamberger Cornerstone Laid | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/foreigners-await-students-arrival.html | FOREIGNERS AWAIT STUDENTS' ARRIVAL | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mcarthy-strives-to-shatter-gop-flanders-asserts-vermont-republican.html | M'CARTHY STRIVES 'TO SHATTER' G.O.P., FLANDERS ASSERTS; Vermont Republican Terms Colleague 'One-Man Party' -- He Gets Bipartisan Praise ' FAIR PLAY PLAN GAINS Senate Policy Group Backs Changes in Inquiry Rules -- Lee Supports Networks FLANDERS SCORES M'CARTHY TACTICS | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/u-s-group-to-study-pakistan-arms-need.html | U. S. GROUP TO STUDY PAKISTAN ARMS NEED | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/civil-defense-gains-plea-for-medical-aides-gets-large-response.html | CIVIL DEFENSE GAINS; Plea for Medical Aides Gets Large Response Upstate | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/russian-victories-call-for-scrutiny-of-soviet-amateur-code-official.html | Russian Victories Call for Scrutiny Of Soviet Amateur Code, Official Says | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/london-registers-a-broad-advance-most-divisions-improve-with.html | LONDON REGISTERS A BROAD ADVANCE; Most Divisions Improve, With British Funds Active and Industrials Recovering | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/lee-sees-a-square-deal.html | Lee Sees a 'Square Deal' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/2500-in-shipyards-win-a-10cent-rise-men-strike-for-day-and-get.html | 2,500 IN SHIPYARDS WIN A 10-CENT RISE; Men Strike for Day and Get Settlement of a Dispute in Progress 6 Months | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/isbrandtsen-due-to-push-rate-case-plans-protest-to-the-maritime.html | ISBRANDTSEN DUE TO PUSH RATE CASE; Plans Protest to the Maritime Board on Dual System and Will Seek Court Writ | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bank-group-donates-274-pints-of-blood.html | BANK GROUP DONATES 274 PINTS OF BLOOD | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/karl-eitel-builder-of-chicago-hotel-83.html | KARL EITEL, BUILDER OF CHICAGO HOTEL, 83; | True | Specksl to Tm NW No TIMS. i | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/nazi-uboat-given-to-museum.html | Nazi U-Boat Given to Museum | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/cotton-is-steady-as-demand-gains-closes-2-points-off-to-4-up-market.html | COTTON IS STEADY AS DEMAND GAINS; Closes 2 Points Off to 4 Up -- Market for Gray Goods Strengthens Prices | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/utility-reflects-long-island-boom-lighting-company-earnings-rise-to.html | UTILITY REFLECTS LONG ISLAND BOOM; Lighting Company Earnings Rise to $1.28 on Common -- Further Gains Predicted | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/motorola-inc-profits-366-on-record-sales-against-362-in-1952.html | MOTOROLA, INC.; Profits $3.66 on Record Sales, Against $3.62 in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/pennington-offers-spring-collection.html | PENNINGTON OFFERS SPRING COLLECTION | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/servicemens-club-to-be-beneficiary.html | SERVICEMEN'S CLUB TO BE BENEFICIARY | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/legislators-plan-1000-allowance-legislators-plan-1000-allowance.html | LEGISLATORS PLAN $1,000 ALLOWANCE; LEGISLATORS PLAN $1,000 ALLOWANCE | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/move-on-to-oust-film-union-chief-four-locals-of-international.html | MOVE ON TO OUST FILM UNION CHIEF; Four Locals of International Alliance Contest Leadership of Walsh -- Back Brewer | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/17-late-paintings-of-renoir-shown-exhibition-at-rosenbergs-is-one.html | 17 LATE PAINTINGS OF RENOIR SHOWN; Exhibition at Rosenberg's Is One of Many Displays on Crowded Art Calendar | True | By Howard Devree | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/williams-elects-moro-wilson.html | Williams Elects Moro, Wilson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/police-guard-mccarthy-after-he-gets-threat.html | Police Guard McCarthy After He Gets Threat | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/william-foran-75-character-actor.html | WILLIAM FORAN, 75, CHARACTER ACTOR | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/treasury-heads-sistef-mrs-mina-humphrey-vamurr-dies-in-detroit-at.html | TREASURY HEAD'S SISTEF; Mrs. Mina Humphrey Vamurr Dies in Detroit at 80 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/harvardradcliffe-post-goes-to-anthropologist.html | Harvard-Radcliffe Post Goes to Anthropologist | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/senator-stresses-indochina-peril-stennis-says-us-units-there-may.html | SENATOR STRESSES INDO-CHINA PERIL; Stennis Says U.S. Units There May Have to 'Fight or Run' -- Vietminh in Protest | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mexicans-debate-communal-farm-efficacy-of-system-started-at-time-of.html | MEXICANS DEBATE COMMUNAL FARM; Efficacy of System Started at Time of the Revolution Is Now Being Questioned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/exaide-of-driscoll-called-gobetween.html | EX-AIDE OF DRISCOLL CALLED GO-BETWEEN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/news-of-food-durum-wheat-shortage-bringing-changes-in-macaroni.html | News of Food; Durum Wheat Shortage Bringing Changes in Macaroni Formulas | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/federal-insurance-assets-up.html | Federal Insurance Assets Up | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wins-1954-chemical-medal.html | Wins 1954 Chemical Medal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/stephen-ward.html | STEPHEN WARD | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ceramics-on-view-in-subdued-glazes.html | CERAMICS ON VIEW IN SUBDUED GLAZES | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/u-n-lists-desert-projects.html | U. N. Lists Desert Projects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ledward-wins-sculpture-prize.html | Ledward Wins Sculpture Prize | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sports-of-the-times-the-kitten-likes-to-play.html | Sports of The Times; The Kitten Likes to Play | True | By Arthur Daley | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/burma-reports-chinese-slain.html | Burma Reports Chinese Slain | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-health-plan-passed-by-house-bill-authorizes-182000000-in.html | NEW HEALTH PLAN PASSED BY HOUSE; Bill Authorizes $182,000,000 in Federal Aid for Added Facilities in 3 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/officer-is-fice-of-miss-goldfarb-lieut-herbert-j-attenberg-to-wed.html | OFFICER IS FICE' OF MISS GOLDFARB; Lieut. Herbert J. Attenberg to Wed Faculty Member of Wheeler School | True | special to Nb-w Yom TtMr. s. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ryanwilson.html | Ryan--Wilson | True | SpIal to Trot Nw Yolr TLr.S. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/digest-of-changes-in-house-tax-bill-committee-report-proposes-cut.html | DIGEST OF CHANGES IN HOUSE TAX BILL; Committee Report Proposes Cut on Dividends Received, Faster Plant Write-Offs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/psychiatrist-aids-germ-confessor-tells-court-of-inquiry-no-man.html | PSYCHIATRIST AIDS 'GERM' CONFESSOR; Tells Court of Inquiry No Man Alive Could Withstands Reds' 'Brainwashing' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/taft-law-change-voted-house-group-approves-a-limit-on-employers.html | TAFT LAW CHANGE VOTED; House Group Approves a Limit on Employer's Obligations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/craft-vs-industrial-units.html | CRAFT VS. INDUSTRIAL UNITS | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/khrushchev-in-poland-soviet-party-leader-emerges-as-international.html | KHRUSHCHEV IN POLAND; Soviet Party Leader Emerges as International Red Figure | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/kingly-first-on-coast-beats-liquid-gold-in-last-step-as-bay-meadows.html | KINGLY FIRST ON COAST; Beats Liquid Gold in Last Step as Bay Meadows Opens | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/movie-to-augment-scholarship-fund.html | MOVIE TO AUGMENT SCHOLARSHIP FUND | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/leafs-ask-approval-for-tour-of-russia.html | LEAFS ASK APPROVAL FOR TOUR OF RUSSIA | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/stone-webster-inc-net-income-5790848-in-53-against-6169381-in-1952.html | STONE & WEBSTER, INC.; Net Income $5,790,848 in '53, Against $6,169,381 in 1952 | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/knicks-overcome-milwaukee-7265-new-yorkers-tally-32-points-on-foul.html | KNICKS OVERCOME MILWAUKEE, 72-65; New Yorkers Tally 32 Points on Foul Shots in Contest on Indianapolis Court | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/treasury-makes-a-point-g-i-crapshooters-lose.html | Treasury Makes a Point, G. I. Crapshooters Lose | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/rise-in-lead-price-first-in-8-months-14cent-increase-to-12-34c.html | RISE IN LEAD PRICE FIRST IN 8 MONTHS; 1/4-Cent Increase to 12 3/4c Follows Sharp Sales Gain as Inventories Decline RISE IN LEAD PRICE FIRST IN 8 MONTHS | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mcarthy-to-push-air-time-demand-plans-move-before-the-fcc-or-courts.html | M'CARTHY TO PUSH AIR TIME DEMAND; Plans Move Before the F.C.C. or Courts -- Turns Back on N.B.C., C.B.S. Cameras | True | By William R. Conklin | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wide-aid-to-alcoholics-mccarthy-says-city-work-goes-beyond.html | WIDE AID TO ALCOHOLICS; McCarthy Says City Work Goes Beyond McGoldrick's Report | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/colts-pick-a-winner.html | Colts Pick a Winner | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/prudential-sales-rise-insurance-company-reports-5484000000-for-1953.html | PRUDENTIAL SALES RISE; Insurance Company Reports $5,484,000,000 for 1953 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/cuban-team-retains-lead-in-track-tests.html | CUBAN TEAM RETAINS LEAD IN TRACK TESTS | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/korean-red-accused-u-n-command-charges-they-bar-return-of-civilians.html | KOREAN RED ACCUSED; U. N. Command Charges They Bar Return of Civilians | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/london-bridges-are-hit-by-liner-three-times.html | London Bridges Are Hit By Liner Three Times | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/arms-ban-obeyed-by-west-germans-allied-security-board-aide-says.html | ARMS BAN OBEYED BY WEST GERMANS; Allied Security Board Aide Says Surreptitious Activity Is Avoided -- Checks Eased | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/john-baldbrston-playwrioht-dibs-berkeley-square-coauthor.html | JOHN BALDBRSTON, PLAYWRIOHT, DIBS;' Berkeley Square' Co-Author Correspondent on Worldm Also Wrote Film Scripts | | Special to Tm NL'W Yolt. 'TiM:zS. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/26-mau-mau-are-slain-british-security-forces-kill-eight-who.html | 26 MAU MAU ARE SLAIN; British Security Forces Kill Eight Who Ambushed Officer | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/athletics-oppose-glove-ruling.html | Athletics Oppose Glove Ruling | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/shirlee-geigers-trothi-eestudent.html | SHIRLEE GEIGER'S TROTHI; Ex-Student | True | at Bucknell to Bel | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/two-years-of-batista.html | TWO YEARS OF BATISTA | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/kay-morris-set-back-coast-girl-loses-in-semifinals-of-cairo-tennis.html | KAY MORRIS SET BACK; Coast Girl Loses in Semi-Finals of Cairo Tennis, 6-3, 6-3 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/2-boys-are-heroes-in-bronx-school-fire.html | 2 BOYS ARE HEROES IN BRONX SCHOOL FIRE | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/curtis-to-retire-from-house.html | Curtis to Retire From House | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/scelba-faces-test-vote-today.html | Scelba Faces Test Vote Today | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/museum-art-gives-motif-for-dresses-new-hattie-carnegie-display.html | MUSEUM ART GIVES MOTIF FOR DRESSES; New Hattie Carnegie Display Reflects Metropolitan Work With Charming Results | True | By Dorothy O'Neill | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/archives/bar-report-urges-one-family-court-proposal-would-consolidate-7.html | BAR REPORT URGES ONE FAMILY COURT; Proposal Would Consolidate 7 Jurisdictions and Stress 'a Preventive Approach' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/archives/shift-of-g-e-local-hailed-by-rivals-carey-asserts-switch-spells.html | SHIFT OF G. E. LOCAL HAILED BY RIVALS; Carey Asserts Switch Spells Doom for Left-Wing Group -- U. E. Charges 'Sellout' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/eye-lens-developed-paperthin-device-is-tested-successfully-doctors.html | EYE LENS DEVELOPED; Paper-Thin Device Is Tested Successfully, Doctors Report | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/nixon-to-consult-president-on-talk-says-reply-on-saturday-will.html | NIXON TO CONSULT PRESIDENT ON TALK; Says Reply on Saturday Will Reflect Eisenhower Views -Is Keynoter at Forum | True | By William G. Weartspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mile-title-four-to-run-here.html | Mile Title Four to Run Here | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/curtis-roosevelts-divorced.html | Curtis Roosevelts Divorced | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/television-in-review-rebuttal-it-is-time-for-c-b-s-n-b-c-to-remain.html | Television in Review: Rebuttal; It Is Time for C. B. S., N. B. C. to Remain Firm on Principle Stand on McCarthy Backed by Fairness, Common Sense | True | By Jack Gould | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/school-guards-praised-women-do-so-well-yonkers-wants-more-on-force.html | SCHOOL GUARDS PRAISED; Women Do So Well Yonkers Wants More on Force | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/selling-called-the-key-commerce-aide-says-market-awaits-return-of.html | SELLING CALLED THE KEY; Commerce Aide Says Market Awaits Return of the Art SALES IN JANUARY FELL $668,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/giants-lose-as-maglie-makes-debut-orioles-victors-at-phoenix-109.html | Giants Lose as Maglie Makes Debut; ORIOLES VICTORS AT PHOENIX, 10-9 Maglie of Giants Pleased by Hurling Despite Yielding 7 Hits in 3 Innings | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/hershey-chocolate-earnings-rise-11-cents-to-392-sales-decline.html | HERSHEY CHOCOLATE; Earnings Rise 11 Cents to $3.92 -- Sales Decline Slightly COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dolls-of-long-ago-to-be-shown-here-museum-exhibition-will-open.html | DOLLS OF LONG AGO TO BE SHOWN HERE; Museum Exhibition Will Open Today -- Settings Duplicate Scenes From Real Life | True | By Sanka Knox | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/quick-to-cook.html | Quick to Cook | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/job-benefit-fraud-estimated.html | Job Benefit Fraud Estimated | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bonn-weighs-mexico-rail-deal.html | Bonn Weighs Mexico Rail Deal | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/decision-in-plessy-case.html | Decision in Plessy Case | True | WALTER WHITE | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-school-lists-king-john.html | New School Lists 'King John' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/valdes-parker-drill-for-bout.html | Valdes, Parker Drill for Bout | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/liberia-signs-u-n-pacts-agreements-extends-technical-aid-to-african.html | LIBERIA SIGNS U. N. PACTS; Agreements Extends Technical Aid to African Nation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/thomas-j-mlachlan.html | THOMAS J. M'LACHLAN | True | Special to Tz Nw You TZMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/first-steam-engine-called-siberias-area-not-remote-says-izvestia-in.html | First Steam Engine Called Siberia's; Area Not Remote, Says Izvestia in Appeal to Young Settlers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/brooklyn-realty-sold-by-edison-co-new-owner-to-rent-out-store-and.html | BROOKLYN REALTY SOLD BY EDISON CO.; New Owner to Rent Out Store and Offices on Broadway -- Other Borough Deals | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-head-is-nominated-for-the-bar-association.html | New Head Is Nominated For the Bar Association | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/state-senate-backs-moses-appointment.html | STATE SENATE BACKS MOSES APPOINTMENT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/capt-ervin-c-mock.html | CAPT, ERVIN C. MOCK | True | Speed to Ns Yoz zzs. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/midtown-center-for-police-urged-adams-makes-plea-similar-to.html | MIDTOWN CENTER FOR POLICE URGED; Adams Makes Plea Similar to Requests for Shift by Four Earlier Commissioners EFFICIENCY IS STRESSED He Says Public Must Realize Force Needs Higher Pay, More Men, Better Facilities | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/stockholders-win-writ-court-bids-puget-sound-power-make-proxy-list.html | STOCKHOLDERS WIN WRIT; Court Bids Puget Sound Power Make Proxy List Available | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/curb-on-use-of-term-savings-in-bank-ads-is-up-to-high-court.html | Curb on Use of Term 'Savings' In Bank Ads Is Up to High Court; Franklin National Institution, Backed by Justice Department, Argues Federal Law Should Prevail Over State HIGH COURT HEARS BANK PLEA ON ADS | True | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/australia-kept-informed.html | Australia Kept Informed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/an-example-to-congress.html | AN EXAMPLE TO CONGRESS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/barbara-roberts-to-be-wed.html | Barbara Roberts to Be Wed | True | Special to Tme NLV NgRK TIZS. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/de-valera-calls-may-18-elections-irish-premier-plans-to-offer.html | DE VALERA CALLS MAY 18 ELECTIONS; Irish Premier Plans to Offer Budget Before Appealing for a New Mandate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/burnssinclair.html | Burns---Sinclair | True | Special to rw YOIK Tor. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/moore-knocks-out-baker-in-9-rounds-referee-stops-uneven-fight-light.html | MOORE KNOCKS OUT BAKER IN 9 ROUNDS; Referee Stops Uneven Fight -- Light Heavy King Weighs 190 1/4 for Non-Title Bout | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/turkey-approves-wide-press-curbs-assembly-votes-heavy-prison.html | TURKEY APPROVES WIDE PRESS CURBS; Assembly Votes Heavy Prison Sentences and Fines for Writing Ruled 'Harmful' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/the-screen-in-review-harlem-globetrotters-perform-in-a-sports.html | THE SCREEN IN REVIEW; Harlem Globetrotters Perform in a Sports Romance, 'Go, Man, Go!' at the Globe | True | By Bosley Crowther | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/2-companies-set-for-merger-vote-h-b-american-machine-co-susquehanna.html | 2 COMPANIES SET FOR MERGER VOTE; H. & B. American Machine Co., Susquehanna Textiles Will Act on March 22 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wood-field-and-stream-committee-hopes-to-end-mud-hole-area.html | Wood, Field and Stream; Committee Hopes to End Mud Hole Area Pollution by Presidential Appeal | True | By Raymond R. Camp | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/miss-julia-w-coles.html | MISS JULIA W. COLES | True | Sped to TH NW o TMr. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/village-weighs-school-dispute-catholics-threaten-to-close.html | VILLAGE WEIGHS SCHOOL DISPUTE; Catholics Threaten to Close Pleasantville Building if New Structure is Barred | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/its-opera-as-usual-metropolitan-and-stagehands-still-stalled-on.html | IT'S OPERA AS USUAL; Metropolitan and Stagehands Still Stalled on Contract | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/news-of-interest-in-shipping-field-government-relaxes-rule-on.html | NEWS OF INTEREST IN SHIPPING FIELD; Government Relaxes Rule on Tanker Charters -- Bawean, a New Cargo Vessel, Sails | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-jury-system-gains-at-albany-senate-votes-bill-providing-for.html | NEW JURY SYSTEM GAINS AT ALBANY; Senate Votes Bill Providing for Uniform Selection of Panels in All Counties | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/relaxation-of-tension-noted.html | Relaxation of Tension Noted | True | Dispatch of The Times. London. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/igto-wed-i-k-l-cooper-w-l-cary-northwestern-professor-is-fiance-of.html | IgTO WED ISS K. L, COOPER; W. L. Cary, Northwestern Professor, Is Fiance 'of Novelist's Descendant | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/capt-george-wauchope-of-farrell-lines-will-become-naval-reserve.html | Capt. George Wauchope of Farrell Lines Will Become Naval Reserve Rear Admiral | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/banks-bid-highest-for-seized-tanker.html | BANK'S BID HIGHEST FOR SEIZED TANKER | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/12-boys-face-trials-in-school-disorders.html | 12 BOYS FACE TRIALS IN SCHOOL DISORDERS | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/insect-control-doubling-crops-100year-research-paid-off-in.html | INSECT CONTROL DOUBLING CROPS; 100-Year Research Paid Off in Livestock Yield as Well, Convention Is Informed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/raid-defense-funds-backed.html | Raid Defense Funds Backed | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/toy-buying-spotty-at-2-local-shows-exhibitors-on-upper-floors.html | TOY BUYING SPOTTY AT 2 LOCAL SHOWS; Exhibitors on Upper Floors Explain Buyers Haven't Worked Upstairs Yet | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/f-o-a-aide-wont-run.html | F. O. A. Aide Won't Run | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/america-vs-mccarthy-political-expression-by-voters-is-favored-to.html | America vs. McCarthy; Political Expression by Voters Is Favored to Curb Political Power | True | PHILIP C. JESSUP | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/joan-benny-married-bride-of-seth-baker-at-lavish-beverly-hills.html | JOAN BENNY MARRIED; Bride of Seth Baker at Lavish Beverly Hills Ceremony | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/106day-cruise-on-caronia.html | 106-Day Cruise on Caronia | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/4000000-loan-obtained.html | $4,000,000 Loan Obtained | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/germans-regain-role-in-balkans-adenauers-visit-to-greece-and-turkey.html | GERMANS REGAIN ROLE IN BALKANS; Adenauer's Visit to Greece and Turkey Another Step in Systematic Plan | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/israeli-unit-seeks-musicians.html | Israeli Unit Seeks Musicians | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dishonesty-warning-is-given-to-firemen.html | DISHONESTY WARNING IS GIVEN TO FIREMEN | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/briton-sees-navy-barrier-to-nelson-in-his-accent.html | Briton Sees Navy Barrier To Nelson in His Accent | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/caracas-bars-guatemalans.html | Caracas Bars Guatemalans | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/throngs-flock-in-for-flower-show-visitors-from-afar-beat-path-to.html | THRONGS FLOCK IN FOR FLOWER SHOW; Visitors From Afar Beat Path to Its New Home in Bronx -- Philadelphia Medal Given | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/-french-line-ban-holds.html | ' French Line' Ban Holds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/pontiff-regaining-his-strength.html | Pontiff Regaining His Strength | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/phelps-dodge-net-rises-3-12-million-copper-concern-earns-402-a.html | PHELPS DODGE NET RISES 3 1/2 MILLION; Copper Concern Earns $4.02 a Share on Record Sales -- Profit $40,776,529 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/howell-to-enter-race-for-senate-jersey-democrat-agrees-at-meeting.html | HOWELL TO ENTER RACE FOR SENATE; Jersey Democrat Agrees at Meeting With Meyner and Other Party Leaders | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/french-authorize-indochina-talks-assembly-for-geneva-peace.html | FRENCH AUTHORIZE INDO-CHINA TALKS; Assembly for Geneva Peace Negotiations -- Parley With Vietminh Chief Rejected FRENCH AUTHORIZE INDO-CHINA TALKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ernest-f-dubrul.html | ERNEST F. DUBRUL | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/french-seized-in-red-raid.html | French Seized in Red Raid | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/policeman-saves-boy-8.html | Policeman Saves Boy, 8 | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wants-social-security-city-bar-urges-that-lawyers-be-covered-by-u-s.html | WANTS SOCIAL SECURITY; City Bar Urges That Lawyers Be Covered by U. S. Program | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/advance-on-claims-offered-by-austria.html | ADVANCE ON CLAIMS OFFERED BY AUSTRIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/duquesne-holy-cross-gain-at-garden-crusaders-check-st-francis-9369.html | Duquesne, Holy Cross Gain at Garden; CRUSADERS CHECK ST. FRANCIS, 93-69 Holy Cross Easily Sets Back Brooklyn Five -- St. Francis of Loretto Bows, 69-63 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/skelly-oil-profit-is-second-highest-31276785-cleared-in-1953-after.html | SKELLY OIL PROFIT IS SECOND HIGHEST; $31,276,785 Cleared in 1953 After $10,574,200 Taxes Equals $5.44 a Share | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/jews-camp-to-be-closed-foehrenwald-in-west-germany-holds-1700.html | JEWS CAMP TO BE CLOSED; Foehrenwald in West Germany Holds 1,700 Homeless Persons | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/who-speaks-for-the-go-p.html | WHO SPEAKS FOR THE G. O. P.? | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/liddles-hurling-excels.html | Liddle's Hurling Excels | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/layoff-ordered-at-carpet-plant-alexander-smiths-yonkers-mill-to.html | LAY-OFF ORDERED AT CARPET PLANT; Alexander Smith's Yonkers Mill to Shut for a Week as Trade 'Waits for Spring' | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/to-combat-delinquency-need-seen-for-broadscale-study-into-causes.html | To Combat Delinquency; Need Seen for Broad-Scale Study Into Causes and Remedies | True | NOEL MEADOW | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/1600000-for-plant-equipment.html | $1,600,000 for Plant Equipment | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/juniata-lebanon-end-50year-sports-rivalry.html | Juniata, Lebanon End 50-Year Sports Rivalry | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/volunteer-witness-for-mccarthy.html | Volunteer Witness for McCarthy | True | GEORGE IVES | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/branch-bills-advanced.html | BRANCH BILLS ADVANCED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/-hardcore-cases-are-f-t-c-target.html | ' HARD-CORE' CASES ARE F. T. C. TARGET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/children-in-vietnam.html | CHILDREN IN VIETNAM | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/car-sales-drop-in-canada.html | Car Sales Drop in Canada | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/railroad-cautious-over-oil-prospects.html | RAILROAD CAUTIOUS OVER OIL PROSPECTS | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/greater-freedom-spur-to-cambodia-peace-and-security-firmer-now-than.html | GREATER FREEDOM SPUR TO CAMBODIA; Peace and Security Firmer Now Than Under French as King Wins Dissidents | True | By Tillman Durdinspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/robinson-status-remains-in-doubt-wet-field-for-phillies-game.html | ROBINSON STATUS REMAINS IN DOUBT; Wet Field for Phillies' Game Tonight May Keep Dodger Player on Sidelines | True | By Roscoe McGowenspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/kostelanetz-resigned-will-direct-philharmonic-next-season-in-3.html | KOSTELANETZ RE-SIGNED; Will Direct Philharmonic Next Season in 3 Saturday Concerts | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bolivia-deplores-lag-in-social-progress-chides-latin-states-group.html | Bolivia Deplores Lag in Social Progress; Chides Latin States' Group for Its Neglect | True | By Sam Pope Brewerspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/treaty-study-proposed-wiley-asks-bipartisan-group-in-senate.html | TREATY STUDY PROPOSED; Wiley Asks Bipartisan Group in Senate Legislation | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/trade-with-soviet-bloc-urged-by-brazilian-aide.html | Trade With Soviet Bloc Urged by Brazilian Aide | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sales-in-january-fell-668000000-retail-total-12386000000-sharp-dip.html | SALES IN JANUARY FELL $668,000,000; Retail Total $12,386,000,000 -- Sharp Dip From Year Ago and Earlier Estimate DURABLES FIELD WEAKER Wholesale Business Declined $32,000,000 -- Purchases of Appliances Drop | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/fabrics-notable-in-import-styles-collection-from-france-and-italy.html | FABRICS NOTABLE IN IMPORT STYLES; Collection From France and Italy at Bergdorf Goodman Displays Varied Lines | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/film-unit-assails-new-censor-bills-attempts-to-make-state-law.html | FILM UNIT ASSAILS NEW CENSOR BILLS; Attempts to Make State Law Conform to Supreme Court Rulings Are Called Vague | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/roberts-leads-snipes-paces-wells-by-a-minute-in-clearwater-regatta.html | ROBERTS LEADS SNIPES; Paces Wells by a Minute in Clearwater Regatta | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/g-ms-sales-set-a-world-record-g-ms-sales-set-a-world-record.html | G. M.'S SALES SET A WORLD RECORD; G. M.'S SALES SET A WORLD RECORD | True | By Clare M. Reckert | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/missing-ring-pops-up-lost-in-carton-plant-it-turns-up-in-theatre.html | MISSING RING POPS UP; Lost in Carton Plant, It Turns Up in Theatre Popcorn Box | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sweden-honors-u-s-rescuers.html | Sweden Honors U. S. Rescuers | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/pier-tieup-holds-in-face-of-writs-court-is-picketed-show-cause.html | PIER TIE-UP HOLDS IN FACE OF WRITS; COURT IS PICKETED; Show Cause Order to I. L. A. Is Signed and a $100,000 Contempt Action Filed ANASTASIA MEN AT WORK Bradley Tells Locals to Obey Injunction but Aides Do Not Expect Obedience LEGAL MOVES FAIL TO END PIER TIE-UP | True | By A. H. Raskin | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/south-africa-to-shun-parley.html | South Africa to Shun Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-sears-catalogue-out.html | New Sears Catalogue Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mitchell-comments-on-dispute.html | Mitchell Comments on Dispute | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/philip-murray-honored.html | Philip Murray Honored | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/japan-will-poison-stray-dogs-in-move-to-kill-rabid-animals-lower.html | Japan Will Poison Stray Dogs In Move to Kill Rabid Animals; Lower House of Diet Passes Bill Legalizing Wholesale Use of 'Materia Medica' Over Protests of Nation's S. P. C. A. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/diane-wells-a-suicide.html | Diane Wells A Suicide | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/vigorous-selling-of-surplus-urged-farm-leader-tells-senate-unit.html | VIGOROUS SELLING OF SURPLUS URGED; Farm Leader Tells Senate Unit Present Policies May Lead to 'State Trading' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/one-bill-to-admit-two-states-urged-anderson-pleads-for-joining.html | ONE BILL TO ADMIT TWO STATES URGED; Anderson Pleads for Joining Alaska, Hawaii Measures to Insure Vote on Both | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/chelsea-booters-to-tour-here.html | Chelsea Booters to Tour Here | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/president-likes-the-role-of-chef.html | President Likes the Role of Chef | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/politics-curb-eased-in-regent-video-bill.html | POLITICS CURB EASED IN REGENT VIDEO BILL | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/offerings-today-exceed-50000000-securities-of-two-utilities.html | OFFERINGS TODAY EXCEED $50,000,000; Securities of Two Utilities, Insurance Concern, Maker of Chemicals on Market OFFERINGS TODAY EXCEED $50,000,000 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/state-doubts-city-has-cash-worries-strangulation-denied-with-claim.html | STATE DOUBTS CITY HAS CASH WORRIES; ' Strangulation' Denied With Claim That $31,000,000 Is Hidden and Available | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/winning-streak-ends-at-87.html | Winning Streak Ends at 87 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/tax-anticipation-notes-offered.html | Tax Anticipation Notes Offered | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/evelyn-starker-betrothed.html | Evelyn Starker Betrothed | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/latins-urge-u-s-to-define-policy-central-american-delegates-citing.html | LATINS URGE U. S. TO DEFINE POLICY; Central American Delegates, Citing Gains, Stress Need for Clear Trade Aims | True | By Paul P. Kennedyspecial to The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/israels-suez-plea-to-be-aired.html | Israel's Suez Plea to Be Aired | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/communist-suffer-a-capital-setback.html | COMMUNIST SUFFER A 'CAPITAL' SETBACK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bus-crash-kills-7-argentines.html | Bus Crash Kills 7 Argentines | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/army-to-keep-grip-on-cairo-chamber-onefifth-to-onethird-may-be.html | ARMY TO KEEP GRIP ON CAIRO CHAMBER; One-Fifth to One-Third May Be Named by Junta to Sit With Elected Members | True | By Robert C. Dotyspecial to The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/firemen-asking-rises-in-500foot-petition.html | FIREMEN ASKING RISES IN 500-FOOT PETITION | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/11-raiders-slain-in-mexican-chase-troops-battle-4-hours-with.html | 11 RAIDERS SLAIN IN MEXICAN CHASE; Troops Battle 4 Hours With Henriquistas Who Attacked the Town of Ticuman | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/concerns-lease-midtown-offices-executive-space-and-store-taken-in.html | CONCERNS LEASE MIDTOWN OFFICES; Executive Space and Store Taken in Buildings on 5th, 6th and Madison Aves. | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/distillersseagrams-profits-total-23699448-for-sixmonth-period.html | DISTILLERS-SEAGRAMS; Profits Total $23,699,448 for Six-Month Period | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/james-e-hart.html | JAMES E. HART | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/puerto-rico-chief-reappears-here-gandia-nationalist-leader-accepts.html | PUERTO RICO CHIEF REAPPEARS HERE; Gandia, Nationalist Leader, Accepts Federal Subpoena in Congress Shooting | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/rumanian-exminister-killed.html | Rumanian Ex-Minister Killed | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/guatemala-snubs-antired-speaker-her-delegate-quits-caracas-session.html | GUATEMALA SNUBS ANTI-RED SPEAKER; Her Delegate Quits Caracas Session During Dominican's Attack -- U. S. Backed GUATEMALA SNUBS ANTI-RED SPEAKER | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/president-gets-away-for-golf.html | President Gets Away for Golf | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dr-e-h-volwiler-wins-medal.html | Dr. E. H. Volwiler Wins Medal | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/kabuki-dancers-in-new-program-japanese-troupe-at-century-stages.html | KABUKI DANCERS IN NEW PROGRAM; Japanese Troupe at Century Stages Impressive Bill -- Tokuho Azuma Scores | True | By John Martin | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/doubling-shares-split-are-proposed-by-boeing.html | Doubling Shares, Split Are Proposed by Boeing | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/-norma-returns-to-stage-at-met-milanov-barbieri-siepi-penno-assume-.html | ' NORMA' RETURNS TO STAGE AT 'MET'; Milanov, Barbieri, Siepi, Penno Assume Leads in Revival of the Bellini Opera | True | By Olin Downes | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/voting-in-teheran-for-deputies-light.html | VOTING IN TEHERAN FOR DEPUTIES LIGHT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/hull-talks-with-koreans.html | Hull Talks With Koreans | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/radford-denies-a-maginot-line-joint-chiefs-chairman-calls-idea-of-a.html | RADFORD DENIES A 'MAGINOT LINE'; Joint Chiefs' Chairman Calls Idea of Air Atom Attack Mere Matter of Emphasis | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/hearing-continues-on-midwest-pipeline.html | HEARING CONTINUES ON MIDWEST PIPELINE | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/manhattan-and-bronx-may-get-natural-gas.html | Manhattan and Bronx May Get Natural Gas | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/will-hays-funeral-today.html | Will HaYs Funeral: Today | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/heads-jewish-appeal-unit.html | Heads Jewish Appeal Unit | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bronx-smoke-fines-total-1175.html | Bronx Smoke Fines Total $1,175 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/puerto-rico-inquiry-set-island-senate-votes-committee-to-study.html | PUERTO RICO INQUIRY SET; Island Senate Votes Committee to Study Nationalists | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/quits-over-james-roosevelt.html | Quits Over James Roosevelt | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/cornell-tops-princeton-for-ivy-title-buncoms-goal-at-buzzer-decides.html | Cornell Tops Princeton for Ivy Title; Buncom's Goal at Buzzer Decides For Ithacans in Play-Off, 46 to 44 Cornell Wins Title for First Time in 30 Years as Morton Excels Against Princeton | True | By Lincoln A. Werderspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/child-fund-sets-aid-program.html | Child Fund Sets Aid Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/kamlet-victor-in-billiards.html | Kamlet Victor in Billiards | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/afternoon-shift-advances-stocks-industrials-gain-102-points-after.html | AFTERNOON SHIFT ADVANCES STOCKS; Industrials Gain 1.02 Points After Setting Year's Peak, 315.02 -- Average Up 0.44 58 NEW HIGHS ARE SET Volume 1,630,000 Shares -- 448 Issues Rise, 406 Dip, 309 Close Unchanged | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/morse-speaks-at-dinner-addresses-furniture-division-of-israel.html | MORSE SPEAKS AT DINNER; Addresses Furniture Division of Israel Histadrut Drive | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/about-new-york-citys-first-florist-gave-seed-catalogue-to-america.html | About New York; City's First Florist Gave Seed Catalogue to America in 1812 -- Weather Signs Out of Tune | True | By Meyer Berger | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/paraguay-still-owes-un-dues.html | Paraguay Still Owes U.N. Dues | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/-surplus-food.html | " SURPLUS" FOOD | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sergeant-york-feeling-better.html | Sergeant York Feeling Better | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/landlord-test-ordered-county-rent-control-agencies-in-jersey-to.html | LANDLORD TEST ORDERED; County Rent Control Agencies in Jersey to Make Check | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/airline-in-plea-to-u-s-scandinavian-asks-right-to-run-new-route-to.html | AIRLINE IN PLEA TO U. S.; Scandinavian Asks Right to Run New Route to West Coast | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/british-and-dutch-solidify-arms-tie-london-tightens-edc-link-but.html | BRITISH AND DUTCH SOLIDIFY ARMS TIE; London Tightens E.D.C. Link but Uproar Over German Remilitarizing Continues | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/moran-says-he-is-victim-of-a-plot-that-sought-revenge-on-odwyer.html | Moran Says He Is Victim of a Plot That Sought Revenge on O'Dwyer; MORAN CHARGES PLOT JAILED HIM | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/hershey-will-decide-wants-conscientious-objectors-referred-to-him.html | HERSHEY WILL DECIDE; Wants Conscientious Objectors Referred to Him | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/fire-levels-upstate-apartment.html | Fire Levels Upstate Apartment | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/eastwest-trade-stressed-at-talk-u-n-economic-chief-says-both-sides.html | EAST-WEST TRADE STRESSED AT TALK; U. N. Economic Chief Says Both Sides Favor Increase -- New Highs Hoped For | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/stony-wold-sanatorium-to-gain-march-24-by-luncheon-and-style-show.html | Stony Wold Sanatorium to Gain March 24 By Luncheon and Style Show at Waldorf | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/newcrop-wheat-shows-big-gains-active-buying-follows-bullish-weekly.html | NEW-CROP WHEAT SHOWS BIG GAINS; Active Buying Follows Bullish Weekly Weather Forecast of No Relief in Drought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/fears-on-geneva-conference.html | Fears on Geneva Conference | True | ANTHONY T BOUSCAREN | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-soviet-base-reported.html | New Soviet Base Reported | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/big-profit-hailed-by-american-k-c-annual-meeting-drops-deposit-rule.html | BIG PROFIT HAILED BY AMERICAN K. C.; Annual Meeting Drops Deposit Rule After Fine Year -- Buckley Again at Helm | True | By John Rendel | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/amateurs-aided-on-room-settings-simple-decorator-method-is.html | AMATEURS AIDED ON ROOM SETTINGS; Simple Decorator Method Is Demonstrated in Large New Group at Altman's | True | By Cynthia Kellogg | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sphere-of-judges-defined-by-medina.html | SPHERE OF JUDGES DEFINED BY MEDINA | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/football-giants-obtain-nolan.html | Football Giants Obtain Nolan | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/cards-triple-nips-white-sox-in-11th-hemus-hit-decisive-in-109-game.html | CARDS TRIPLE NIPS WHITE SOX IN 11TH; Hemus' Hit Decisive in 10-9 Game -- Indians Rout Cubs by 17-6 With 6 Homers | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/plumbing-companies-merge.html | Plumbing Companies Merge | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/yale-nips-columbia-with-second-remaining-in-overtime-66-to-64-elis.html | Yale Nips Columbia With Second Remaining in Overtime, 66 to 64; Elis Finish 4th in Ivy League on Pleeas' 2 Free Throws at Lions' Gymnasium | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/offers-manitoba-issue-wood-gundy-group-marketing-12000000-power.html | OFFERS MANITOBA ISSUE; Wood, Gundy Group Marketing $12,000,000 Power Bonds | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bonn-appointee-accused-jewish-unit-calls-observer-to-u-n-a-former-n.html | BONN APPOINTEE ACCUSED; Jewish Unit Calls Observer to U. N. a Former Nazi | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dr-james-endicott-led-united-church.html | DR. JAMES ENDICOTT, LED UNITED CHURCH | True | Special to IL'W YO. Tmns. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/welfare-directory-given-dewey.html | Welfare Directory Given Dewey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/rangers-to-renew-playoffs-bid-in-hawk-game-at-garden-tonight.html | Rangers to Renew Play-Offs Bid in Hawk Game at Garden Tonight | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/u-s-asks-manganese-bids.html | U. S. Asks Manganese Bids | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/anderson-named-wilsons-deputy-secretary-of-navy-nominated-by.html | ANDERSON NAMED WILSON'S DEPUTY; Secretary of Navy Nominated by Eisenhower -- Governor Lodge Seen as Successor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/britain-is-evasive-on-pay-for-women.html | BRITAIN IS EVASIVE ON PAY FOR WOMEN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/2800-b-c-tomb-believed-found-in-egyptian-pyramid-at-sakkara.html | 2800 B. C. Tomb Believed Found In Egyptian Pyramid at Sakkara; Uncompleted Step Structure Is Entered by Archaeologists, but Blocked Passage to Burial Chamber Delays Dating | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/paperboard-output-off-weeks-production-down-11-from-that-of-year.html | PAPERBOARD OUTPUT OFF; Week's Production Down 11% From That of Year Ago | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/made-a-vice-president-of-monroe-greenthal-co.html | Made a Vice President Of Monroe Greenthal Co. | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/smith-estate-left-as-long-island-park.html | SMITH ESTATE LEFT AS LONG ISLAND PARK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/st-patrick-line-for-5th-ave.html | St. Patrick Line for 5th Ave. | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/gets-30year-tax-refund.html | Gets 30-Year Tax Refund | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/tax-fraud-laid-to-ryan-inlaw.html | Tax Fraud Laid to Ryan In-law | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/hoe-co-slate-named-stockholders-group-seeking-to-reinstate-old.html | HOE & CO. SLATE NAMED; Stockholders Group Seeking to Reinstate Old President | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/l0s-e-o-we0r-national-arts-club-memberi.html | L0,s ,E o. wE0r National; Arts Club MemberI | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bonn-drops-currency-curb.html | Bonn Drops Currency Curb | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/school-presented-to-sao-paulo.html | School Presented to Sao Paulo | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-atom-furnaces-seek-cheap-power-5-atom-furnaces-seek-cheap-power.html | New Atom Furnaces Seek Cheap Power; 5 ATOM FURNACES SEEK CHEAP POWER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/robert-h-stahl.html | ROBERT H. STAHL | True | Special to 'm Nxxv Nog Tnv.s. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/belsen-angel-becomes-citizen.html | Belsen 'Angel' Becomes Citizen | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/penn-state-trips-toledo-62-to-50-advances-to-ncaa-regional-tourney.html | PENN STATE TRIPS TOLEDO, 62 TO 50; Advances to N.C.A.A. Regional Tourney -- Notre Dame Five Subdues Loyola, 80-70 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wilbur-c-crelin-dies-first-business-manager-of-old-newark-bears.html | WILBUR C. CR.ELIN DIES; First Business Manager of Old Newark Bears Club Was 66 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/public-financing-set-at-45000000-omaha-delaware-california-new-york.html | PUBLIC FINANCING SET AT $45,000,000; Omaha, Delaware, California, New York Agencies Lead in Day's Borrowings | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/warehouse-collapse-kills-13.html | Warehouse Collapse Kills 13 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/apartments-lead-trading-in-bronx.html | APARTMENTS LEAD TRADING IN BRONX | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/miss-dawson-cards-75-coast-golfer-heads-qualifiers-on-florida-east.html | MISS DAWSON CARDS 75; Coast Golfer Heads Qualifiers on Florida East Coast | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wilson-questions-stevensons-role-do-you-think-he-is-an-expert-in.html | WILSON QUESTIONS STEVENSON'S ROLE; ' Do You Think He Is an Expert in the Matter?' He Demands After Defense Criticism WILSON QUESTIONS STEVENSON'S ROLE | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/kentucky-victor-over-l-s-u-6356-wildcats-take-southeastern-title.html | KENTUCKY VICTOR OVER L. S. U., 63-56; Wildcats Take Southeastern Title, but Then Withdraw From N. C. A. A. Tourney | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/soviet-says-teahouse-hides-true-u-s-aims.html | Soviet Says 'Teahouse' Hides 'True' U. S. Aims | True | | 1982-03-17 | RE0000123801 | B00000461199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/commodity-index-up-average-for-monday-is-883-friday-figure-was-882.html | COMMODITY INDEX UP; Average for Monday Is 88.3 -- Friday Figure Was 88.2 | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/yugoslav-deputies-alter-official-budget-hearings-reflect-truer.html | Yugoslav Deputies Alter Official Budget; Hearings Reflect Truer Representation | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/-ondine-players-to-be-feted.html | 'Ondine' Players to Be Feted | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dr-j-h-barach-diabetes-expert-medical-director-of-clinics-in.html | DR. J. H. BARACH, DIABETES EXPERT; Medical Director of Clinics in Pittsburgh. Dies--Also Headed U. S. Health Unit | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/mexico-agrees-to-plan-for-border-recruiting.html | Mexico Agrees to Plan For Border Recruiting | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/meyner-on-weekly-tv-program-seeks-to-get-public-interested-in.html | MEYNER ON WEEKLY TV; Program Seeks to Get Public Interested in Government | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-10 | 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/raoul-moretti.html | RAOUL MORETTI | True | | 1982-03-17 | RE0000123801 | B00000461199 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/-strike-it-rich-sues-seeks-to-block-city-order-for-fundraising.html | 'STRIKE IT RICH' SUES; Seeks to Block City Order for Fund-Raising License | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/chiang-guerrillas-driven-from-2-burma-villages.html | Chiang Guerrillas Driven From 2 Burma Villages | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/templer-under-treatment.html | Templer Under Treatment | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-n-group-urged-to-take-germans-soviet-proposes-both-zones-for.html | U. N. GROUP URGED TO TAKE GERMANS; Soviet Proposes Both Zones for Economic Body, but Is Rebuffed by the West | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cambodia-charts-a-foreign-policy-status-vis-a-vis-france-held.html | CAMBODIA CHARTS A FOREIGN POLICY; Status Vis a Vis France Held Different From That of the Other Indo-China States | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/william-c-mcrearn.html | WILLIAM C. MCREARN | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/land-seizure-scored-guatemala-pledges-step-to-end-illegal.html | LAND SEIZURE SCORED; Guatemala Pledges Step to End Illegal Confiscations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/new-censor-bill-for-films-pushed.html | NEW CENSOR BILL FOR FILMS PUSHED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jon-crain-makes-an-unexpected-debut-at-metropolitan-in-fledermaus.html | Jon Crain Makes an Unexpected Debut At Metropolitan in 'Fledermaus' Role | True | J. B. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/imrs-louis-fleischmanni.html | IMRS. LOUIS FLEISCHMANNI | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/removal-of-crash-dead-halted.html | Removal of Crash Dead Halted | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/poles-in-bid-to-french.html | Poles in Bid to French | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/television-in-review-murrow-vs-mccarthy-see-it-now-on-cbs-examines.html | Television in Review; Murrow vs. McCarthy; 'See It Now' on C.B.S. Examines Senator and His Methods Film Clips and Sound Tape Used to Justify Vigorous Comment | True | By Jack Gould | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/nationality-of-aides-called-no-u-n-issue.html | NATIONALITY OF AIDES CALLED NO U. N. ISSUE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/realty-financing.html | REALTY FINANCING | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bernhard-visits-le-may.html | Bernhard Visits Le May | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/miss-alice-carpenter.html | MISS ALICE CARPENTER | True | Special to T NEW YORK T[z,. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/pure-iron-crystals-enormously-strong.html | PURE IRON CRYSTALS ENORMOUSLY STRONG | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mexico-is-criticized-on-insurance-rules.html | MEXICO IS CRITICIZED ON INSURANCE RULES | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fred-h-rubin.html | FRED H. RUBIN | True | pectaA to T Nzw Yo TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/united-air-lines-handled-record-volume-but-rising-costs-reduced.html | United Air Lines Handled Record Volume But Rising Costs Reduced Profits for 1953 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/location-shifted-for-kingston-span-bridge-to-rhinecliff-will-be.html | LOCATION SHIFTED FOR KINGSTON SPAN; Bridge to Rhinecliff Will Be Built North of the Cities -- Project's Design Altered | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/new-displays-set-at-flower-show-armory-in-bronx-will-reopen-at-10-a.html | NEW DISPLAYS SET AT FLOWER SHOW; Armory in Bronx Will Reopen at 10 A. M. Today for Run Until 10 P. M. Saturday | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/batista-says-cuba-cleaned-out-reds-on-anniversary-of-coup-hc.html | BATISTA SAYS CUBA CLEANED OUT REDS; On Anniversary of Coup, He Pledges Fall Election and Lists Achievements | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/text-of-speech-by-dulles-at-the-caracas-conference.html | Text of Speech by Dulles at the Caracas Conference | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sweeny-gains-in-golf-beats-guy-3-and-2-in-opening-test-of-south.html | SWEENY GAINS IN GOLF; Beats Guy, 3 and 2, in Opening Test of South Florida Play | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/supermarket-sales-up-said-to-rise-142-in-year-to-record-16092000000.html | SUPERMARKET SALES UP; Said to Rise 14.2% in Year to Record $16,092,000,000 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wayland-d-wilcox.html | WAYLAND D. WILCOX | True | special to the new yrk times | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/code-of-ethics-goes-to-the-legislature-legislature-gets-state.html | Code of Ethics Goes To the Legislature; LEGISLATURE GETS STATE ETHICS CODE | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/utah-bars-macfadden-leap.html | Utah Bars Macfadden Leap | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-s-retail-sales-up-1-in-february-flash-report-puts-volume-for-the.html | U. S. RETAIL SALES UP 1% IN FEBRUARY; ' Flash' Report Puts Volume for the Month 5% Below That of Year Before | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/funeral-for-will-hays.html | Funeral for Will Hays | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/acceptance-asked-of-textron-offer-american-woolen-committee-seeks.html | ACCEPTANCE ASKED OF TEXTRON OFFER; American Woolen Committee Seeks Proxies to Elect Four New Company Directors WOULD AVOID LIQUIDATION Royal Little's Proposal Held Superior to Merger Plans of Two Other Concerns ACCEPTANCE ASKED OF TEXTRON OFFER | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/french-firebomb-vietminh-bastion.html | FRENCH FIRE-BOMB VIETMINH BASTION | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/tea-for-benefit-aides-c-herbert-applebys-to-give-fete-at-home.html | TEA FOR BENEFIT AIDES; C. Herbert Applebys to Give Fete at Home Tomorrow | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/operator-buys-bronx-suites.html | Operator Buys Bronx Suites | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/brooks-score-76-on-belardis-hit-single-with-bases-filled-in-11th.html | BROOKS SCORE, 7-6, ON BELARDI'S HIT; Single, With Bases Filled in 11th, Tops Phils -- Dodgers Overcome 6-Run Deficit | True | By Roscoe McGowenspecial To The New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fridleys-home-run-for-orioles-sets-back-indians-in-ninth-21-his-4th.html | Fridley's Home Run for Orioles Sets Back Indians in Ninth, 2-1; His 4th Blow of Exhibition Season Decisive in Baltimore's Fifth Straight Victory -- Cards Win, 7-5, as Raschi Hurls | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wood-field-and-stream-hunting-accident-ratio-hits-record-low.html | Wood, Field and Stream; Hunting Accident Ratio Hits Record Low Despite Sport's Increased Popularity | True | By Raymond R. Camp | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/to-open-75-branch-offices.html | To Open 75 Branch Offices | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/warning-on-malay-reds-briton-says-they-may-initiate-more-active.html | WARNING ON MALAY REDS; Briton Says They May Initiate More Active Tactics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/gasoline-stocks-show-slight-rise-172203000-barrels-is-gain-of-33000.html | GASOLINE STOCKS SHOW SLIGHT RISE; 172,203,000 Barrels Is Gain of 33,000 in Week -- Light Fuel Oil Supplies Off | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/nuptials-held-here-for-margot-v-hirsh.html | NUPTIALS HELD HERE FOR MARGOT V. HIRSH | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/admiral-leatham-i-bermuda-exchiefi.html | ADMIRAL LEATHAM, I BERMUDA EX.CHIEFI | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/duquesne-plays-niagara-tonight-teams-in-n-i-t-semifinal-at-garden.html | DUQUESNE PLAYS NIAGARA TONIGHT; Teams in N. I. T. Semi-Final at Garden -- Holy Cross, W. Kentucky Paired | True | By William J. Briordy | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/school-books-screened-ohio-town-board-wants-fiction-examined-for.html | SCHOOL BOOKS SCREENED; Ohio Town Board Wants Fiction Examined for 'Obscenity' | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eager-williams-approves-his-own-xrays-as-doctor-urges-patience-on.html | Eager Williams Approves His Own X-Rays As Doctor Urges Patience on Red Sox Ace | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/girl-scout-board-sets-5year-drive.html | GIRL SCOUT BOARD SETS 5-YEAR DRIVE | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/li-calls-dismissal-bogus-show.html | Li Calls Dismissal 'Bogus Show' | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/columbias-nine-works-outdoors-squad-includes-6-lettermen-manhattan.html | COLUMBIA'S NINE WORKS OUTDOORS; Squad Includes 6 Lettermen -- Manhattan Starts With an Indoor Session | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/model-apartment-opens-in-village-products-of-50-manufacturers-of.html | MODEL APARTMENT OPENS IN 'VILLAGE'; Products of 50 Manufacturers of Home Furnishings Are in a Single Display | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/columbia-to-greet-scholastic-press.html | COLUMBIA TO GREET SCHOLASTIC PRESS | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/r-k-o-executive-backs-hughes-bid-23489478-offer-is-fair-says.html | R. K. O. EXECUTIVE BACKS HUGHES BID; $23,489,478 Offer Is 'Fair,' Says Controller at Trial of Stockholder Suit | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/samuel-j-leonard.html | SAMUEL J. LEONARD | True | Special to THg NgW YORK TIIVlgs. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/gross-in-tax-case-u-s-says-gambler-concealed-63087-income-for-1950.html | GROSS IN TAX CASE; U. S Says Gambler Concealed $63,087 Income for 1950 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/colombian-journalist-dies.html | Colombian Journalist Dies | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/knick-five-downs-lakers-85-to-76-simmons-paces-new-yorkers-to-their.html | KNICK FIVE DOWNS LAKERS, 85 TO 76; Simmons Paces New Yorkers to Their First Triumph at Minneapolis in 6 Years | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/housing-is-voted-for-castle-hill-action-of-the-city-planners-is.html | HOUSING IS VOTED FOR CASTLE HILL; Action of the City Planners Is Unanimous Despite Realty Owners' Protest RACE BIAS LAID TO THEM $19,046,000 Project Going to Estimate Board Today -- State Loans Approved | True | By Charles G. Bennett | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-n-to-urge-bonn-not-to-name-esnazi-to-observer-post-at-the.html | U. N. to Urge Bonn Not to Name Ex-Nazi To Observer Post at the Organization | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/arthijr-j-lapham-air-ghute-tester-union-city-nj-official-dies.html | ARTHIJR J. LAPHAM, AIR 'GHUTE TESTER; Union City (N.J.) Official Dies at 61--Survived a 400-Foot Fall Into Marsh in 1913 | True | Special to Tu NEw Yom TLr.S. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/auto-sales-gain-noted-newcar-volume-rose-13-in-february-wards.html | AUTO SALES GAIN NOTED; New-Car Volume Rose 13% in February, Ward's Reports | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/insurance-profits-rise-national-union-earns-387-against-297-in-1952.html | INSURANCE PROFITS RISE; National Union Earns $3.87, Against $2.97 in 1952 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/need-income-tax-help-planetarium-will-aid.html | Need Income Tax Help? Planetarium Will Aid | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/teen-gang-war-averted-brooklyn-police-seize-46-boys-gathering-for-a.html | TEEN GANG WAR AVERTED; Brooklyn Police Seize 46 Boys Gathering for a Fight | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/selvy-conlin-and-notre-dame-coach-get-metropolitan-basketball.html | Selvy, Conlin and Notre Dame Coach Get Metropolitan Basketball Writers' Awards | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/auto-kills-watchman-75.html | Auto Kills Watchman, 75 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/armistice-breaches-charged.html | Armistice Breaches Charged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/evelyn-longman-sculptor-79-dies-first-such-artist-of-her-sex-so-be.html | EVELYN LONGMAN, SCULPTOR, 79, DIES; First Such Artist of Her Sex So Be Named to National Academy of Design | True | Special to NL*W YOI.K Td,r.s. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/5year-strike-ends-printers-vote-for-termination-in-springfield-mo.html | 5-YEAR STRIKE ENDS; Printers Vote for Termination in Springfield, Mo. | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/broadway-fete-for-crippled.html | Broadway Fete for Crippled | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/medals-honor-korea-heroes.html | Medals Honor Korea Heroes | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/city-college-sifts-sports-purchases-acts-on-a-report-by-sheils.html | CITY COLLEGE SIFTS SPORTS PURCHASES; Acts on a Report by Sheils -- Holman Not Implicated, Cavallaro Emphasizes | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/films-for-the-young.html | Films for the Young | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-c-s-steinberg-has-child.html | Mrs. C. S. Steinberg Has Child| | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/burlington-mills-gives-2d-post-to-controller.html | Burlington Mills Gives 2d Post to Controller | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/6-newspapers-sign-engraver-contract.html | 6 NEWSPAPERS SIGN ENGRAVER CONTRACT | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-to-speak-here.html | Eisenhower to Speak Here | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/alien-law-easing-urged-brownell-calls-for-court-review-of.html | ALIEN LAW EASING URGED; Brownell Calls for Court Review of Deportation Orders | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-s-and-soviet-act-on-atom-pool-idea.html | U. S. AND SOVIET ACT ON ATOM POOL IDEA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/one-group-quits-b-o-o-bond-sale-second-syndicate-also-may-refuse-to-b.html | ONE GROUP QUITS B. & O. BOND SALE; Second Syndicate Also May Refuse to Bid for the Full Issue Offered by R. F. C. | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/miss-tangeland-becomes-fiancee-alumna-of-duke-to-be-wed-may-29-to.html | MISS STANGELAND BECOMES FIANCEE; Alumna of Duke to Be Wed/ May 29 to Leslie E. Mack,ii Former Navy Officer I | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rupp-resting-comfortably.html | Rupp 'Resting Comfortably' | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/munch-conducts-at-carnegie-hall-leads-boston-symphony-in-berlioz.html | MUNCH CONDUCTS AT CARNEGIE HALL; Leads Boston Symphony in Berlioz' 'Romeo et Juliette' -- 2 College Groups Sing | True | By Howard Taubman | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/censorship-at-albany.html | CENSORSHIP AT ALBANY | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/borden-profit-up-15-on-peak-sale-53-earnings-of-20264156-were.html | BORDEN PROFIT UP 15% ON PEAK SALE; '53 Earnings of $20,264,156 Were Topped Only in 1949 -- Inventories Lower COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/soviet-city-again-bears-name-of-berias-enemy.html | Soviet City Again Bears Name of Beria's Enemy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sig-kaskie.html | SIG KASKIE. | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/la-salle-wins-5452-beats-st-anns-in-last-second-to-gain-c-h-s-a.html | LA SALLE WINS, 54-52; Beats St. Ann's in Last Second to Gain C. H. S. A. A. Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wanderers-win-soccer-test.html | Wanderers Win Soccer Test | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/arabs-warn-airlines-saudi-threats-on-israel-traffic-cause-shift-of.html | ARABS WARN AIRLINES; Saudi Threats on Israel Traffic Cause Shift of Route | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bombers-win-43-with-rally-in-9th-sacrifice-fly-by-berberet.html | BOMBERS WIN, 4-3, WITH RALLY IN 9TH; Sacrifice Fly by Berberet Pinch-Hitter, Sends Home McDougald -- Byrd Stars | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/east-orange-gets-insurance-office-liberty-mutual-to-build-north.html | EAST ORANGE GETS INSURANCE OFFICE; Liberty Mutual to Build North Jersey Center -- Plants Taken in Nutley, Newark | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ballet-presents-new-con-amore-revised-christensen-work-is-danced-at.html | BALLET PRESENTS NEW'CON AMORE'; Revised Christensen Work Is Danced at City Center by Janet Reed, d'Amboise | True | By John Martin | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ichild-to-mrs-d-h-glebermani.html | IChild to Mrs. d. H. Glebermanl | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/40-for-ringside-seat-for-marcianocharles.html | $40 for Ringside Seat For Marciano-Charles | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/british-reds-get-new-union-rebuff-mineworkers-defeat-2-to-1.html | BRITISH REDS GET NEW UNION REBUFF; Mineworkers Defeat, 2 to 1, Communist's Bid to Capture Organization Presidency | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/prices-of-cocoa-drop-days-limit-zinc-and-copper-advance-in-active.html | PRICES OF COCOA DROP DAY'S LIMIT; Zinc and Copper Advance in Active Trading -- Most Other Commodities Dip | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/clark-wins-pistol-title-takes-u-s-22caliber-event-with-aggregate-of.html | CLARK WINS PISTOL TITLE; Takes U. S. .22-Caliber Event With Aggregate of '889 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/down-under-a-diver-works-in-the-park-reservoir-diver-is-it-work-in.html | Down Under -- A Diver Works in the Park Reservoir; DIVER IS IT WORK IN PARK RESERVOIR | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/imports-of-green-coffee-dropped-9-in-january.html | Imports of Green Coffee Dropped 9% in January | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/union-pacific-assets-up-reach-high-of-1346370806-1953-outlays.html | UNION PACIFIC ASSETS UP; Reach High of $1,346,370,806 -- 1953 Outlays $72,000,000 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/colonial-airlines-withdraws-offer-eastern-and-national-were-ready.html | COLONIAL AIRLINES WITHDRAWS OFFER; Eastern and National Were Ready to Argue Proposals to Acquire Its Assets | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/news-of-food-hamantashen-threecornered-pastries-for-feast-of-purim.html | News of Food; Hamantashen, Three-Cornered Pastries for Feast of Purim, Appear in Bakeries | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/office-pay-skyrockets-average-up-50-in-7-years-management-study.html | OFFICE PAY 'SKYROCKETS'; Average Up 50% in 7 Years, Management Study Shows | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/plight-of-pedestrian.html | Plight of Pedestrian | True | MEYER MARCUS | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/army-inducts-giambra.html | Army Inducts Giambra | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/tax-funds-distributed.html | Tax Funds Distributed | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dulles-gains-at-caracas-after-making-shaky-start-prospect-of.html | Dulles Gains at Caracas After Making Shaky Start; Prospect of Success for U. S. Program Laid to Stress on Economic Factors | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/harold-sudell.html | HAROLD SUDELL | True | Special to Tz Nv YO.K TrMs. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/soviet-is-strong-bulganin-warns-defense-chief-says-nation-has-most.html | SOVIET IS STRONG, BULGANIN WARNS; Defense Chief Says Nation Has Most Modern Weapons -- Stresses Air Power SOVIET IS STRONG, BULGANIN WARNS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/variety-program-at-palace.html | Variety Program at Palace | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bonn-gets-heavier-guns-sea-police-to-have-20mm-pieces-made-in.html | BONN GETS HEAVIER GUNS; Sea Police to Have 20-mm. Pieces Made in Switzerland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/columbia-orders-score-henry-brant-commissioned-to-write.html | COLUMBIA ORDERS SCORE; Henry Brant Commissioned to Write Bicentennial Music | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/morse-holds-off-vote-on-niagara-senator-blocks-drive-to-aid-power.html | MORSE HOLDS OFF VOTE ON NIAGARA; Senator Blocks Drive to Aid Power Interests' Effort to Control Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dairy-industry-leader-retires.html | Dairy Industry Leader Retires | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-n-planning-for-talks-hammarskjold-says-it-will-set-up-facilities.html | U. N. PLANNING FOR TALKS; Hammarskjold Says It Will Set Up Facilities at Geneva | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/lane-bryant-gets-new-loan.html | Lane Bryant Gets New Loan | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/hoover-pictures-5billion-saving.html | HOOVER PICTURES 5-BILLION SAVING | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/170-hurt-in-formosan-blast.html | 170 Hurt in Formosan Blast | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/white-criticizes-profits-contrast-comparison-between-c-o-and.html | WHITE CRITICIZES PROFITS CONTRAST; Comparison Between C. & O. and Central Earnings Is 'Not Valid,' He Holds | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/stassen-declares-free-peoples-gain.html | STASSEN DECLARES FREE PEOPLES GAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dealers-cut-used-car-stocks.html | Dealers Cut Used Car Stocks | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/george-radcliffe-byrd.html | GEORGE RADCLIFFE BYRD | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/britain-to-ratify-pact-convention-on-minimum-social-security-rules.html | BRITAIN TO RATIFY PACT; Convention on Minimum Social Security Rules Favored | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sheraton-rights-date-today.html | Sheraton Rights Date Today | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-francis-l-pell.html | MRS. FRANCIS L. PELL; | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/judge-threatens-gandia-with-jail-puerto-rican-nationalist-chief.html | JUDGE THREATENS GANDIA WITH JAIL; Puerto Rican Nationalist Chief Warned of Contempt if He Refuses to Answer | True | By Edward Ranzal | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/power-output-grows-last-week-showed-51-gain-from-similar-53-period.html | POWER OUTPUT GROWS; Last Week Showed 5.1% Gain From Similar '53 Period | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/st-peters-scores-in-naia-tourney-heitman-gets-15-points-for-1003-as.html | ST. PETER'S SCORES IN N.A.I.A. TOURNEY; Heitman Gets 15 Points for 1,003 as Jersey City Five Trips Regis, 63-58 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rental-practices-in-harlem.html | Rental Practices in Harlem | True | HERMAN SEID | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/red-china-regime-held-formidable-in-program-for-asia-hailey.html | RED CHINA REGIME HELD FORMIDABLE; In Program for Asia Hailey Suggests the Recognition of Peiping as Expedient | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/0-bn-tde-yinabxs_op-s6i-prelate-who-was-missionaryi.html | 0. Bn TDE; ] 'YINaBXS_ OP,' S6I; Prelate Who Was MissionaryI | True | SPECIAL TO THE NEW YORK TIMES | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/egypt-to-bar-womens-vote.html | Egypt to Bar Women's Vote | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/more-valspar-stock-bought.html | More Valspar Stock Bought | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/longrange-view-urged-management-parley-advised-against-panicky.html | LONG-RANGE VIEW URGED; Management Parley Advised Against Panicky Economies | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/special-tv-show-of-musicals-set-rodgers-and-hammerstein-to-produce.html | SPECIAL TV SHOW OF MUSICALS SET; Rodgers and Hammerstein to Produce 1 1/2-Hour Program March 28 Over 2 Networks | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/transit-pay-agreement-differentials-for-victims-of-accidents-to-be.html | TRANSIT PAY AGREEMENT; Differentials for Victims of Accidents to Be Speeded | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cuba-captures-3-championships-but-mexico-retains-point-lead.html | Cuba Captures 3 Championships, But Mexico Retains Point Lead | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/reds-say-president-supports-mcarthy.html | REDS SAY PRESIDENT SUPPORTS M'CARTHY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/iran-firm-on-oil-issue-finance-chief-denies-agreeing-to.html | IRAN FIRM ON OIL ISSUE; Finance Chief Denies Agreeing to Compensation for Property | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/italian-premier-long-foe-of-isms-scelba-a-secret-antifascist-leader.html | ITALIAN PREMIER LONG FOE OF 'ISMS'; Scelba a Secret Anti-Fascist Leader -- He Formed Crack Police Unit Against Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/styles-for-spring-in-milgrim-exhibit.html | STYLES FOR SPRING IN MILGRIM EXHIBIT | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/trinidad-gets-166-runs-stollmeyer-stars-in-cricket-match-with.html | TRINIDAD GETS 166 RUNS; Stollmeyer Stars in Cricket Match With Marylebone | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eastern-brass-copper-names-new-president.html | Eastern Brass & Copper Names New President | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/albert-anastasia-indicted-on-taxes.html | ALBERT ANASTASIA INDICTED ON TAXES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/red-cross-disaster-aid.html | Red Cross Disaster Aid | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/new-york-loses-fourth-in-row-as-chicago-shows-way-10-to-7-cubs.html | New York Loses Fourth in Row As Chicago Shows Way, 10 to 7; Cubs Smash 6 Homers, Kiner Getting 2, One With Bases Loaded, Against Giants | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cards-tally-3-in-eighth.html | Cards Tally 3 in Eighth | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/french-ban-e-d-c-protest.html | French Ban E. D. C. Protest | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/new-american-can-unit-set-up.html | New American Can Unit Set Up | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/norfolk-greets-the-norfolk.html | Norfolk Greets the Norfolk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-joins-statehood-fight-urges-separate-hawaii-vote-senate.html | EISENHOWER JOINS STATEHOOD FIGHT; Urges Separate Hawaii Vote -- Senate Ballots Today on Linking 2 Territory Bills PRESIDENT JOINS STATEHOOD FIGHT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/picks-6-s-b-a-advisers-agency-head-adds-to-national-council-of.html | PICKS 6 S. B. A. ADVISERS; Agency Head Adds to National Council of Consultants | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/youngsters-serve-as-art-critics-in-show-by-village-youngsters.html | Youngsters Serve as Art Critics In Show by 'Village' Youngsters | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/child-goes-to-see-queen-and-leaps-into-her-lap.html | Child Goes to 'See Queen' And Leaps Into Her Lap | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/resigns-hospitals-post.html | Resigns Hospitals Post | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-arthur-mueller.html | MRS. ARTHUR MUELLER | True | Special to NV NO.K Tlr.s. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-promotes-4-high-naval-officers.html | Eisenhower Promotes 4 High Naval Officers | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/heart-research-grants-9-medical-scientists-receive-new-york-groups.html | HEART RESEARCH GRANTS; 9 Medical Scientists Receive New York Group's Awards | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rome-deputies-back-scelba-vote-confidence-300283-confirm-the-new.html | Rome Deputies Back Scelba, Vote Confidence, 300-283; Confirm the New Regime After Premier Pledges Support for European Unity -- Left and Right in Near-Fight ROME'S DEPUTIES APPROVED SCELBA | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/news-of-interest-in-shipping-field-board-ends-curricular-study-at.html | NEWS OF INTEREST IN SHIPPING FIELD; Board Ends Curricular Study at Kings Point -- Tanker to Be Launched Tomorrow | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/runoff-in-french-election.html | Run-Off in French Election | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/einstein-denies-charge.html | Einstein Denies Charge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/-robe-tops-worst-list-salome-12mile-reef-trail-in-harvard-lampoon.html | ' ROBE TOPS 'WORST' LIST; ' Salome,' '12-Mile Reef' Trail in Harvard Lampoon Ratings | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/douglas-weeks-brown.html | DOUGLAS WEEKS BROWN | True | Special to 'lu NEW Yov. K Trar.s. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/robin-hood-play-for-children.html | Robin Hood Play for Children | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/joanna-van-dyke-is-engaged-to-wed-she-will-be-married-in-july-to.html | JOANNA VAN DYKE IS ENGAGED TO WED; She Will Be Married in July { to Philip P. Caswell, Who Is a Senior at Cornell | True | Special to The New York Times | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/-54-citrus-forecast-is-about-unchanged.html | ' 54 CITRUS FORECAST IS ABOUT UNCHANGED | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/morison-to-speak-at-barnard.html | Morison to Speak at Barnard | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/turks-welcome-bayar-give-president-big-greeting-on-his-return-from.html | TURKS WELCOME BAYAR; Give President Big Greeting on His Return From U. S. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/years-delay-urged-in-judicial-reforms.html | YEAR'S DELAY URGED IN JUDICIAL REFORMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mcarthy-wilson-in-accord-on-reds-after-meeting-senator-denies.html | M'CARTHY, WILSON IN ACCORD ON REDS; After Meeting, Senator Denies Attacking Army 'as Such' -- He Will Reply to Stevenson | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/african-will-sit-on-kenya-council-lyttelton-plan-also-opens-way-for.html | AFRICAN WILL SIT ON KENYA COUNCIL; Lyttelton Plan Also Opens Way for Asians and Arab -- Mau Mau Drive Reorganized | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/queens-five-elects-wilund.html | Queens Five Elects Wilund | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/30-hurt-as-trains-collide-in-station.html | 30 HURT AS TRAINS COLLIDE IN STATION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ship-jobs-decline-third-in-2-years-on-beach-report-gives-data-for.html | SHIP JOBS DECLINE THIRD IN 2 YEARS; ' On Beach' Report Gives Data for Privately Owned and Operated U. S. Vessels | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/hockey-league-adopts-new-draft-that-is-expected-to-aid-rangers-each.html | Hockey League Adopts New Draft That Is Expected to Aid Rangers; Each National Team to Have 20, Including 2 Goalies, on Protected List -- Others in Common Pool Every September | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/albany-group-backs-dam-in-adirondacks.html | ALBANY GROUP BACKS DAM IN ADIRONDACKS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/textile-union-renews-pacts.html | Textile Union Renews Pacts | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/chromium-output-begun.html | Chromium Output Begun | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-gives-view-on-schwable-says-such-men-not-be-judged-too.html | EISENHOWER GIVES VIEW ON SCHWABLE; Says Such Men Not Be Judged Too Severely, but Commnd Is a Factor | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dukes-lea-out-of-race-calumets-lone-kentucky-derby-nominee-not-to.html | DUKE'S LEA OUT OF RACE; Calumet's Lone Kentucky Derby Nominee Not to Start | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/adenauer-honors-papagos.html | Adenauer Honors Papagos | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jones-outpoints-turner-in-upset-unranked-middleweight-gets-split.html | JONES OUTPOINTS TURNER IN UPSET; Unranked Middleweight Gets Split Verdict in 10-Round Contest at Philadelphia | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/7400-for-nephrosis-research.html | $7,400 for Nephrosis Research | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/peru-limits-banking-in-strike.html | Peru Limits Banking in Strike | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/heads-sign-association.html | Heads Sign Association | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/commons-hears-of-new-guns.html | Commons Hears of New Guns | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/walter-russell-dean-at-rutgers-head-of-graduate-school-dies.html | WALTER RUSSELL, DEAN AT RUTGERS; Head of Graduate School Dies --Authority on Nutrition, 61, Led Vitamin Conference | True | Special to TitE lEw TUzS. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mcarthy-gives-hug-to-critical-senator.html | M'CARTHY GIVES HUG TO CRITICAL SENATOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/chicago-listing-set-central-acting-to-be-helpful-to-holders-in.html | CHICAGO LISTING SET; Central Acting 'to Be Helpful' to Holders in Middle West | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-s-lays-contempt-to-schine-theatres.html | U. S. LAYS CONTEMPT TO SCHINE THEATRES | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wheat-hits-highs-then-falls-back-forecast-of-rain-in-dry-area-helps.html | WHEAT HITS HIGHS, THEN FALLS BACK; Forecast of Rain in Dry Area Helps to Cut Early Rally -- Soybeans Dip Sharply | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rebuilding-saint-lo-desire-of-group-is-expressed-to-continue-work.html | Rebuilding Saint Lo; Desire of Group Is Expressed to Continue Work on Hospital | True | ELLIOT H. LEE | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/curb-on-drinking-by-drivers-loses-assembly-rejects-new-bill-drawn.html | CURB ON DRINKING BY DRIVERS LOSES; Assembly Rejects New Bill Drawn After Court Attack on Law Requiring Tests | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/practice-of-psychoanalysis.html | Practice of Psychoanalysis | True | RICHARD L. FRANK | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/taxes-and-a-free-economy.html | TAXES AND A FREE ECONOMY | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mahoney-is-honored.html | Mahoney Is Honored | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/texas-insurance-laws-hit.html | Texas Insurance Laws Hit | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/styles-of-spring-combined-in-show-costume-in-print-and-with-a.html | STYLES OF SPRING COMBINED IN SHOW; Costume in Print and With a Pleated Dress Opens Hotel Display by Bloomingdale's | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/miss-dawson-wins-on-florida-links-medalist-defeats-mrs-wise-7-and-6.html | MISS DAWSON WINS ON FLORIDA LINKS; Medalist Defeats Mrs. Wise, 7 and 6, in Opening Round of East Coast Tourney | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/senate-approves-thruway-credit-votes-to-lift-500000000-lid-on.html | SENATE APPROVES THRUWAY CREDIT; Votes to Lift $500,000,000 Lid on Highway Borrowing -- Bill Goes to Assembly | True | By Douglas DalesSpecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/handwriting-traps-2-as-jewel-thieves.html | HANDWRITING TRAPS 2 AS JEWEL THIEVES | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ethics-in-government.html | ETHICS IN GOVERNMENT | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/murch-oils-show-power-of-things-display-at-parsons-gallery-reminder.html | MURCH OILS SHOW POWER OF THINGS; Display at Parsons Gallery Reminder of Ties Between People and Objects | True | D. A. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wild-glory-first-on-coast.html | Wild Glory First on Coast | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/texts-of-bills-for-ethics-code-for-legislators-state-officials.html | Texts of Bills for Ethics Code for Legislators, State Officials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/inventions-a-la-soviet.html | INVENTIONS A LA SOVIET | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/loans-to-business-drop-39000000-u-s-government-deposits-decrease.html | LOANS TO BUSINESS DROP $39,000,000; U. S. Government Deposits Decrease $373,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/more-korea-casualties-army-lists-men-presumably-dead-in-war-there.html | MORE KOREA CASUALTIES; Army Lists Men Presumably Dead in War There | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/i-dr-genaro-giacobini-i.html | I DR. GENARO GIACOBINI I | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/greens-rare-fare-for-soviet-tables-fruits-and-vegetables-also.html | GREENS RARE FARE FOR SOVIET TABLES; Fruits and Vegetables Also Scarce During Winter in State Stores and Markets | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/patricia-hubbell-iijrriei-at-ttoe-easton-conn-girl-is-bride-of.html | PATRICIA HUBBELL I/IJRRIEI) AT ttOE; Easton, Conn., Girl Is Bride of Harold Hornstein, an Editor of Westport Town Crier | True | i Special to THz Nw Nolm TrMI. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/britain-cuts-civil-service-rolls.html | Britain Cuts Civil Service Rolls | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cincinnati-head-named-veteran-administrator-chosen-city-manager-by.html | CINCINNATI HEAD NAMED; Veteran Administrator Chosen City Manager by Council | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/opposes-james-roosevelt.html | Opposes James Roosevelt | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mauritius-bid-rebuffed-lyttelton-declines-to-consider.html | MAURITIUS BID REBUFFED; Lyttelton Declines to Consider Constitutional Change Now | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/defense-radio-set-up-twoway-circuit-links-city-and-westchester.html | DEFENSE RADIO SET UP; Two-Way Circuit Links City and Westchester County | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/retail-business-in-europe-good-but-england-france-have-shown-easing.html | RETAIL BUSINESS IN EUROPE 'GOOD'; But England, France Have Shown Easing Lately, Says Federated Stores Head | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/opera-by-rossini-in-concert-form-la-gazza-ladra-given-by-chamber.html | OPERA BY ROSSINI IN CONCERT FORM; ' La Gazza Ladra' Given by Chamber Society at Town Hall -- Gamson Directs | True | By Olin Downes | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/lawrence-townsend.html | LAWRENCE TOWNSEND | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/waste-on-royal-yacht-alleged.html | Waste on Royal Yacht Alleged | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/code-on-inquiries-given-to-senate-but-republican-suggestions-are.html | CODE ON INQUIRIES GIVEN TO SENATE; But Republican Suggestions Are Left to Chairmen -- McCarthy Cool to Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sea-o-erin-triumphs-at-gulfstream-as-duc-de-fer-is-scratched-adams.html | Sea O Erin Triumphs at Gulfstream as Duc de Fer Is Scratched; ADAMS HOME FIRST WITH MUD RUNNER Sea O Erin 4-Length Victor in $18,500 Fountain of Youth -- White Skies Winner | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dulles-pledges-closer-ties-to-latin-nations-economy-dulles-pledges.html | Dulles Pledges Closer Ties To Latin Nations' Economy; Dulles Pledges New Latin Ties; Economic Talks in U. S. Planned | True | By Paul P. Kennedyspecial To The New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/pembina-field-huge-oil-reserves-are-estimated-as-largest-in-canada.html | PEMBINA FIELD HUGE; Oil Reserves Are Estimated as Largest in Canada | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/loensteinlwrence.html | Loenstein--Lwrence | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/textile-tariff-question-imports-believed-not-responsible-for-wool.html | Textile Tariff Question; Imports Believed Not Responsible for Wool Industry's Problems | True | DAVID L. HURWOOD | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/capitol-guard-alerted-telephone-caller-warns-f-b-i-of-imminent.html | CAPITOL GUARD ALERTED; Telephone Caller Warns F. B. I. of Imminent 'Trouble' | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/church-rebuffed-in-school-dispute-greenwich-defers-action-on-bid-to.html | CHURCH REBUFFED IN SCHOOL DISPUTE; Greenwich Defers Action on Bid to Turn an Estate Into $500,000 Parochial Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/c-b-s-official-joins-board.html | C. B. S. Official Joins Board | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jobless-rise-is-300000-mitchell-says-nonfarm-drop-appears-to-be.html | JOBLESS RISE IS 300,000; Mitchell Says Nonfarm Drop Appears to Be Easing | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bomb-test-forecast-observers-on-way-to-pacific-proving-grounds.html | BOMB TEST FORECAST; Observers on Way to Pacific Proving Grounds | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/british-investing-in-canada-on-rise-flow-of-sterling-is-renewed-in.html | BRITISH INVESTING IN CANADA ON RISE; Flow of Sterling Is Renewed in 1953, Reversing Trend and Aiding Economy | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/lourie-returns-to-quaker-oats.html | Lourie Returns to Quaker Oats | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/joins-jackson-laboratory.html | Joins Jackson Laboratory | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/stocks-go-to-high-since-march-1953-steels-other-industrials-up.html | STOCKS GO TO HIGH SINCE MARCH, 1953; Steels, Other Industrials Up, Rails Decline -- 70 Issues Reach Peaks, 4 Lows TURNOVER IS 1,870,000 Volume Is Higher on Advance -- Chemicals and Aircrafts Are Mostly Stronger STOCKS GO TO HIGH SINCE MARCH, 1953 | True | | 1982-03-11 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/carol-diaz-engaged-to-russell-palmer.html | CAROL DIAZ ENGAGED TO RUSSELL' PALMER! | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/exchange-seat-price-dips.html | Exchange Seat Price Dips | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/harvester-stock-placed.html | Harvester Stock Placed | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/migrant-pact-signed-u-s-mexico-reach-agreement-on-recruiting.html | MIGRANT PACT SIGNED; U. S., Mexico Reach Agreement on Recruiting Workers | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/subway-and-autos-on-broadway-stalled-by-harlem-river-mishap.html | Subway and Autos on Broadway Stalled by Harlem River Mishap | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bank-lays-slowup-to-several-factors.html | BANK LAYS SLOW-UP TO SEVERAL FACTORS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/col-paul-gueterbock.html | COL. PAUL GUETERBOCK | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/navy-seeks-ammunition-in-bay-15000-fuseless-shells-are-lost-navy.html | Navy Seeks Ammunition in Bay; 15,000 Fuseless Shells Are Lost; NAVY SWEEPS BAY FOR LOST SHELLS | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-mesta-plans-tv-show.html | Mrs. Mesta Plans TV Show | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/the-screen-in-review-alan-ladd-and-shelley-winters-appear-in.html | THE SCREEN IN REVIEW; Alan Ladd and Shelley Winters Appear in 'Saskatchewan' in Color at Loew's State | True | By Bosley Crowther | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sudans-parliament-opens.html | Sudan's Parliament Opens | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mayor-wont-aid-brooklyn-choice-as-he-avoids-any-preference-a.html | MAYOR WON'T AID BROOKLYN CHOICE; As He Avoids Any Preference a Deadlock Looms Today on County Leadership | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/churchill-party-wins-sussex-vote-5th-victory-in-byelections.html | CHURCHILL PARTY WINS SUSSEX VOTE; 5th Victory in By-Elections Continues Ballot Gains -- Leader's Burden Stressed | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/marionette-revue-scheduled.html | Marionette Revue Scheduled | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/baltimore-plans-36050000-issue-general-obligation-bonds-to-be-sold.html | BALTIMORE PLANS $36,050,000 ISSUE; General Obligation Bonds to Be Sold March 30 -- New Hampshire Financing | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/w-l-flean-jr-of-philadelphia-vice-president-treasurer-of-bulletin.html | W. L. FLEAN JR. OF PHILADELPHIA; Vice President, Treasurer of Bulletin Dies--Headed State Publishers Group | True | Special to llv Yozlf TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/gobel-dealings-resuming.html | Gobel Dealings Resuming | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/100000-for-formosa-nine.html | $100,000 for Formosa Nine | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/walkout-hits-chrysler-plants.html | Walkout Hits Chrysler Plants | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/kinsman-of-lincoln-dies.html | Kinsman of Lincoln Dies | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/reds-in-india-house-walk-out.html | Reds in India House Walk Out | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/protection-of-witnesses-proposed-code-for-new-york-state.html | Protection of Witnesses; Proposed Code for New York State Investigating Agencies Questioned | True | WILL MASLOW | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/army-to-curtail-use-of-city-piers-because-of-decline-in-cargo-it.html | ARMY TO CURTAIL USE OF CITY PIERS; Because of Decline in Cargo It Plans to Relinquish 2 of 5 on Staten Island | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-kelly-is-excused-mental-collapse-is-feared-in-mele-assault-case.html | MRS. KELLY IS EXCUSED; 'Mental Collapse' Is Feared in Mele Assault Case | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mccarthy-aide-ordered-to-guard-duty-at-kilmer.html | McCarthy Aide Ordered To Guard Duty at Kilmer | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rangers-conquer-black-hawks-with-two-goals-in-closing-period-blues.html | Rangers Conquer Black Hawks With Two Goals in Closing Period; BLUES' 4-2 VICTORY AIDS 4TH-PLACE BID Rangers Are One Point Back of Bruins After Beating Chicago at Garden | | By Joseph C. Nichols | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/praise-pours-in-on-murrow-show-c-b-s-says-responses-are-15-to-1-in.html | PRAISE POURS IN ON MURROW SHOW; C. B. S. Says Responses Are 15 to 1 in Favor of Critical Report on McCarthy | True | By Val Adams | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/curran-cleared-by-moreland-unit-in-raceway-deal-nothing-improper-in.html | CURRAN CLEARED BY MORELAND UNIT IN RACEWAY DEAL; Nothing Improper in Taking Fee of $10,000 for Yonkers Work, Commission Says CURRAN CLEARED IN RACEWAY DEAL | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/big-four-talks-opposed-eisenhower-feels-they-would-produce-nothing.html | BIG FOUR TALKS OPPOSED; Eisenhower Feels They Would Produce Nothing Useful | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/police-unit-faces-end-of-soft-job-elimination-of-the-midtown-squad.html | POLICE UNIT FACES END OF 'SOFT JOB'; Elimination of the Midtown Squad Studied as Part of Plan to Put Men on Beats WIDE SURVEY UNDER WAY Adams Has Transferred Five Detectives and May Move Others From City Boards | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/briggs-votes-dividend-25-cents-to-be-paid-march-31-first-since.html | BRIGGS VOTES DIVIDEND; 25 Cents to Be Paid March 31 -- First Since September | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sales-in-westchester-new-owners-acquire-homes-in-yonkers-and-white.html | SALES IN WESTCHESTER; New Owners Acquire Homes in Yonkers and White Plains | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/spanks-woodshed-rule-child-welfare-aide-says-family-is-key-to.html | SPANKS 'WOODSHED' RULE; Child Welfare Aide Says Family Is Key to Delinquency | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/3apt-a-c-howell-tugboat-master-dalzell-fleet-commodore-69.html | (3APT. A. C. HOWELL, TUGBOAT MASTER; Dalzell Fleet Commodore, 69,. Dies—Supervised Transfer of Leviathan, Normandie | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/john-dunn-parr.html | JOHN DUNN PARR | True | Special to Tim Nzw NOlmK Tmr.s. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/luxury-enfolds-exslum-agency-visiting-nurse-service-once-an-east.html | LUXURY ENFOLDS EX-SLUM AGENCY; Visiting Nurse Service, Once an East Side Group, Moves to Former Lamont Mansion | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dr-nathan-e-broder.html | DR. NATHAN E. BRODER | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/tax-rush-expected-tomorrow.html | Tax Rush Expected Tomorrow | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/quake-rocks-area-in-iran.html | Quake Rocks Area in Iran | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/iran-gangs-knife-dissident-voters-groups-led-by-exwrestling.html | IRAN GANGS KNIFE DISSIDENT VOTERS; Groups, Led by Ex-Wrestling Champion, Focus Attack on Suspected Oppositionists | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/italys-new-premier.html | ITALY'S NEW PREMIER | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wisconsin-u-librarians-turn-up-scrolls-of-1250.html | Wisconsin U. Librarians Turn Up Scrolls of 1250 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/formosa-ousts-li-as-vice-president-nationalists-assembly-votes-1403.html | FORMOSA OUSTS LI AS VICE PRESIDENT; Nationalists' Assembly Votes 1,403 to 40 on Chiang Foe -- Exile, Here, Assails Action | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/4-hurt-at-ft-tilden-in-a-grenade-blast.html | 4 HURT AT FT. TILDEN IN A GRENADE BLAST | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fox-gets-rights-to-the-king-and-i-rodgers-and-hammerstein-to.html | FOX GETS RIGHTS TO 'THE KING AND I'; Rodgers and Hammerstein to Supplement Original Score for CinemaScope Film | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wus-charges-studied.html | Wu's Charges Studied | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/samuel-j-wettrick.html | SAMUEL J. WETTRICK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cotton-advances-led-by-old-march-futures-market-more-active.html | COTTON ADVANCES LED BY OLD MARCH; Futures Market More Active, Unchanged to 17 Points Up in Price at Close | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/santa-fe-fully-dieselized.html | Santa Fe Fully Dieselized | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/governor-sets-west-point-day.html | Governor Sets West Point Day | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/pearson-clarifies-chiefs-china-talk.html | PEARSON CLARIFIES CHIEF'S CHINA TALK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/senate-votes-to-cancel-claims.html | Senate Votes to Cancel Claims | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/m-p-seeks-curb-on-stage-groups-london-measure-would-bar-nonprofit.html | M. P. SEEKS CURB ON STAGE GROUPS; London Measure Would Bar Nonprofit Companies From Paying Management Fees | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/edith-e-walker.html | EDITH E. WALKER | True | Special to THE NV Yoax Tmzs. | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/russell-goldman-dies-realty-operator-was-brother-of-former.html | RUSSELL GOLDMAN DIES; Realty Operator Was Brother of Former Postmaster Here | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/housing-in-queens-sold-to-investors-three-gardentype-buildings-in.html | HOUSING IN QUEENS SOLD TO INVESTORS; Three Garden-Type Buildings in Long Island City Have Forty-eight Apartments | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-bars-war-involvement-without-congress-gives-promise-when.html | EISENHOWER BARS WAR INVOLVEMENT WITHOUT CONGRESS; Gives Promise When Queried on Action if Americans in Indo-China Are Killed COUNTER TO DULLES VIEW Statement Seen as Modifying 'Instant Retaliation' Policy Announced by Secretary EISENHOWER BARS WAR INVOLVEMENT | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/truman-again-endorses-stevensons-miami-talk.html | Truman Again Endorses Stevenson's Miami Talk | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/south-africa-bars-visas-for-pronazis.html | SOUTH AFRICA BARS VISAS FOR PRO-NAZIS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/school-textbooks-los-angeles-issue-city-board-member-urges-quitting.html | SCHOOL TEXTBOOKS LOS ANGELES ISSUE; City Board Member Urges Quitting State System as Too 'Progressive' | True | By Gladwin Hillspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/plaissay-barnett.html | Plaissay--Barnett | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sports-of-the-times-life-among-the-millionaires.html | Sports Of The Times; Life Among the Millionaires | True | By Arthur Daley | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/guilty-in-school-disorder.html | Guilty in School Disorder | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/israelis-assail-u-n-truce-chief-charge-bennike-report-on-bid-for-a.html | ISRAELIS ASSAIL U. N. TRUCE CHIEF; Charge Bennike Report on Bid for a Parley With Jordan Lacked Impartiality | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rutgers-in-front-9081-rallies-in-the-final-period-to-defeat.html | RUTGERS IN FRONT, 90-81; Rallies in the Final Period to Defeat Muhlenberg Five | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/vice-president-director-elected-by-stahlmeyer.html | Vice President, Director Elected by Stahl-Meyer | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/house-passes-excise-slash-president-fights-new-cuts-excise-tax.html | House Passes Excise Slash; President Fights New Cuts; EXCISE TAX SLASH IS VOTED BY HOUSE | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/91day-bill-tenders-invited.html | 91-Day Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/hammer-and-sickle-ban-in-austrian-arms-asked.html | Hammer and Sickle Ban In Austrian Arms Asked | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-wagner-to-be-hostess.html | Mrs. Wagner to Be Hostess | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/president-implies-mcarthy-is-peril-to-unity-of-g-o-p-commends.html | PRESIDENT IMPLIES M'CARTHY IS PERIL TO UNITY OF G. O. P.; Commends Senator Flanders for Citing the Danger of 'Personal Aggrandizement' CALLS SPLIT 'NONSENSE' In News Parley He Supports Nixon as Man to Answer Stevenson's Miami Speech PRESIDENT IMPLIES M'CARTHY IS PERIL | True | By Anthony Levieirospecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/britain-to-launch-honduras-inquiry-commission-to-be-sent-soon-to.html | BRITAIN TO LAUNCH HONDURAS INQUIRY; Commission to Be Sent Soon to Colony Reported Under Guatemalan Pressure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cancer-aide-visited-argentina.html | Cancer Aide Visited Argentina | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/okinawa-craft-to-be-shown.html | Okinawa Craft to Be Shown | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ehrlichs-birth-marked-salvarsan-discoverer-recalled-at-medical.html | EHRLICH'S BIRTH MARKED; Salvarsan Discoverer Recalled at Medical Dinner Here | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/whether-u-s-state-laws-clash-is-issue-in-dispute-on-bank-ads.html | Whether U. S., State Laws Clash Is Issue in Dispute on Bank Ads; Government Asserts, New York Denies Conflict at Court Hearing on National Institutions' Use of Term 'Savings' CONFLICT OF LAWS NUB OF BANK CASE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/docker-rescues-a-child-longshoreman-breaks-into-a-burning-house.html | DOCKER RESCUES A CHILD; Longshoreman Breaks Into a Burning House | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/hendrickson-out-of-race-in-jersey-republican-senator-will-not-seek.html | HENDRICKSON OUT OF RACE IN JERSEY; Republican Senator Will Not Seek Nomination -- Move Pleasing to Bodine | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/milwaukee-official-elevated.html | Milwaukee Official Elevated | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/war-road-of-1778-found-under-lake-washington-had-engineers-build.html | WAR ROAD OF 1778 FOUND UNDER LAKE; Washington Had Engineers Build Way Through Swamp for Link to West Point | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/straws-in-the-wind.html | STRAWS IN THE WIND | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/railroads-profit-falls-canadian-pacifics-net-205-against-261-for.html | RAILROAD'S PROFIT FALLS; Canadian Pacific's Net $2.05, Against $2.61 for 1952 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/abrams-joins-mayors-council.html | Abrams Joins Mayor's Council | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/admiral-n-wolkoff.html | ADMIRAL N. WOLKOFF | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/raymond-l-mattocks.html | RAYMOND L. MATTOCKS | True | Special to T NEW YoP. Tn.!. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/at-the-theatre-blitzsteins-adaptation-of-the-threepenny-opera-given.html | AT THE THEATRE; Blitzstein's Adaptation of 'The Threepenny Opera' Given by the Theatre de Lys | True | L. F. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bodine-is-pleased.html | Bodine Is Pleased | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/premiere-tonight-of-golden-apple-musical-based-on-illiad-and.html | PREMIERE TONIGHT OF 'GOLDEN APPLE'; Musical Based on Illiad and Odyssey Legends to Open at the Phoenix Theatre | True | By Louis Calta | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/05-point-rise-shown-in-commodity-index.html | 0.5 POINT RISE SHOWN IN COMMODITY INDEX | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/giltedge-issues-strong-in-london-advance-as-much-as-025-industrial.html | GILT-EDGE ISSUES STRONG IN LONDON; Advance as Much as 0.25% -- Industrial List Ragged After Profit Taking | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ethyl-expanding-capacity.html | Ethyl Expanding Capacity | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/zinc-quicksilver-and-lead-move-up-prices-of-three-metals-rise-as.html | ZINC, QUICKSILVER AND LEAD MOVE UP; Prices of Three Metals Rise as Consumers Return to Local Markets | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/amputee-ski-school-is-set-up-on-coast.html | AMPUTEE SKI SCHOOL IS SET UP ON COAST | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/yonkers-to-enlarge-schools.html | Yonkers to Enlarge Schools | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cambodia-in-air-talks-discussing-deal-with-chennault-line-to-expand.html | CAMBODIA IN AIR TALKS; Discussing Deal With Chennault Line to Expand Service | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mrs-sidney-a-klrkman.html | MRS. SIDNEY A. klRKMAN | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/patty-loses-in-egypt-van-voorhees-also-ousted-in-cairo-tennis.html | PATTY LOSES IN EGYPT; Van Voorhees Also Ousted in Cairo Tennis Tourney | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/change-in-labor-law-rejected.html | Change in Labor Law Rejected | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/made-advertising-chief-of-admiral-corporation.html | Made Advertising Chief Of Admiral Corporation | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cordon-faces-fight-by-oregon-author.html | CORDON FACES FIGHT BY OREGON AUTHOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/984-give-blood-in-day-bank-group-donates-190-pints-and-painters-in.html | 984 GIVE BLOOD IN DAY; Bank Group Donates 190 Pints and Painters in Queens 159 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mayor-to-aid-loyalty-march.html | Mayor to Aid Loyalty March | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/walter-b-duryea.html | WALTER B. DURYEA | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/iraqi-urges-defense-pacts.html | Iraqi Urges Defense Pacts | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/griggs-and-oelsner-take-class-c-tests.html | GRIGGS AND OELSNER TAKE CLASS C TESTS | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dr-david-jurist.html | DR, DAVID JURIST | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/little-chance-given-bill.html | Little Chance Given Bill | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/seixas-defeats-hannam-of-england-by-63-75.html | Seixas Defeats Hannam Of England by 6-3, 7-5 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/heads-clearing-corporation.html | Heads Clearing Corporation | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jewel-easter-egg-of-farouk-is-sold-diamondlatticed-shell-with.html | JEWEL EASTER EGG OF FAROUK IS SOLD; Diamond-Latticed Shell With Aquamarine 'Lake' Brings $18,500 at Sale | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/transcript-of-presidential-press-conference-with-comment-on-the.html | Transcript of Presidential Press Conference, With Comment on the McCarthy Dispute | True | | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jacob-trumper.html | JACOB TRUMPER | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/brotherhood-event-set-milburn-to-present-citation-to-dr-boyden-here.html | BROTHERHOOD EVENT SET; Milburn to Present Citation to Dr. Boyden Here Monday | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/volkswagen-price-cut-7-reduction-seen-as-threat-to-other-smallcar.html | VOLKSWAGEN PRICE CUT; 7% Reduction Seen as Threat to Other Small-Car Makers | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fall-in-depot-is-fatal-chef-of-liner-topples-from-upper-level-of.html | FALL IN DEPOT IS FATAL; Chef of Liner Topples From Upper Level of Bus Terminal | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/democrats-acclaim-truman-risk-plan-democrats-back-own-risk-plan.html | Democrats Acclaim Truman 'Risk' Plan; DEMOCRATS BACK OWN 'RISK' PLAN | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/against-l-i-r-r-change-queens-chamber-opposes-bills-to-put-line.html | AGAINST L. I. R. R. CHANGE; Queens Chamber Opposes Bills to Put Line Under P. S. C. | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/clash-on-border-disrupts-parley-peruecuador-issue-erupts-at-caracas.html | CLASH ON BORDER DISRUPTS PARLEY; Peru-Ecuador Issue Erupts at Caracas as Delegates Quarrel Over Arrests | | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/lights-go-out-in-east-bronx.html | Lights Go Out in East Bronx | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/athletics-win-in-ninth-4-3.html | Athletics Win in Ninth, 4 -- 3 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/maine-utility-plans-issue.html | Maine Utility Plans Issue | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fabulous-yacht-evolves-at-kiel-to-be-flagship-of-onassis-fleet.html | Fabulous Yacht Evolves at Kiel To Be Flagship of Onassis Fleet; Former Frigate Is Due to Be Ready in April to Provide Her Greek-Argentine Owner With a Lavish Sea-Going Office | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/tiny-phone-device-tested-in-georgia-bell-trying-out-germanium.html | TINY PHONE DEVICE TESTED IN GEORGIA; Bell Trying Out Germanium Transistors, Which Replace Ordinary Vacuum Tube | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/woolworth-invading-jamaica.html | Woolworth Invading Jamaica | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/george-hurley.html | GEORGE HURLEY | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/lofts-purchased-on-grand-street.html | LOFTS PURCHASED ON GRAND STREET | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/magsaysay-bars-asia-for-asians-philippine-leader-establishes.html | MAGSAYSAY BARS 'ASIA FOR ASIANS'; Philippine Leader Establishes Control of Foreign Policy -- Drops Exclusivist Slogan | True | By Ford Wilkinsspecial to The New York Times. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/g-e-union-backs-return-to-c-i-o.html | G. E. UNION BACKS RETURN TO C. I. O. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/los-angeles-building-sold.html | Los Angeles Building Sold | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/r-p-i-six-off-for-tourney.html | R. P. I. Six Off for Tourney | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/157-smoke-summonses-served.html | 157 Smoke Summonses Served | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/miss-carolyn-corwini-ito-be-wed-march-27.html | MISS CAROLYN CORWIN iTO BE WED MARCH 27 | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bratton-will-sue-after-3000-fine-pennsylvania-imposes-its-third.html | BRATTON WILL SUE AFTER $3,000 FINE; Pennsylvania Imposes Its Third Largest Penalty in Saxton Bout Aftermath | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/universal-films-hopeful-for-1954-meeting-hears-first-quarter-gave.html | UNIVERSAL FILMS HOPEFUL FOR 1954; Meeting Hears First Quarter Gave Promise of Profits Exceeding '53 Record | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/secondary-is-completed.html | Secondary Is Completed | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dock-chaos-seen-as-tieup-goes-on-shutdown-in-brooklyn-today-is.html | DOCK 'CHAOS SEEN AS TIE-UP GOES ON; Shutdown in Brooklyn Today Is Feared -- Ships Diverted as Men Defy Courts 6 MONTHS OF CHAOS FORECAST FOR PORT | True | By A. H. Raskin | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rhee-awaits-pledge-of-dulles-on-geneva.html | RHEE AWAITS PLEDGE OF DULLES ON GENEVA | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/premier-to-confront-foes.html | Premier to Confront Foes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/curb-urged-on-treaty-laws.html | Curb Urged on Treaty Laws | True | H. L. HUNT | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/arthur-waldman.html | ARTHUR WALDMAN | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/parley-on-met-pact-opera-gets-stagehands-plan-talks-resume-today.html | PARLEY ON 'MET' PACT; Opera Gets Stagehands' Plan -- Talks Resume Today | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/david-roberts.html | DAVID ROBERTS | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/gop-set-to-fight-high-farm-props-senate-move-to-keep-present-rigid.html | G.O.P. SET TO FIGHT HIGH FARM PROPS; Senate Move to Keep Present Rigid System Will Be Met Head On, Knowland Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-renews-pledge-to-strive-for-racial-equality-eisenhower.html | Eisenhower Renews Pledge to Strive for Racial Equality; EISENHOWER VOWS FIGHT TO END BIAS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-11 | 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/general-sees-mcarthy-they-shake-hands-in-friendly-fashion-at-g-o-p.html | GENERAL SEES M'CARTHY; They Shake Hands in Friendly Fashion at G. O. P. Dinner | True | | 1982-03-17 | RE0000123802 | B00000462097 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/red-jets-turned-back-u-s-planes-alerted-in-seoul-area-meet-foe-at.html | RED JETS TURNED BACK; U. S. Planes, Alerted in Seoul Area, Meet Foe at Truce Line | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/navy-pushes-hunt-in-bay-for-shells-lost-ammunition-is-no-peril-to.html | NAVY PUSHES HUNT IN BAY FOR SHELLS; Lost Ammunition Is No Peril to Ships, but Finders Are Warned on Handling | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/noted-suffragist-isde-inbritun__-lady-pethicklawrenoe-ledl-fight.html | NOTED SUFFRAGIST ISDE INBRITUN__; Lady Pethick-Lawrence Ledl Fight for Vote-- Headed World Women's Party | True | SlI to N your: TD. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/playoff-slates-drafted-by-nba-eastern-division-schedules-based-on.html | PLAY-OFF SLATES DRAFTED BY N.B.A.; Eastern Division Schedules Based on Whether Boston or Syracuse Is Second | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/university-to-cut-costs-deficit-of-950000-is-foreseen-in-27000000.html | UNIVERSITY TO CUT COSTS; Deficit of $950,000 is Foreseen in $27,000,000 Budget | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/parking-lot-sold-on-west-53d-st.html | PARKING LOT SOLD ON WEST 53D ST. | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/house-group-votes-port-channel-fund.html | HOUSE GROUP VOTES PORT CHANNEL FUND | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jefferson-gains-semifinal-round-beats-lafayette-five-7958-in-psal.html | JEFFERSON GAINS SEMI-FINAL ROUND; Beats Lafayette Five, 79-58, in P.S.A.L. Play at Garden -- Columbus Tops Taft | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/experts-explore-child-care-goals-dr-spock-agrees-with-other.html | EXPERTS EXPLORE CHILD CARE GOALS; Dr. Spock Agrees With Other Specialists on Need but Not Method of Teamwork | True | By Dorothy Barclay | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/moves-are-mixed-in-cotton-futures-prices-at-close-4-points-up-to-5.html | MOVES ARE MIXED IN COTTON FUTURES; Prices at Close 4 Points Up to 5 Below Wednesday's -Near Months Stronger | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/yugoslav-peasants-back-u-n-projects.html | YUGOSLAV PEASANTS BACK U. N. PROJECTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/uranium-air-hunt-in-this-area-vain-atomic-energy-commission-will.html | URANIUM AIR HUNT IN THIS AREA VAIN; Atomic Energy Commission Will Continue Search Over Jersey-Pennsylvania Region | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/william-g-stuart-_-_.html | WILLIAM G. STUART _ _ | True | S pec_lal to Nsw Yo. Tr'zs. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jamaica-problem-cited-governor-says-council-is-forming-plan-against.html | JAMAICA PROBLEM CITED; Governor Says Council Is Forming Plan Against Reds | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/houston-reporter-wins-broun-award.html | HOUSTON REPORTER WINS BROUN AWARD | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/meyner-to-snub-fete-joins-einstein-in-rejecting-bid-to-birthday.html | MEYNER TO SNUB FETE; Joins Einstein in Rejecting Bid to Birthday Rally | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tito-envoy-sees-trieste-accord-popovic-says-yugoslavs-seek-better.html | TITO ENVOY SEES TRIESTE ACCORD; Popovic Says Yugoslavs Seek Better Ties With Italy -- Bids Eisenhower Farewell | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/derry-city-soccer-victor.html | Derry City Soccer Victor | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/george-j-steidle.html | GEORGE J. STEIDLE | True | Special to Yo-. Ts. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/beginnings-of-printing.html | Beginnings of Printing | True | THOMAS MABBOTT | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/schoolbook-canvass-on-los-angeles-would-like-to-ban-states.html | SCHOOLBOOK CANVASS ON; Los Angeles Would Like to Ban State's 'Progressive' Texts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/world-oversupply-of-steel-reported.html | WORLD OVERSUPPLY OF STEEL REPORTED | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/louise-suggs-73-sets-pace-in-golf-atlantan-cards-38-35-to-lead.html | LOUISE SUGGS' 73 SETS PACE IN GOLF; Atlantan Cards 38, 35 to Lead Patty Berg by One Stroke in Titleholders' Tourney | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/gets-nilesbemontpond-post.html | Gets Niles-Bemont-Pond Post | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/queen-hopeful-310-shows-way-at-gulfstream-favorite-defeats-garb-by.html | Queen Hopeful, 3-10, Shows Way at Gulfstream; FAVORITE DEFEATS GARB BY 3 LENGTHS | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/britain-to-test-defense-against-biological-war.html | Britain to Test Defense Against Biological War | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/prio-brands-batista-in-denying-red-link.html | PRIO BRANDS BATISTA IN DENYING RED LINK | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/nystrom-predicts-stable-54-prices-steadiness-will-be-in-spite-of.html | NYSTROM PREDICTS STABLE '54 PRICES; Steadiness Will Be in Spite of Tough Competition, Says Variety Store Leader | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/berliners-think-reds-plant-news-suspect-communists-mislead-western.html | BERLINERS THINK REDS PLANT NEWS; Suspect Communists Mislead Western Press and Radio to Damage Their Prestige | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/health-aid-bills-sent-to-congress-administration-program-sets-basis.html | HEALTH AID BILLS SENT TO CONGRESS; Administration Program Sets Basis for Spreading Risks of Widened Insurance | True | By Bess Furmanspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bank-merger-talks-on-cleveland-society-for-savings-seeks-to-buy.html | BANK MERGER TALKS ON; Cleveland Society for Savings Seeks to Buy Bank of Ohio | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/uaw-files-complaint.html | U.A.W. Files Complaint | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/only-3-state-aides-own-track-stock-named-without-discredit-by.html | ONLY 3 STATE AIDES OWN TRACK STOCK; Named 'Without Discredit' By Bromley -- 80,000 Received Questionnaires in Inquiry | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/utility-refunding-ordered.html | Utility Refunding Ordered | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/schwable-tells-of-p-o-w-ordeal-tells-how-his-mental-torture-by-reds.html | SCHWABLE TELLS OF P. O. W. ORDEAL; Tells How His Mental Torture by Reds Almost Made Him Believe Germ 'Confession' SCHWABLE DEPICTS ORDEAL AS P. O. W. | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mele-freed-by-21-vote-court-dismisses-assault-case-against-movie.html | MELE FREED BY 2-1 VOTE; Court Dismisses Assault Case Against Movie Director | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/kroll-and-besselink-posting-66s-lead-at-baton-rouge-by-a-stroke-new.html | Kroll and Besselink, Posting 66's, Lead at Baton Rouge by a Stroke; New Yorkers Are 6 Under Par, With Middlecoff, Ed Furgol and Homa Shot Behind | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/house-votes-to-put-river-under-dryland-bridge.html | House Votes to Put River Under Dry-Land Bridge | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/michael-j-hogan.html | MICHAEL J. HOGAN | True | Signal to Nw Yo | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/braves-16-blows-crush-yanks-113-kraly-cicotte-freeman-belted-by.html | BRAVES 16 BLOWS CRUSH YANKS, 11-3; Kraly, Cicotte, Freeman Belted by Milwaukee at Bradenton -- Thomson Among Stars | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mcarthy-charge-denied-by-mcloy-exofficial-defends-the-army-loyalty.html | M'CARTHY CHARGE DENIED BY M'CLOY; Ex-Official Defends the Army Loyalty Policy in 1944 as 'Entirely Sound' | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/moran-loses-plea-for-reargument-appeals-court-action-gives-fire.html | MORAN LOSES PLEA FOR REARGUMENT; Appeals Court Action Gives Fire Shakedown Head Till Midnight to Name Aides | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-spring-dresses-for-mature-women.html | NEW SPRING DRESSES FOR 'MATURE' WOMEN | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sweeny-gains-on-links-turns-back-loock-5-and-4-in-south-florida.html | SWEENY GAINS ON LINKS; Turns Back Loock, 5 and 4, in South Florida Tourney | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bank-woman-wins-contest.html | Bank Woman Wins Contest | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/vatican-envoy-opposed-texas-women-thank-president-for-churchstate.html | VATICAN ENVOY OPPOSED; Texas Women Thank President for Church-State Policy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wood-field-and-stream-special-rainbow-trout-season-will-open-on.html | Wood, Field and Stream; Special Rainbow Trout Season Will Open on Finger Lake Streams April 1 | True | By Raymond R. Camp | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mrs-andrew-graham-i.html | MRS. ANDREW GRAHAM i | True | Special to Tm Nw Yo. T'n[r.. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/upstate-draft-board-nearly-lands-a-colonel.html | Upstate Draft Board Nearly Lands a Colonel | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/warburg-honored-by-jewish-appeal.html | WARBURG HONORED BY JEWISH APPEAL | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/indians-nip-orioles-75-fivegame-baltimore-streak-is-snapped-as-doby.html | INDIANS NIP ORIOLES, 7-5; Five-Game Baltimore Streak Is Snapped as Doby Stars | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/changes-pictured-in-our-family-life-orthopsychiatric-parley-here-is.html | CHANGES PICTURED IN OUR FAMILY LIFE; Orthopsychiatric Parley Here Is Told How Schools Help Detect Broken Homes | True | By Murray Illson | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-s-acts-to-align-data-on-jobless-new-census-bureau-sampling-shows.html | U. S. ACTS TO ALIGN DATA ON JOBLESS; New Census Bureau Sampling Shows Rise, but Just How Much Is the Question | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/haya-de-la-torte-near-freedom-from-refuge-in-lima-embassy-peru-and.html | Haya de la Torte Near Freedom From Refuge in Lima Embassy; Peru and Colombia Are Held Agreed to Grant Passage to 'Prisoner' of Five Years | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/benner-pistol-leader-defending-champion-ahead-by-2-points-at-tampa.html | BENNER PISTOL LEADER; Defending Champion Ahead by 2 Points at Tampa | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/heads-waterbury-foundry.html | Heads Waterbury Foundry | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/half-of-dockmen-in-brooklyn-join-outlaw-walkout-huge-food-cargoes.html | HALF OF DOCKMEN IN BROOKLYN JOIN OUTLAW WALKOUT; Huge Food Cargoes Reported in Danger of Spoiling -- Trade Losses Mounting COURT IS PICKETED AGAIN Rally Backs a Tie-Up Until I. L. A. Is Certified -- Jersey Strikers Pledge Return PIER TIE-UP GROWS; CARGOES IN PERIL | True | By A. H. Raskin | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/scout-ouster-debated-british-chief-in-lords-backs-expulsion-of.html | SCOUT OUSTER DEBATED; British Chief, in Lords, Backs Expulsion of Garland as Red | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ruling-on-bramblett-delayed.html | Ruling on Bramblett Delayed | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/william-n-dunwoody.html | WILLIAM N. DUNWOODY | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/miss-phillips-in-recital.html | Miss Phillips in Recital | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/john-carroll-bubb.html | JOHN CARROLL BUBB | True | Sectal to Ts Nsw YOR ZS. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/heifetz-is-soloist-at-carnegie-hall-violinist-plays-work-of-bach.html | HEIFETZ IS SOLOIST AT CARNEGIE HALL; Violinist Plays Work of Bach and Mendelssohn -- Cantelli Conduct Philharmonic | True | By Olin Downes | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/nursing-sisters-to-be-aided.html | Nursing Sisters to Be Aided | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/text-of-army-report-charging-threats-by-mccarthy-and-cohn-in.html | Text of Army Report Charging Threats by McCarthy and Cohn in Interceding for Schine | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/home-furnishings-shown-in-variety-gala-week-of-displays-for-several.html | HOME FURNISHINGS SHOWN IN VARIETY; 'Gala Week' of Displays for Several Rooms to Open at Wanamaker's Monday | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/iran-oil-talk-split-over-french-share.html | IRAN OIL TALK SPLIT OVER FRENCH SHARE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/yugoslavia-adopts-budget.html | Yugoslavia Adopts Budget | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/exhibit-points-up-childs-problems-giantsized-furniture-gives-parent.html | EXHIBIT POINTS UP CHILD'S PROBLEMS; Giant-Sized Furniture Gives Parent a Youngster's Eye View of Adult World | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-french-plan-gives-social-aim-better-distribution-of-benefits.html | NEW FRENCH PLAN GIVES SOCIAL AIM; Better Distribution of Benefits Goal of 4-Year Modernizing and Expansion Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/oneman-shows.html | One-Man Shows | True | D.A | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dies-in-mighi6an-aols-lang-the-kinsman-ofl-passion-play-christus.html | DIES IN MIGHI6AN; A!ols Lang, the Kinsman ofl Passion Play Christus, Was! Noted for Church Pieces | True | Special to T N=w Yox TrMxs. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/merger-plan-endorsed.html | Merger Plan Endorsed | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/industrial-deals-made-in-brooklyn-umbrella-concern-leases-on.html | INDUSTRIAL DEALS MADE IN BROOKLYN; Umbrella Concern Leases on Harrison Place -- Factors Sold on East 46th St. | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/britain-drops-guiana-case.html | Britain Drops Guiana Case | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/to-buy-titanium-plant-new-jersey-zinc-to-purchase-american-cyanamid.html | TO BUY TITANIUM PLANT; New Jersey Zinc to Purchase American Cyanamid Unit | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-markets-change-exports-to-north-america-fall-as-others-pick.html | BRITISH MARKETS CHANGE; Exports to North America Fall as Others Pick Up | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/murrow-one-of-25-in-school-project-commentator-was-singled-out-by.html | MURROW ONE OF 25 IN SCHOOL PROJECT; Commentator Was Singled Out by McCarthy in List Including Noted Educators | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dr-earl-sweet.html | DR. EARL . SWEET | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/hayes-triumphs-7163-beats-power-memorial-five-in-catholic-schools.html | HAYES TRIUMPHS, 71-63; Beats Power Memorial Five in Catholic Schools Tourney | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/indian-peasants-stage-protest.html | Indian Peasants Stage Protest | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/the-trend-in-britain.html | THE TREND IN BRITAIN | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/theatres-protest-fourtrack-sound-urge-fox-to-let-the-public-decide.html | THEATRES PROTEST FOUR-TRACK SOUND; Urge Fox to Let the Public Decide if Stereophonic Is Needed for CinemaScope | True | By Thomas M. Pryor | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/peck-heads-industrial-editors.html | Peck Heads Industrial Editors | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/israel-bond-sale-cleared-by-s-e-c-4-issue-of-350-millions-to-be.html | ISRAEL BOND SALE CLEARED BY S. E. C.; 4% Issue of $350 Millions to Be Offered Formally at Parley in Capital | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/briton-foresees-victories.html | Briton Foresees Victories | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/msgr-fitzpatrick-a-priest-58-years-.html | MSGR. FITZPATRICK, J A PRIEST 58 YEARS] ! | True | Splal to Nzv Yo zs. I | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/railroad-cuts-demands-new-haven-alters-proposals-for-commuter-fare.html | RAILROAD CUTS DEMANDS; New Haven Alters Proposals for Commuter Fare Rises | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tom-scott-works-heard-at-museum-one-composer-program-of.html | TOM SCOTT WORKS HEARD AT MUSEUM; One - Composer Program of Contemporary Selections Draws Large Audience | True | J. B. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/policeman-is-shot-offduty-patrolman-wounded-critically-by-thug-in.html | POLICEMAN IS SHOT; Off-Duty Patrolman Wounded Critically by Thug in Brooklyn | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/military-men-confer-in-dakar.html | Military Men Confer in Dakar | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/allischalmers-resales-lead.html | Allis-Chalmers Resales Lead | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/storm-tosses-cunarder.html | Storm Tosses Cunarder | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/herbert-r-replogle.html | HERBERT R. REPLOGLE | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/doctor-criticizes-polio-vaccine-use-feels-mass-test-on-children-is.html | DOCTOR CRITICIZES POLIO VACCINE USE; Feels Mass Test on Children Is Being Started Too Soon -- New Drug Developed | True | By Foster Haileyspecial To the New York Times. | 1982-03-11 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/stock-holdings-shown-exchange-receives-reports-on-key-movements.html | STOCK HOLDINGS SHOWN; Exchange Receives Reports on Key Movements | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/clues-sought-in-ship-damage.html | Clues Sought in Ship Damage | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/gepharf-lcilli.n-s-w.html | Gepharf-lCilli.n s w | True | Tz zw yo'Tu. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/4200-school-editors-meet-here-learn-what-is-a-good-reporter.html | 4,200 School Editors Meet Here, Learn What Is a Good Reporter | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/gardini-wins-at-cairo-beats-von-cramm-in-egyptian-tennis-drobny.html | GARDINI WINS AT CAIRO; Beats Von Cramm in Egyptian Tennis -- Drobny Scores | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/poles-hear-khrushchev-soviet-communist-secretary-attacks-bonn.html | POLES HEAR KHRUSHCHEV; Soviet Communist Secretary Attacks Bonn Arming | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/nehru-confined-to-his-bed.html | Nehru Confined to His Bed | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/suit-filed-to-stay-woolen-meeting-textron-demands-proxy-list-and.html | SUIT FILED TO STAY WOOLEN MEETING; Textron Demands Proxy List and Time to Seek Support in American Fight 'PACKAGE' PUT AT $24.49 But Opponent Predicts Union With 'One of the Strongest' Producers of Worsteds SUIT FILED TO STAY WOOLEN MEETING | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-s-citizen-smuggles-kin-from-german-reds.html | U. S. Citizen Smuggles Kin From German Reds | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/attorney-acquitted-forrest-jackson-is-cleared-of-job-sales-and.html | ATTORNEY ACQUITTED; Forrest Jackson Is Cleared of Job Sales and Perjury | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/minnesota-six-wins-141.html | Minnesota Six Wins, 14-1 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/air-lines-may-merge-qantas-would-acquire-pacific-unit-tasman-shift.html | AIR LINES MAY MERGE; Qantas Would Acquire Pacific Unit -- Tasman Shift Drafted | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/indiana-fire-kills-seven-half-million-property-damage-in.html | INDIANA FIRE KILLS SEVEN; Half Million Property Damage in Massachusetts Blaze | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/holy-cross-and-duquesne-quintets-gain-national-invitation-final.html | Holy Cross and Duquesne Quintets Gain National Invitation Final; CRUSADERS TOPPLE W. KENTUCKY, 75-69 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/n-y-banks-loans-to-business-rise-first-time-in-five-weeks-14000000.html | N. Y. Banks' Loans to Business Rise First Time in Five Weeks; $14,000,000 Gain Trims Total Decline to $542,000,000 for This Year -- Uptum Laid to Tax Borrowing | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/magnesium-shipments-dip.html | Magnesium Shipments Dip | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/soviet-near-role-in-u-n-aid-group-method-worked-out-whereby.html | SOVIET NEAR ROLE IN U. N. AID GROUP; Method Worked Out Whereby Technical Help Unit Can Accept 4,000,000 Rubles | True | By Kathleen McLaughlinspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/friends-raise-116762-philharmonic-fund-workers-feted-at-gracie.html | 'FRIENDS' RAISE $116,762; Philharmonic Fund Workers Feted at Gracie Mansion | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/scandal-imperils-scelba-regime-as-italys-police-chief-is-shelved.html | Scandal Imperils Scelba Regime As Italy's Police Chief Is Shelved; Rome's New Government, Now Under Fire, Suspends Security Head at His Request in Alleged Death-Case Shielding | True | By Arnold Cortesispecial To The New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/george-w-meier.html | GEORGE W. MEIER | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tennessee-gas-plans-issue.html | Tennessee Gas Plans Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/zipper-that-wont-stick-or-jam-reported-ready-for-distribution-head.html | Zipper That Won't Stick or Jam Reported Ready for Distribution; Head of Conmar Products Corp., Newark, Shows Slide Fastener Shaped to Avoid Snagging on Fabrics | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/central-announces-new-train.html | Central Announces New Train | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jane-berke-is-married-becomes-bride-of-gerald-ente-in-park-lane.html | JANE BERKE IS MARRIED; Becomes Bride of Gerald Ente in Park Lane Ceremony | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-berlin-library-holds-open-wests-free-books-to-the-east-american.html | New Berlin Library Holds Open West's Free Books to the East; American Memorial Structure, Housing One of Largest Public Collections in Europe, Is Near Sector Border | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/15000o00-store-group-planned-in-connecticut.html | $15,000,000 Store Group Planned in Connecticut | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/admiral-cone-dies-of-plunge-injuries.html | ADMIRAL CONE DIES OF PLUNGE INJURIES | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/port-units-gross-set-record-in-53-revenue-last-year-amounted-to.html | PORT UNIT'S GROSS SET RECORD IN '53; Revenue Last Year Amounted to $59,241,848, an Increase of 10.1 Per Cent Over '52s SURPLUS WAS $5,176,297 Airports Had $450,965 Loss -- Financing of $700,000,000 in New Projects Foreseen | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-circulation-up-1561769000-total-indicates-gain-of-5869000.html | BRITISH CIRCULATION UP; 1,561,769,000 Total Indicates Gain of 5,869,000 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/abraham-a-rozun.html | ABRAHAM A. ROZuN | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/phybioiz92-diesl-author-who-formerly-had-chemical-laboratory-was.html | PHYBIOI,'-Z92, DIESI; Author Who Formerly. Had Chemical Laboratory Was Expert on Hie'roglyphics | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mexican-athletes-excel-widen-lead-in-central-american-meet.html | Mexican Athletes Excel, Widen Lead in Central American Meet | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/2-killers-die-in-chair.html | 2 Killers Die in Chair | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/fight-in-primary-faced-by-howell-bontempo-is-second-jersey-democrat.html | FIGHT IN PRIMARY FACED BY HOWELL; Bontempo Is Second Jersey Democrat to File -- Case's Entry Sets G. O. P. Race | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/cast-changes-in-carmen.html | Cast Changes in 'Carmen' | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rent-cuts-threatened-for-guilty-landlords.html | Rent Cuts Threatened For Guilty Landlords | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/friends-to-hail-andy-furuseth-labor-chief-who-freed-seamen-unionist.html | Friends to Hail 'Andy' Furuseth, Labor Chief Who 'Freed' Seamen; Unionist Died Penniless in '38 After a Lifetime of Helping Mariners Gain Security | True | By George Horne | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/santa-fe-railway-clears-77185997-net-for-1953-compares-with.html | SANTA FE RAILWAY CLEARS $77,185,997; Net for 1953 Compares With $70,737,705 in '52 and Was Topped Only in 1950 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/puerto-ricans-assured-island-attorney-general-says-he-will-respect.html | PUERTO RICANS ASSURED; Island Attorney General Says He Will Respect Rights | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/military-leaders-on-soviet-ballot.html | MILITARY LEADERS ON SOVIET BALLOT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/cigarette-smoking-dips-2-decline-in-1953-is-first-since-war-u-s.html | CIGARETTE SMOKING DIPS; 2% Decline in 1953 Is First Since War, U. S. Reports | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/lasting-prevention-of-polio-reported-in-vaccine-tests-dr-salk-says.html | Lasting Prevention of Polio Reported in Vaccine Tests; Dr. Salk Says Discovery Fights Off All 3 Kinds of Crippling Disease PREVENTION SEEN IN POLIO VACCINE | True | By William L. Laurencespecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/larsen-beats-main-in-masters-tennis.html | LARSEN BEATS MAIN IN MASTERS TENNIS | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-n-parley-is-split-on-role-for-germany.html | U. N. PARLEY IS SPLIT ON ROLE FOR GERMANY | True | Dispatch of The Times, London | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mrs-jack-sobel.html | MRS. JACK SOBEL | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bank-clearings-up-25-climb-to-16960235000-in-25-cities-gain-here-71.html | BANK CLEARINGS UP 2.5%; Climb to $16,960,235,000 in 25 Cities -- Gain Here 7.1% | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/about-new-york-peary-polar-eskimo-and-tenzing-climber-of-everest-to.html | About New York; Peary Polar Eskimo and Tenzing, Climber of Everest, to Come Here -- Toys for Adults | True | By Meyer Berger | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rebuilding-of-docks-on-east-river-urged.html | REBUILDING OF DOCKS ON EAST RIVER URGED | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/school-loiterers-face-crackdown-assembly-votes-bill-to-curb-vandals.html | SCHOOL LOITERERS FACE CRACKDOWN; Assembly Votes Bill to Curb Vandals and Protect Pupils From Menace of Intruders | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/stevens-a-target-report-quotes-counsel-as-saying-secretary-would-be.html | STEVENS A TARGET; Report Quotes Counsel As Saying Secretary Would Be 'Through' Army Charges McCarthy and Cohn Threatened It In Effort to Get Preferred Treatment for Schine | True | By W. H. Laurencespecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/daughter-to-mrs-w-h-borden.html | Daughter to Mrs. W. H. Borden | True | Special to Tm Nzw YO'. T'zMrs. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/study-of-retarded-urged-by-governor.html | STUDY OF RETARDED URGED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/brooklyn-charms-british-librarians.html | BROOKLYN CHARMS BRITISH LIBRARIANS | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/belgium-votes-on-edc-today.html | Belgium Votes on E.D.C. Today | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-phase-in-pacific-u-s-defense-pact-is-second-step-in-japans.html | New Phase in Pacific; U. S. Defense Pact Is Second Step in Japan's Return as Armed Power | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/forum-at-manhattan-college.html | Forum at Manhattan College | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/get-barnard-student-posts.html | Get Barnard Student Posts | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/decline-in-grains-is-led-by-wheat-soybeans-drop-1-to-3-cents-slump.html | DECLINE IN GRAINS IS LED BY WHEAT; Soybeans Drop 1 to 3 Cents -- Slump in Demand Laid to Overbought Conditions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/molotov-defends-offer-to-europe-denies-soviet-seeks-special.html | MOLOTOV DEFENDS OFFER TO EUROPE; Denies Soviet Seeks Special Security Position by Plan He Presented in Berlin | True | By Harrison E. Salisburyspecial to The New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/captain-convicted-of-kenya-cruelty.html | CAPTAIN CONVICTED OF KENYA CRUELTY | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/daughter-to-the-l-s-joneses.html | Daughter to the L. S. Joneses | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/commodity-index-up-02-wednesdays-average-at-89-shows-continuing.html | COMMODITY INDEX UP 0.2; Wednesday's Average, at 89, Shows Continuing Rise | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/royal-dutch-to-ask-stock-listing-here.html | ROYAL DUTCH TO ASK STOCK LISTING HERE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/treasury-issues-call-on-banks.html | Treasury Issues Call on Banks | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-hope-hogan-will-change-mind-and-return-to-defend-open-golf.html | British Hope Hogan Will Change Mind And Return to Defend Open Golf Title | True | By Lincoln A. Werden | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/international-petroleum-chooses-new-president.html | International Petroleum Chooses New President | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wor-loses-move-to-bar-picketing-state-supreme-court-denies-a.html | WOR LOSES MOVE TO BAR PICKETING; State Supreme Court Denies a Temporary Injunction -- A. F. L. to Resume Line | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/action-asked-on-air-pollution.html | Action Asked on Air Pollution | True | FLOYD W. JEFFERSON | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/few-huks-slain-in-mopup.html | Few Huks Slain in Mop-Up | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/family-life-defended-youth-wants-oldtime-values-mrs-mcintosh-says.html | FAMILY LIFE DEFENDED; Youth Wants Old-Time Values, Mrs. McIntosh Says in West | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/building-plans-filed-apartments-on-east-56th-st-will-cost-900000.html | BUILDING PLANS FILED; Apartments on East 56th St. Will Cost $900,000 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/party-brief-admitted-court-weighs-democrats-ideas-on.html | PARTY BRIEF ADMITTED; Court Weighs Democrats' Ideas on Reapportionment | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/conscription-cut-barred-in-britain-demand-by-labor-is-rejected.html | CONSCRIPTION CUT BARRED IN BRITAIN; Demand by Labor Is Rejected -- Opposition Censure Bid on Suez Lost, 271 to 219 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/white-meets-backers-of-young-denies-central-compromise-bid-backers.html | White Meets Backers of Young; Denies Central Compromise Bid; BACKERS OF YOUNG SEE CENTRAL HEAD | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rare-items-noted-at-flower-show-3foot-pansy-plants-6inch-violets.html | RARE ITEMS NOTED AT FLOWER SHOW; 3-Foot Pansy Plants, 6-Inch Violets, 4-Foot Lilies Win Approval in the Bronx | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-bonds-up-on-london-board-trading-in-other-categories-except.html | BRITISH BONDS UP ON LONDON BOARD; Trading in Other Categories, Except for Foreign Issues, Dwindles During Day | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/showdown-nears-on-tax-exemption-martin-admits-some-votes-of.html | SHOWDOWN NEARS ON TAX EXEMPTION; Martin Admits Some Votes of Democrats Are Needed to Defeat Increase Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/concert-choir-sings-in-unusual-program.html | CONCERT CHOIR SINGS IN UNUSUAL PROGRAM | True | H. C. S. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/turnto-takes-train-to-kentucky-for-derby.html | Turn-to Takes Train To Kentucky for Derby | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rate-rise-is-permitted.html | Rate Rise Is Permitted | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tanker-repaired-made-longer.html | Tanker Repaired, Made Longer | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sports-of-the-times-return-to-florida.html | Sports of The Times; Return to Florida | True | By Arthur Daley | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mrs-hans-sonnenthal-has-son.html | Mrs. Hans Sonnenthal Has Son | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/to-ask-for-listing-here-royal-dutch-petroleum-would-appear-in-n-y.html | TO ASK FOR LISTING HERE; Royal Dutch Petroleum Would Appear in N. Y. Exchange | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/catholic-newspaper-denounces-mcarthy.html | CATHOLIC NEWSPAPER DENOUNCES M'CARTHY | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/paul-o-a-bbe.html | PAUL. O. A BBE | True | Special to I'L:W NOK TzMZ. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/10-moroccans-to-die-terrorists-sentenced-to-death-for-political.html | 10 MOROCCANS TO DIE; Terrorists Sentenced to Death for Political Killings | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/the-screen-drama-with-music-bows-elizabeth-taylor-charming-in-musk.html | THE SCREEN: DRAMA WITH MUSIC BOWS; Elizabeth Taylor Charming in Musk Hall Production of Metro's 'Rhapsody' Two Students Face a Choice of Heroine or Career in Adaptation of Novel | True | By Bosley Crowther | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/kefauver-scores-g-m-tank-awards-says-u-s-soon-will-be-at-the-mercy.html | KEFAUVER SCORES G. M. TANK AWARDS; Says U. S. Soon Will Be at the Mercy of Concern on Work -- Fears Monopoly Danger | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/alexander-t-camden.html | ALEXANDER T. CAMDEN | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/benson-predicts-butter-price-cut-secretary-tells-house-group-he.html | BENSON PREDICTS BUTTER PRICE CUT; Secretary Tells House Group He Will Reveal Program to Dispose of Surplus | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wagners-eye-on-senate-but-he-would-not-oppose-lehman-he-says-on.html | WAGNER'S EYE ON SENATE; But He Would Not Oppose Lehman, He Says on Radio | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/f-d-roosevelt-hits-deweys-power-plan.html | F. D. ROOSEVELT HITS DEWEY'S POWER PLAN | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rollcall-vote-in-senate-to-join-statehood-bills.html | Roll-Call Vote in Senate To Join Statehood Bills | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bruins-blank-rangers-for-3point-grip-on-fourth-place-in-hockey.html | Bruins Blank Rangers for 3-Point Grip on Fourth Place in Hockey League; CREIGHTON'S GOAL TOPS NEW YORK, 1-0 Bruins Win in Third Period -- Rangers' Hergesheimer Suffers Broken Leg | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/german-tax-cuts-total-550000000-reductions-averaging-25-are.html | GERMAN TAX CUTS TOTAL $550,000,000; Reductions Averaging 25% Are Included in Reform Bill Sent to the Upper House | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-thyroid-clinic-set-up.html | New Thyroid Clinic Set Up | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/made-a-vice-president-of-securities-concern.html | Made A Vice President Of Securities Concern | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/shoemaker-on-4-victors-taniguchi-japaneseamerican-rider-also-wins.html | SHOEMAKER ON 4 VICTORS; Taniguchi, Japanese-American Rider, Also Wins on Coast | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/texaco-refinery-expanding.html | Texaco Refinery Expanding | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/adams-lets-band-march-for-irish-police-musicians-and-glee-club-to.html | ADAMS LETS BAND MARCH FOR IRISH; Police Musicians and Glee Club to Be in St. Patrick Parade on Own Time | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sugar-going-up-here-refiners-price-to-rise-15c-to-880-a-hundred.html | SUGAR GOING UP HERE; Refiners' Price to Rise 15c to $8.80 a Hundred | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/knopf-plans-experiment-in-paperbacked-listings.html | Knopf Plans Experiment In Paperbacked Listings | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/veterans-end-snub-of-antibias-film.html | VETERANS END SNUB OF ANTI-BIAS FILM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/five-gifts-danced-at-the-city-center.html | 'FIVE GIFTS DANCED AT THE CITY CENTER | True | J. M. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/samuel-ml-yafes.html | SAMUEL: M'L. YA'FES | True | Spedit to zw Yo TtMzs. - | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bonn-denies-u-n-shift-spokesmen-know-of-no-plan-to-appoint-new.html | BONN DENIES U. N. SHIFT; Spokesmen Know of No Plan to Appoint New Observer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/writ-in-formosa-case-chicago-judge-acts-on-articles-allegedly.html | WRIT IN FORMOSA CASE; Chicago Judge Acts on Articles Allegedly Linked to Gen. Mow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/commodity-drop-paced-by-coffee-futures-rebound-somewhat-from.html | COMMODITY DROP PACED BY COFFEE; Futures Rebound Somewhat From Maximum Decline -Cocoa Rises 100 Points | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/economics-called-vital-saar-issue-question-of-future-markets-seen.html | ECONOMICS CALLED VITAL SAAR ISSUE; Question of Future Markets Seen as Principal Problem in Any Final Solution | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dollar-acceptances-drop.html | Dollar Acceptances Drop | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-air-chief-sees-le-may.html | British Air Chief Sees Le May | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/grotewohl-german-red-is-60.html | Grotewohl, German Red, Is 60 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/schine-is-getting-rugged-training-camp-gordon-officers-say-center.html | SCHINE IS GETTING RUGGED TRAINING; Camp Gordon Officers Say Center of Storm Doesn't Have Special Status | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/windup-in-albany-expected-in-week-republican-chiefs-concerned-on.html | WIND-UP IN ALBANY EXPECTED IN WEEK; Republican Chiefs Concerned on Opposition to Compulsory Auto Insurance Measure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jan-ann-kitterman-becomes-affianced.html | JAN ANN KITTERMAN BECOMES AFFIANCED | True | Special to NEW No Lg. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/2-topics-on-equity-agenda.html | 2 Topics on Equity Agenda | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/both-sides-score-tunisia-reforms-cosovereignty-under-attack-by.html | BOTH SIDES SCORE TUNISIA REFORMS; Co-Sovereignty Under Attack by Neo-Destour -- French in Area See Position Lowered | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/buying-improves-at-two-toy-shows-american-and-international.html | BUYING IMPROVES AT TWO TOY SHOWS; American and International Exhibits Here Report Gains but Caution in Ordering | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/vatican-still-wary-on-condition-of-pope.html | VATICAN STILL WARY ON CONDITION OF POPE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-york-infirmary-to-benefit-by-dance.html | NEW YORK INFIRMARY TO BENEFIT BY DANCE | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/felice-del-forno.html | FELICE DEL FORNO | True | SperJa/ tz Nzw Yo,'tx r.s. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/chiefs-top-westerners.html | Chiefs Top Westerners | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-7-no-title-court-orders-briefs-in-r-k-o-stock-sale.html | Article 7 -- No Title; COURT ORDERS BRIEFS IN R. K. O. STOCK SALE | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/deadline-set-on-issue-hinde-dauch-holders-given-until-april-1-to.html | DEADLINE SET ON ISSUE; Hinde & Dauch Holders Given Until April 1 to Protest | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/castle-hill-plan-meets-city-delay-foes-move-estimate-board-to-defer.html | CASTLE HILL PLAN MEETS CITY DELAY; Foes Move Estimate Board to Defer Vote to March 25 -- Jasper Houses Approved | True | By Charles G. Bennett | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/senate-combines-statehood-plans-by-vote-of-4643-ignores-eisenhowers.html | SENATE COMBINES STATEHOOD PLANS BY VOTE OF 46-43; Ignores Eisenhower's Wishes for Action on Hawaii Alone -- Democrats Score Victory | True | By Clayton Knowles | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/continents-shelf-is-parley-issue-ecuador-proposes-a-special-meeting.html | CONTINENTS SHELF IS PARLEY ISSUE; Ecuador Proposes a Special Meeting to Unravel Rights to Submerged Lands | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dutch-detail-isle-plan-reveal-key-data-of-program-to-eliminate-some.html | DUTCH DETAIL ISLE PLAN; Reveal Key Data of Program to Eliminate Some Dikes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/company-meetings.html | COMPANY MEETINGS | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/adams-asks-trial-of-smaller-cabs-police-head-frankly-dubious-over.html | ADAMS ASKS TRIAL OF SMALLER CABS; Police Head Frankly Dubious Over Safety and Comfort of Standard Stock Cars | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/the-fight-for-freedom.html | THE "FIGHT FOR FREEDOM" | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/award-for-auto-agency.html | Award for Auto Agency | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/greek-couturier-introduced-here-fresh-approach-marks-work-of-yanni.html | GREEK COUTURIER INTRODUCED HERE; Fresh Approach Marks Work of Yanni Evangelides in Bonwit Teller Display | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/heavy-quake-in-guatemala.html | Heavy Quake in Guatemala | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/teheran-quiet-as-voting-ends-after-three-days-of-disorders-wrestler.html | Teheran Quiet as Voting Ends After Three Days of Disorders; Wrestler Who Led Rowdies Aiding Regime Is in Hiding -- 5 More Are Stabbed | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/title-chess-to-start-sunday.html | Title Chess to Start Sunday | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/marine-tells-of-blast.html | Marine Tells of Blast | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/police-chief-convicted.html | Police Chief Convicted | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/morris-buchter.html | MORRIS BUCHTER | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/allblacks-win-423.html | All-Blacks Win, 42-3 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/food-news-lamb-curry-indian-style-ginger-cloves-lime-juice-and.html | Food News: Lamb Curry, Indian Style; Ginger, Cloves, Lime Juice and Coconuts Among Ingredients | True | By Jane Nickerson | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-s-carloadings-continue-decline-last-weeks-590567-units-show-138.html | U. S. CARLOADINGS CONTINUE DECLINE; Last Week's 590,567 Units Show 13.8% Dip From '53 and 17.2% From '52 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mrs-rebecca-shaefferi.html | MRS. REBECCA SHAEFFERI | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/recall-check-begins-6330-sign-petitions-asking-ouster-of-knoxville.html | RECALL CHECK BEGINS; 6,330 Sign Petitions Asking Ouster of Knoxville Mayor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/stock-dividend-vote-slated.html | Stock Dividend Vote Slated | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/hearns-adds-2-buyers.html | Hearn's Adds 2 Buyers | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/christenberry-to-be-honored.html | Christenberry to Be Honored | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/turkey-broadens-investment-drive-new-laws-such-as-oil-act-linked-to.html | TURKEY BROADENS INVESTMENT DRIVE; New Laws, Such as Oil Act, Linked to Bayar's U. S. Trip in Expanding Markets | True | By Welles Hangenspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/air-base-expansion-approved.html | Air Base Expansion Approved | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-n-holiday-cards-net-profit.html | U. N. Holiday Cards Net Profit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/2-paratroopers-die-in-war-maneuver.html | 2 PARATROOPERS DIE IN WAR MANEUVER | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/a-disappointing-delay.html | A DISAPPOINTING DELAY | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/test-hinges-on-weather.html | Test Hinges on Weather | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mr-mccarthy-commended-believed-to-possess-moral-force-in-attacking.html | Mr. McCarthy Commended; Believed to Possess Moral Force in Attacking Communism | True | JOHN D. CONNAUGHTON | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/indonesians-want-asianafrican-talk.html | INDONESIANS WANT ASIAN-AFRICAN TALK | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wings-beat-hawks-62-skov-and-howe-pace-detroit-attack-with-2-goals.html | WINGS BEAT HAWKS, 6-2; Skov and Howe Pace Detroit Attack With 2 Goals Each | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/debt-to-treasury-is-repaid-by-fha-slate-cleared-of-65500000.html | DEBT TO TREASURY IS REPAID BY F.H.A.; Slate Cleared of $65,500,000 Advanced to Insure Home Loans of $30,000,000,000 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-tariffs-filed-by-eastern-roads-freight-rates-1820-lower-on.html | NEW TARIFFS FILED BY EASTERN ROADS; Freight Rates 18-20% Lower on Metals Manufactures Aimed at Greater Traffic | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/murray-h-retired-jurist-former-state-legislator-is1-dead-at.html | {MURRAY H, RETIRED JURIST; 'Former State Legislator . Is1 Dead at 55---Served on ] Brooklyn Supreme Court ] | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/landy-to-run-in-finland.html | Landy to Run in Finland | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/report-at-albany-hits-lewd-books-legislative-group-proposes-six.html | REPORT AT ALBANY HITS LEWD BOOKS; Legislative Group Proposes Six Bills to Curb Crime and Sex Publications | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/college-debates-gather.html | College Debates Gather | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/browns-sign-graham-quarterback-agrees-to-rise-ending-retirement.html | BROWNS SIGN GRAHAM; Quarterback Agrees to Rise, Ending Retirement Reports | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/duffys-tavern-on-tv.html | 'Duffy's Tavern' on TV | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/packers-sign-free-agents.html | Packers Sign Free Agents | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/peace-pattern-set-by-labor-secretary.html | PEACE PATTERN SET BY LABOR SECRETARY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/women-run-legislature-but-men-have-last-word.html | Women Run Legislature, But Men Have Last Word | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sky-watch-goes-250-miles-to-sea-60day-test-proves-worth-of-air.html | SKY WATCH GOES 250 MILES TO SEA; 60-Day Test Proves Worth of Air Force Link of East Coast Ships to Shore Posts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/staff-chief-to-go-to-u-s.html | Staff Chief to Go to U. S. | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/talks-on-u-n-aid-begin.html | Talks on U. N. Aid Begin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jail-for-31-gang-youths-court-threatens-to-raise-bail-of-brooklyn.html | JAIL FOR 31 GANG YOUTHS; Court Threatens to Raise Bail of Brooklyn 'Punks' | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/cohnschine-team-ridiculed-abroad-their-2week-investigation-of-u-s.html | COHN-SCHINE TEAM RIDICULED ABROAD; Their 2-Week Investigation of U. S. Information Units Came Under Fire in '53 'BRASHNESS' IRKED ALLIES They Played Role in Ouster of Kaghan -- Both Figured Prominently in Inquiries | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/export-credit-concern-set-up.html | Export Credit Concern Set Up | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/milwaukee-theatre-doomed.html | Milwaukee Theatre Doomed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/12-l-i-trains-delayed-port-washington-line-slowed-by-a-broken.html | 12 L. I. TRAINS DELAYED; Port Washington Line Slowed by a Broken Coupler | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/cabinet-group-to-investigate.html | Cabinet Group to Investigate | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/would-close-academies.html | Would Close Academies | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/woolsey-teller-64-atheist-leader-dies.html | WOOLSEY TELLER, 64, ATHEIST LEADER, DIES | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/senate-unit-asks-ouster-of-chavez-cites-election-irregularities-in.html | SENATE UNIT ASKS OUSTER OF CHAVEZ; Cites Election Irregularities in '52 but Does Not Accuse New Mexico Democrat SENATE UNIT ASKS OUSTER OF CHAVEZ | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/policeman-admits-guilt-suspended-patrolman-facing-5-years-on.html | POLICEMAN ADMITS GUILT; Suspended Patrolman Facing 5 Years on Assault Charge | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ohio-oil-company-raises-earnings-663-a-share-net-compares-with-6.html | OHIO OIL COMPANY RAISES EARNINGS; $6.63 a Share Net Compares With $6 the Year Before -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-305000-boathouse-at-central-park-lake-will-be-opened-today.html | New $305,000 Boathouse at Central Park Lake Will Be Opened Today | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/court-clears-union-exaide.html | Court Clears Union Ex-Aide | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/award-nominees-will-display-art-works-of-29-candidates-for-national.html | AWARD NOMINEES WILL DISPLAY ART; Works of 29 Candidates for National Institute Grants Go on View Tomorrow | True | By Howard Devree | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ruberoid-co-expands-dixie-asphalt-in-savannah-to-be-operated-as.html | RUBEROID CO. EXPANDS; Dixie Asphalt, in Savannah, to Be Operated as Division | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/direct-warning-to-reds-urged-by-u-s-at-caracas-warning-to-reds.html | 'Direct' Warning to Reds Urged by U. S. at Caracas; WARNING TO REDS CALLED FOR BY U. S. | True | By Sydney Gruson | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/adults-pills-kill-jersey-baby.html | Adult's Pills Kill Jersey Baby | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/uncontested-part-of-satterlee-will-is-admitted-to-probate-here-by.html | Uncontested Part of Satterlee Will Is Admitted to Probate Here by Court | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/selective-gains-made-by-stocks-closing-averages-at-19158-and-high.html | SELECTIVE GAINS MADE BY STOCKS; Closing Averages at 191.58 and High for Day of 192.08 Peak Since March, '53 552 OF 1,182 ISSUES RISE 319 Lower, 311 Unchanged -- 2,050,000 Shares Traded, Best Volume in Week SELECTIVE GAINS MADE BY STOCKS | True | | 1982-03-12 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/charles-c-wright.html | CHARLES C. WRIGHT | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/g-o-p-caucus-in-avon-conn-to-choose-eisenhower-or-mccarthy-as-party.html | G. O. P. Caucus in Avon, Conn., to Choose Eisenhower or McCarthy as Party Leader | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/peron-will-release-funds-of-u-s-films.html | PERON WILL RELEASE FUNDS OF U. S. FILMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sudan-emergency-is-ended.html | Sudan Emergency Is Ended | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/fete-for-the-dudley-gilberts.html | Fete for the Dudley Gilberts | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/italo-stanco.html | ITALO STANCO | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/stores-sales-show-11-drop-in-nation-decline-in-week-compares-with.html | STORES SALES SHOW 11% DROP IN NATION; Decline in Week Compares with Same Period of 1953 -- City Reports 6% Dip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/failure-of-the-leadership.html | FAILURE OF THE "LEADERSHIP" | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/halberg-miler-to-run-here.html | Halberg, Miler, to Run Here | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dewey-t0-discuss-racing-scadals-legislature-to-get-message-with.html | DEWEY T0 DISCUSS RACING SCADALS; Legislature to Get Message With Proposals Today -- Curran Is Praised | True | By Leo Egan | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/school-has-two-fires-mt-vernon-blazes-do-20000-damage-believed.html | SCHOOL HAS TWO FIRES; Mt. Vernon Blazes Do $20,000 Damage, Believed Incendiary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mitchell-to-address-forum.html | Mitchell to Address Forum | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/argentina-seizes-art-judge-orders-museum-to-take-collection-of.html | ARGENTINA SEIZES ART; Judge Orders Museum to Take Collection of Spaniard | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/member-bank-reserves-up-100000000-for-the-week-federal-board.html | Member Bank Reserves Up $100,000,000 For the Week, Federal Board Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/theatre-searched-for-bomb.html | Theatre Searched for 'Bomb' | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/city-is-extending-no-parking-rule-stopping-at-curb-during-rush.html | CITY IS EXTENDING 'NO PARKING' RULE; Stopping at Curb During Rush Hours to Be Banned in Area of Brooklyn on 6 Days | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/israel-and-syria-exchange-fire.html | Israel and Syria Exchange Fire | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/2-vessels-rebuilt-for-heavy-lifting-navy-sea-service-converting.html | 2 VESSELS REBUILT FOR HEAVY LIFTING; Navy Sea Service Converting War-Born Ships to Handle Equipment Up to 150 Tons | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/argentine-reds-protest-charge-the-police-are-abusing-candidates-of.html | ARGENTINE REDS PROTEST; Charge the Police Are Abusing Candidates of Party | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/attack-on-litter.html | ATTACK ON LITTER | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bistate-warfare-on-smoke-sought-effect-of-queens-republicans-bill.html | BI-STATE WARFARE ON SMOKE SOUGHT; Effect of Queens Republican's Bill Depends on Similar Action by New Jersey | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/willcox-heads-s-class-fisher-and-walsh-also-named-by-sound-yachting.html | WILLCOX HEADS S CLASS; Fisher and Walsh Also Named by Sound Yachting Group | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/gaselectric-rate-rise-public-housing-consumers-to-pay-private.html | GAS-ELECTRIC RATE RISE; Public Housing Consumers to Pay Private Utility Scales | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/queen-travels-far-on-australian-tour.html | QUEEN TRAVELS FAR ON AUSTRALIAN TOUR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/miss-devlins-team-beaten.html | Miss Devlin's Team Beaten | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/contempt-action-filed-on-u-n-aide-american-in-unesco-refuses-to.html | CONTEMPT ACTION FILED ON U. N. AIDE; American in UNESCO Refuses to Return From Paris for Inquiry on Subversion | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/doll-of-first-lady-stolen-at-exhibit.html | DOLL OF FIRST LADY STOLEN AT EXHIBIT | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/albany-shelves-stage-liquor-bill-senator-bauer-sponsor-of-measure.html | ALBANY SHELVES STAGE LIQUOR BILL; Senator Bauer, Sponsor of Measure, Sees 'No Chance' of Passage This Year | True | By Sam Zolotow | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/2-red-cross-nursing-courses.html | 2 Red Cross Nursing Courses | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ward-dismisses-another-aide.html | Ward Dismisses Another Aide | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/steel-output-off-to-7083000-tons-february-production-drops-207-from.html | STEEL OUTPUT OFF TO 7,083,000 TONS; February Production Drops 20.7% From a Year Ago -- Mills at 74.3% Capacity | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/giantscubs-game-blown-away-by-phoenix-windanddust-storm-durocher.html | Giants-Cubs Game Blown Away By Phoenix Wind-and-Dust Storm; Durocher Welcomes Cancellation for Rest It Affords Players -- Taylor Being Groomed as Fourth Outfielder | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/carmeliteofficial-dies-rev-silverius-desanta-teresa-headeddiscalced.html | CARMELITEOFFICIAL DIEs; Rev.. Silverius de'Santa, Teresa/-Headed-Discalced Fathers j | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/a-seamans-centenary.html | A SEAMAN'S CENTENARY | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wilson-aide-named-secretary-of-navy-top-wilson-aide-is-nominated.html | Wilson Aide Named Secretary of Navy ; Top Wilson Aide Is Nominated Secretary of Navy by President | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/cohn-scored-when-woman-denies-mccarthys-charges-mrs-moss-counters.html | Cohn Scored When Woman Denies McCarthy's Charges; Mrs. Moss Counters Accusation as Red While Senators Decry 'Innuendo' -- Crowd Applauds Hearing Scene RED DENIAL STIRS M'CARTHY SESSION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ondine-helps-childrens-aid-monday-fantasy-will-benefit-homemaker.html | 'Ondine' Helps Children's Aid Monday; Fantasy Will Benefit Homemaker Service, Foster Home Unit | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/us-acts-on-louis-taxes-seeks-to-take-trust-funds-set-up-for-2.html | U.S. ACTS ON LOUIS TAXES; Seeks to Take Trust Funds Set Up for 2 Children | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/trinidad-tallies-329-takes-two-marylebone-cricket-club-wickets-for.html | TRINIDAD TALLIES 329; Takes Two Marylebone Cricket Club Wickets for 40 Runs | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/valdes-to-fight-parker-here-tonight-10round-contest-slated-at.html | Valdes to Fight Parker Here Tonight; 10-ROUND CONTEST SLATED AT GARDEN | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sherman-billiard-victor.html | Sherman Billiard Victor | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/vietminh-forces-believed-static-french-plan-for-next-drive-is-based.html | VIETMINH FORCES BELIEVED STATIC; French Plan for Next Drive Is Based on Belief That Foe Cannot Increase Strength | True | By Tillman Durdin | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/to-bewf-in-may-london-physician-engaged-to-albert-sutherland-roe.html | TO. BE''WF IN MAY; London Physician Engaged to Albert Sutherland Roe, Author and Educator | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dodgers-homers-beat-phillies-83-snider-connects-with-2-men-on-and.html | DODGERS HOMERS BEAT PHILLIES, 8-3; Snider Connects With 2 Men On and Cox Wallops Grand Slam Against Dickson | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/public-loaders-accused-u-s-charges-26-in-brooklyn-evaded-income.html | PUBLIC LOADERS ACCUSED; U. S. Charges 26 in Brooklyn Evaded Income Taxes | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/32200-for-farouks-snuff-box.html | $32,200 for Farouk's Snuff Box | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/holland-resident-named-to-american-enka-board.html | Holland Resident Named To American Enka Board | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/economics-at-caracas.html | ECONOMICS AT CARACAS | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/red-china-reports-rise-in-population.html | RED CHINA REPORTS RISE IN POPULATION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bucceroni-to-box-jackson.html | Bucceroni to Box Jackson | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/news-of-interest-in-shipping-world-both-sides-rest-in-unusual.html | NEWS OF INTEREST IN SHIPPING WORLD; Both Sides Rest in Unusual Maritime Case -- Unions Ask Closing of Academies | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/grand-union-opens-2-stores.html | Grand Union Opens 2 Stores | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jeanne-m-walsh-of-navy-gng-lieutenant-who-is-aide-at-bayonne-depot.html | JEANNE M. WALSH OF NAVY GAG; Lieutenant Who Is Aide at Bayonne Depot to Be Bride of Lieut. Peter A. Zampino | | Special to T'm: N,zw Youc | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/st-peters-bows-8177-jersey-city-quintet-halted-by-arkansas-tech-in.html | ST. PETER'S BOWS, 81-77; Jersey City Quintet Halted by Arkansas Tech in N.A.I.A. | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/camping-by-86028-city-scouts.html | Camping by 86,028 City Scouts | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/harvard-names-wiggins-new-jersey-man-succeeds-smith-as-university.html | HARVARD NAMES WIGGINS; New Jersey Man Succeeds Smith as University Controller | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/waxworks-smasher-is-jailed.html | Waxworks Smasher Is Jailed | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/iraqi-parliament-recessed.html | Iraqi Parliament Recessed | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/senator-attacks-hits-back-at-stevenson-murrow-and-flanders-in-radio.html | SENATOR ATTACKS; Hits Back at Stevenson, Murrow and Flanders in Radio Broadcast M'CARTHY LEVELS BLAST AT 3 CRITICS | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/studebakers-net-down-812-in-1953-vance-report-notes-rise-in.html | STUDEBAKER'S NET DOWN 81.2% IN 1953; Vance Report Notes Rise in Depreciation, Amortization Charges of $10,000,000 STUDEBAKER'S NET DOWN 81.2% IN 1953 | | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/france-and-indochina.html | FRANCE AND INDO-CHINA | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/pat-torza-enters-links-semifinals-hartford-girl-scores-by-1-up-mrs.html | PAT TORZA ENTERS LINKS SEMI-FINALS; Hartford Girl Scores by 1 Up -- Mrs. Glick, Mrs. Smith, Mrs. MacMillan Gain | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-s-recognizes-syrian-regime.html | U. S. Recognizes Syrian Regime | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/etchebaster-statue-donated.html | Etchebaster Statue Donated | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/glaucoma-aid-reported-new-drug-diamox-said-to-ease-pressure-in-eye.html | GLAUCOMA AID REPORTED; New Drug, Diamox, Said to Ease Pressure in Eye Disease | | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/de-valera-wins-test-in-dail.html | De Valera Wins Test in Dail | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mexico-registers-big-trade-deficit-preliminary-figures-show.html | MEXICO REGISTERS BIG TRADE DEFICIT; Preliminary Figures Show Unfavorable '53 Payments Balance of $90,000,000 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/contempt-ruling-imprisons-gandia-puerto-rican-nationalist-chief.html | CONTEMPT RULING IMPRISONS GANDIA; Puerto Rican Nationalist Chief Here Gets Six Months for Flouting Grand Jury | True | By Edward Ranzal | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/democrats-stuck-in-brooklyn-task-mangano-not-named-power-loses-in.html | DEMOCRATS STUCK IN BROOKLYN TASK; Mangano Not Named, Power Loses in Vote for Leader -- Next Meeting April 8 | True | | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mrsp-lewisohn-a-philthropist-importers-widow-took-part-in-drives-to.html | MRS.P. LEwiSOHN,' A PHILTHROPIST; Importer's Widow Took Part in Drives to Help Children-- Dies Here at Her Home | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/veal-prices-move-to-lower-levels-pork-eggs-also-down-but-some-fish.html | VEAL PRICES MOVE TO LOWER LEVELS; Pork, Eggs Also Down, but Some Fish Costs Increase -- Good Buys in Vegetables | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/311-at-banks-give-blood-store-employes-and-students-at-hunter-also.html | 311 AT BANKS GIVE BLOOD; Store Employes and Students at Hunter Also Contribute | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/aid-to-pakistan-approved-rearming-country-viewed-as-part-of.html | Aid to Pakistan Approved; Rearming Country Viewed as Part of Practical Collective Security | True | GEORGE FIELDING ELIOT | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/negro-actor-dies-at-104-i.html | Negro Actor Dies at 104 i | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/port-authority-plans-new-issue-proceeds-of-march-31-sale-of.html | PORT AUTHORITY PLANS NEW ISSUE; Proceeds of March 31 Sale of $20,000,000 Bonds to Be Used Variously | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/leafs-blank-canadiens-torontos-lumley-scores-13th-shutout-of-season.html | LEAFS BLANK CANADIENS; Toronto's Lumley Scores 13th Shutout of Season, 3-0 | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rise-in-fees-approved-state-senate-votes-legal-10-for-theatrical.html | RISE IN FEES APPROVED; State Senate Votes Legal 10% for Theatrical Agents | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/shipments-steady-in-synthetic-fibers.html | SHIPMENTS STEADY IN SYNTHETIC FIBERS | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/nurse-gets-high-hospital-post.html | Nurse Gets High Hospital Post | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-tieups-opposed-labor-ministry-aide-warns-of-effect-on-the.html | BRITISH TIE-UPS OPPOSED; Labor Ministry Aide Warns of Effect on the Economy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/leaving-towne-mines-corp.html | Leaving Towne Mines Corp. | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dealing-with-city-employes-mayors-proposal-for-collective.html | Dealing With City Employes; Mayor's Proposal for Collective Bargaining Measures Is Endorsed | True | ASHER W. SCHWARTZ | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ernest-wilkins-backed.html | Ernest Wilkins Backed | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/la-motta-finishes-pretzie-in-fourth.html | LA MOTTA FINISHES PRETZIE IN FOURTH | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/fish-outsmart-fishers-izvestia-urges-reverse.html | Fish Outsmart Fishers; Izvestia Urges Reverse | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/miss-maysie-i-fiske.html | MISS MAYSIE I. FISKE | True | Spele.1 to NEW Yop. . | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/disaster-relief-funds.html | Disaster Relief Funds | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/station-drops-program-as-strictly-political.html | Station Drops Program As 'Strictly Political' | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/korea-dead-list-rises-4-from-new-york-presumed-slain-in-fighting.html | KOREA DEAD LIST RISES; 4 From New York Presumed Slain in Fighting There | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ceylon-cocoa-price-doubled.html | Ceylon Cocoa Price Doubled | True | | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/7-congress-contests-likely.html | 7 Congress Contests Likely | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123803 | B00000462098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-12 | 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/walter-l-morse.html | WALTER L. MORSE | True | Special to TI NsW YO Tnss. | 1982-03-17 | RE0000123803 | B00000462098 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/nehru-greets-literary-group.html | Nehru Greets Literary Group | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/long-pirate-hits-top-braves-2511-pittsburgh-wallops-six-home-runs.html | LONG PIRATE HITS TOP BRAVES, 25-11; Pittsburgh Wallops Six Home Runs -- Groth of White Sox Undergoes Appendectomy | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/oil-concern-changes-name.html | Oil Concern Changes Name | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/9000-jump-none-is-hurt.html | 9,000 Jump, None Is Hurt | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/cubans-uncover-arms-cache.html | Cubans Uncover Arms Cache | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/west-maryland-shows-dip-in-net-roads-february-earnings-below-those.html | WEST MARYLAND SHOWS DIP IN NET; Road's February Earnings Below Those of Year Ago, as Were January's | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/us-judge-to-aid-reds-appeal.html | U.S. Judge to Aid Reds' Appeal | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/peter-j-orourke.html | PETER. J.. O'ROURKE | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/snipe-class-regatta-captured-by-wells.html | SNIPE CLASS REGATTA CAPTURED BY WELLS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bjoerling-off-for-stockholm.html | Bjoerling Off for Stockholm | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/secret-atom-files-reported-missing-inquiry-under-way-large-quantity.html | SECRET ATOM FILES REPORTED MISSING; Inquiry Under Way -- Large Quantity of Documents Said to Be Gone From Hanford Key Atom Files Reported Missing Joint Congress Unit Begins Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/fund-shift-asked-for-risk-inquiry-president-seeks-right-to-use.html | FUND SHIFT ASKED FOR RISK INQUIRY; President Seeks Right to Use $1,150,000 Now Allotted for Other Purposes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/23-german-liens-set-for-trading-readmission-to-big-board-monday.html | 23 GERMAN LIENS SET FOR TRADING; Readmission to 'Big Board' Monday Will Swell Total of Such Dollar Bonds to 27 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/de-sain-phalieroberts.html | de Sain Phalle---Roberts | True | Special to T Nw Yo Tn | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/cruelty-in-japan.html | CRUELTY IN JAPAN | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/denies-writ-on-housing-bias.html | Denies Writ on Housing Bias | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lou-gehrig__s_-m_other-72-she-wills-his-trophies-to-halli.html | LOU GEHRIG'___S_ M_OTHER, 72; She Wills His Trophies to Halll | True | SPECIAL TO NEW YORK | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/group-explains-role-in-dispute-civil-liberties-union-official-backs.html | GROUP EXPLAINS ROLE IN DISPUTE; Civil Liberties Union Official Backs Up Murrow Version, Gives Data on Inquiry | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bandit-in-mexico-offers-to-give-up-oldstyle-bad-man-would-surrender.html | BANDIT IN MEXICO OFFERS TO GIVE UP; Old-Style Bad Man Would Surrender to Army if Safe-Conduct Were Issued | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/chanels-casuals-mark-style-trend-prints-chalk-white-and-toneontone.html | CHANEL'S CASUALS MARK STYLE TREND; Prints, Chalk White, and Tone-on-Tone Ensembles Lead Fashion Group Show | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/poll-takers-ballot-turns-secret-as-device-hides-vote-under-wax.html | Poll Taker's Ballot Turns Secret As Device Hides Vote Under Wax; Machine Takes Over Shaking of Cocktails -- Plane Safety Gadget Drops Pilot Clear of Craft Through Fuselage LIST OF PATENTS ISSUED IN WEEK | | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-policy-draws-seoul-fire-again-semiofficial-journal-echoes.html | U. S. POLICY DRAWS SEOUL FIRE AGAIN; Semi-Official Journal Echoes Regime's Fears Washington May 'Desert' Once More | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/doubling-scout-camp-schiff-and-berlin-funds-help-enlarge-staten.html | DOUBLING SCOUT CAMP; Schiff and Berlin Funds Help Enlarge Staten Island Area | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/german-ford-to-expand-plans-30millionmark-rise-in-shares-within-5.html | GERMAN FORD TO EXPAND; Plans 30-Million-Mark Rise in Shares Within 5 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/driver-injured-in-collision.html | Driver Injured in Collision | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/wellhidden-assets-pursesnatcher-gets-130-but-overlooks-500-in.html | WELL-HIDDEN ASSETS; Purse-Snatcher Gets $130 but Overlooks $500 in Lining | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-penalized-by-u-s-in-export-bribery.html | 3 PENALIZED BY U. S. IN EXPORT BRIBERY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/son-to-mrs-james-a-seymour.html | Son to Mrs. James A. Seymour | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/retailers-meeting-to-scan-legislation.html | RETAILERS MEETING TO SCAN LEGISLATION | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harry-c-philbrick.html | HARRY C. PHILBRICK | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/italy-will-improve-quality-of-her-army.html | ITALY WILL IMPROVE QUALITY OF HER ARMY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/meyner-being-guarded-precaution-prompted-by-note-threatening.html | MEYNER BEING GUARDED; Precaution Prompted by Note Threatening Bombing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/egyptian-feminist-to-fast-for-rights-chief-of-womans-movement-vows.html | EGYPTIAN FEMINIST TO FAST FOR RIGHTS; Chief of Woman's Movement Vows Strike 'to Last Breath' to Win Political Equality | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/land-o-lakes-creameries.html | Land O' Lakes Creameries | | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/vietminh-closes-on-post-enemy-ring-tightens-around-frenchheld.html | VIETMINH CLOSES ON POST; Enemy Ring Tightens Around French-Held Dienbienphu | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-held-for-violence-in-strike-of-hatters.html | 3 HELD FOR VIOLENCE IN STRIKE OF HATTERS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/j-a-robert-quinn-i-baseball-leaderi-former-head-of-red-sox-and.html | J. A. ROBERT QUINN, I BASEBALL LEADERI; Former Head of Red Sox and[ Braves DeadmDirector of J Cooperstown Museum '{ | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lockout-right-pushed-house-committee-votes-173-for-putting-it-into.html | LOCK-OUT RIGHT PUSHED; House Committee Votes, 17-3, for Putting It Into Taft Law | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/equity-presents-the-hasty-heart-revives-patrick-play-at-the-clinton.html | EQUITY PRESENTS 'THE HASTY HEART'; Revives Patrick Play at the Clinton Center in Bronx -- First-Rate Production | True | L. F. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-william-kilefer.html | MRS. WILLIAM KI-LEFER | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/destroyer-shells-malayan-reds.html | Destroyer Shells Malayan Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/board-chairman-named.html | Board Chairman Named | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/german-police-report.html | German Police Report | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/underwood-corp-844923-earnings-last-year-at-lowest-level-since-1932.html | UNDERWOOD CORP.; $844,923 Earnings Last Year at Lowest Level Since 1932 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/turkish-assembly-adjourns.html | Turkish Assembly Adjourns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/38-believe-benton-connecticut-faculty-members-back-case-against.html | 38 'BELIEVE BENTON; Connecticut Faculty Members Back Case Against McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/citywide-debut.html | City-Wide Debut | True | H. H. T. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pyrene-directors-vote-10-dividend-payment-from-surplus-is-made.html | PYRENE DIRECTORS VOTE $10 DIVIDEND; Payment From Surplus Is Made Possible by Sale of Foreign Holdings | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bonn-names-exnazi-its-observer-at-u-n-implies-that-pfeiffer.html | Bonn Names Ex-Nazi Its Observer at U. N.; Implies That Pfeiffer Criticism Is Baseless | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-seth-w-banister.html | MRS. SETH W. BANISTER | True | Special to Tm NEW YORK TXMS.. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/identification-of-persons-in-mccarthy-documents.html | Identification of Persons in McCarthy Documents | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/big-atomic-project-set-chemical-processing-plant-in-idaho-to-be.html | BIG ATOMIC PROJECT SET; Chemical Processing Plant in Idaho to Be Modified | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tax-returns-lag-many-get-refunds-over-million-forms-still-due-from.html | TAX RETURNS LAG; MANY GET REFUNDS; Over Million Forms Still Due From Upper Manhattan -- Deadline Monday Midnight | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mayor-bids-for-quick-peace-as-pier-strike-losses-rise-he-calls.html | Mayor Bids for Quick Peace As Pier Strike Losses Rise; He Calls Parley Today of Rival Unions and Shipping Group -- Eisenhower's Aid Asked by Board of Trade MAYOR SEEKS END TO DOCK WALKOUT | True | By Stanley Levey | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tank-defect-explained-general-motors-blames-detail-for-fault-in.html | TANK DEFECT EXPLAINED; General Motors Blames 'Detail' for Fault in Army Vehicle | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/boys-high-victor-in-p-s-a-l-track-captures-8th-straight-title-with.html | BOYS HIGH VICTOR IN P. S. A. L. TRACK; Captures 8th Straight Title With 22 Points -- McAllister, Cleveland, Wins Mile | True | By Frank M. Blunk | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/rybb-schedules-10-pop-concerts-first-program-opens-may-7-65piece.html | RYBB SCHEDULES 10 'POP' CONCERTS; First Program Opens May 7 -- 65-Piece Orchestra Set for Carnegie Hall Series | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/preferred-increase-proposed.html | Preferred Increase Proposed | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/fordham-glee-club-concert.html | Fordham Glee Club Concert | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/stocks-fall-back-from-fresh-highs-index-hits-19267-a-record-since.html | STOCKS FALL BACK FROM FRESH HIGHS; Index Hits 192.67, a Record Since March 27, 1953, but the Close Is 191.37 1,980,000 SHARES MOVED More Losses Than Gains Are Noted -- Rails Group Leads the Moderate Decline | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/johnston-sets-swim-record.html | Johnston Sets Swim Record | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/schine-inquiry-continues.html | Schine Inquiry Continues | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-weighs-preliminary-talk.html | U. S. Weighs Preliminary Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/drobny-defeats-gardini-reaches-final-of-the-egyptian-tennis-tourney.html | DROBNY DEFEATS GARDINI; Reaches Final of the Egyptian Tennis Tourney at Cairo | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/laurel-opens-next-saturday.html | Laurel Opens Next Saturday | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pipeline-to-be-extended-omaha-companys-application-is-approved-by-f.html | PIPELINE TO BE EXTENDED; Omaha Company's Application Is Approved by F. P. C. | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/alfred-n-chandler-i-raugurar_u-oj-p.html | !ALFRED N, CHANDLER, I rAUGUr Ar_U. Oj P | True | .-gSl Special to Nw Yo< 'Par.s. ] | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/proper-wiring-urged-electric-company-shows-need-for-adequate.html | PROPER WIRING URGED; Electric Company Shows Need for Adequate Equipment | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/albany-gets-bills-for-transit-study-a-new-bistate-unit-would-seek.html | ALBANY GETS BILLS FOR TRANSIT STUDY; A New Bi-State Unit Would Seek Key to Problems in Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/red-issue-is-pushed-in-debate-on-hawaii.html | ' RED ISSUE IS PUSHED IN DEBATE ON HAWAII | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/idr-william-j-speer9-i.html | IDR.. WILLIAM J. SPEER9 i | True | Special. to Tl IIL'W Yoa 'l'I, | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/finns-seek-easing-in-russian-trade-group-off-today-for-moscow-will.html | FINNS SEEK EASING IN RUSSIAN TRADE; Group Off Today for Moscow Will Ask Hard Cash or Gold for Exported Goods | True | By George Axelssonspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/moses-asks-continuance-of-city-department-bands.html | Moses Asks Continuance Of City Department Bands | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pennsylvania-light-to-issue-new-stock.html | PENNSYLVANIA LIGHT TO ISSUE NEW STOCK | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/caracas-accused-by-puerto-rican-lawyer-says-7-islanders-are-held-by.html | CARACAS ACCUSED BY PUERTO RICAN; Lawyer Says 7 Islanders Are Held by Venezuela During Inter-American Parley | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dutch-parole-16-japanese.html | Dutch Parole 16 Japanese | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/strasser-regains-citizenship.html | Strasser Regains Citizenship | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/britain-makes-bid-for-accord-on-suez.html | BRITAIN MAKES BID FOR ACCORD ON SUEZ | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/episcopal-board-to-seek-4500000-drive-for-capital-funds-due-soon.html | EPISCOPAL BOARD TO SEEK $4,500,000; Drive for Capital Funds Due Soon -- Jersey Bible Class to Honor Four Chaplains RUSSIAN CHURCH PARLEY Patriarchal Orthodox Group Convenes Here Wednesday -Family Life Meeting Set | True | By Preston King Sheldon | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/philippine-trade-act.html | PHILIPPINE TRADE ACT | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/education-fund-cut-is-protested-as-peril-to-exchange-program-many.html | Education Fund Cut Is Protested As Peril to Exchange Program; MANY PROTEST CUT IN EDUCATION FUND | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/big-delay-on-radiation-264-exposed-to-atomic-dust-to-be-studied-for.html | BIG DELAY ON RADIATION; 264 Exposed to Atomic Dust to Be Studied for Months | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pakistan-welcomes-young-king-of-iraq.html | PAKISTAN WELCOMES YOUNG KING OF IRAQ | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/for-fifty-states.html | FOR FIFTY STATES | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/aid-for-queens-children-rehabilitation-center-opens-in-hospital.html | AID FOR QUEENS CHILDREN; Rehabilitation Center Opens in Hospital | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/owners-approve-of-pension-plan-both-major-leagues-endorse-proposals.html | OWNERS APPROVE OF PENSION PLAN; Both Major Leagues Endorse Proposals of Committee With Slight Revisions | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/brooks-turn-back-red-sox-by-4-to-3-dodgers-get-quartet-of-runs-on.html | BROOKS TURN BACK RED SOX BY 4 TO 3; Dodgers Get Quartet of Runs on One Hit in Eight to Snap Boston's Skein | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/sweeny-gains-on-links-downs-burgin-in-south-florida-semifinal.html | SWEENY GAINS ON LINKS; Downs Burgin in South Florida Semi-Final -- Boardman Wins | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/auto-big-three-scores-g-m-ford-chrysler-produce-97-of-weeks-auto.html | AUTO 'BIG THREE' SCORES; G. M., Ford, Chrysler Produce 97% of Week's Auto Output | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tucci-beats-cook-on-points.html | Tucci Beats Cook on Points | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/heads-bronx-fund-drive.html | Heads Bronx Fund Drive | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/-viva-mexico-at-carnegie-hall.html | ' Viva Mexico!' at Carnegie Hall | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/edward-hines-lumber-competition-and-high-costs-cut-earnings-to-563.html | EDWARD HINES LUMBER; Competition and High Costs Cut Earnings to $5.63 a Share | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/president-hails-belgians.html | President Hails Belgians | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jessum-and-myer-win-they-pace-first-round-in-met-junior-a-a-u.html | JESSUM AND MYER WIN; They Pace First Round in Met Junior A. A. U. Wrestling | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/british-minister-bars-wages-jumps-trade-aide-says-nation-may-no.html | BRITISH MINISTER BARS WAGES JUMPS; Trade Aide Says Nation May No Longer Afford Increasers Even if Output Gains | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/progressive-income-taxes-defended-as-properly-placing-burden-on.html | Progressive Income Taxes; Defended as Properly Placing Burden on Those Able to Pay | True | ABE YESELSON. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/special-time-zone-for-korea.html | Special Time Zone for Korea | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/representing-craft-employes.html | Representing Craft Employes | True | M. J. F. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/stocks-of-crude-oil-dip.html | Stocks of Crude Oil Dip | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/susan-devlin-beaten-u-s-star-and-malayan-bow-in-badminton-mixed.html | SUSAN DEVLIN BEATEN; U. S. Star and Malayan Bow in Badminton Mixed Doubles | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/washington-seeks-details.html | Washington Seeks Details | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/teacher-pay-case-upset-appeals-court-finds-city-can-evaluate-job.html | TEACHER PAY CASE UPSET; Appeals Court Finds City Can Evaluate Job Experience | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/conservatives-win-take-harrogate-byelection-in-contest-with-labor.html | CONSERVATIVES WIN; Take Harrogate By-Election in Contest With Labor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-accused-slayers-win-bid-for-hearing.html | 3 ACCUSED SLAYERS WIN BID FOR HEARING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/nielsen-advances-in-masters-tennis-rallies-to-defeat-mulloy-in.html | NIELSEN ADVANCES IN MASTERS TENNIS; Rallies to Defeat Mulloy in Quarter-Finals, 6-3, 5-7, 12-10, at Jacksonville | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dr-vincent-d-mele-jr.html | DR. VINCENT d. MELE JR. | True | Special to Tm NEW NORIC TrEs. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/france-eyes-u-s-on-indochina-bid-holds-end-of-war-depends-above-all.html | FRANCE EYES U. S. ON INDO-CHINA BID; Holds End of War Depends Above All on Concessions to Peiping at Geneva END OF EMBARGO CITED Recognition by Washington Regarded as Other Possible Price to Pay for Peace | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-smith-gains-final-will-oppose-mrs-macmillan-for-florida-golf.html | MRS. SMITH GAINS FINAL; Will Oppose Mrs. MacMillan for Florida Golf Title | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mexico-and-cuba-set-pace-in-games-each-takes-4-gold-medals-to.html | MEXICO AND CUBA SET PACE IN GAMES; Each Takes 4 Gold Medals to Lengthen 1-2 Lead -- Venezuela Third | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/wilkins-is-confirmed-negro-is-assistant-secretary-of-labor-for.html | WILKINS IS CONFIRMED; Negro Is Assistant Secretary of Labor for Foreign Affairs | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/redcontrolled-unions.html | RED-CONTROLLED UNIONS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gov-deweys-harness-racing-message.html | Gov. Dewey's Harness Racing Message | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/aviation-exhibit-at-newark.html | Aviation Exhibit at Newark | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/70-dead-are-listed-in-korea-fighting.html | 70 DEAD ARE LISTED IN KOREA FIGHTING | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/syracuses-boxers-lead-in-tournament.html | SYRACUSE'S BOXERS LEAD IN TOURNAMENT | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mccarthy-waives-speaking-fee.html | McCarthy Waives Speaking Fee | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/laws-sought-to-end-disorder-in-schools.html | LAWS SOUGHT TO END DISORDER IN SCHOOLS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/house-aids-old-ships-subcommittee-votes-to-save-the-constellation.html | HOUSE AIDS OLD SHIPS; Subcommittee Votes to Save the Constellation, Hartford | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/suit-challenges-g-e-policy.html | Suit Challenges G. E. Policy | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/coffee-up-cocoa-down-days-limit-maximum-shifts-occur-in-all-but.html | COFFEE UP, COCOA DOWN DAY'S LIMIT; Maximum Shifts Occur in All but Spot Months -- Burlap Is Off, Vegetable Oils Rise COFFEE UP, COCOA DOWN DAY'S LIMIT | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/valdes-captures-unanimous-verdict-over-parker-in-10rounder-at.html | Valdes Captures Unanimous Verdict Over Parker in 10-Rounder at Garden; BOXER FROM CUBA WINS DULL MATCH Valdes Victor Over Parker in Heavyweight Contest - Brady Defeats Justine | True | By Joseph C. Nichols | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/german-veterans-meet-asked-to-moderate-demands-on-war-criminal.html | GERMAN VETERANS MEET; Asked to Moderate Demands on War Criminal Release | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/yugoslav-attacks-scelba-on-trieste.html | YUGOSLAV ATTACKS SCELBA ON TRIESTE | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/kentuckians-act-to-draft-barkley-democratic-leaders-urge-him-to.html | KENTUCKIANS ACT TO DRAFT BARKLEY; Democratic Leaders Urge Him to Seek the Nomination for Senator Cooper's Seat | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/senator-assails-dewey-on-power-upstate-republican-legislator.html | SENATOR ASSAILS DEWEY ON POWER; Upstate Republican Legislator Criticizes Him for Backing Public Project on Niagra | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/leftist-parade-banned-adams-repeats-that-he-wont-allow-may-day.html | LEFTIST PARADE BANNED; Adams Repeats That He Won't Allow May Day March | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/a-2ftsq-turbine-proves-versatile-engine-sets-altitude-record-for.html | A 2-FT.-SQ. TURBINE PROVES VERSATILE; Engine Sets Altitude Record for Light Planes, Powers Truck and Navy Vessels | True | By Bliss K. Thorne | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/republic-of-egypt-leases-on-5th-ave.html | REPUBLIC OF EGYPT LEASES ON 5TH AVE. | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/st-laurent-leaves-tokyo.html | St. Laurent Leaves Tokyo | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/london-hails-camera-van-druten-play-is-triumph-for-dorothy-tutin-in.html | LONDON HAILS 'CAMERA'; Van Druten Play Is Triumph for Dorothy Tutin in Lead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-wilson-sings-as-rosina-at-met-american-soprano-takes-role.html | MISS WILSON SINGS AS ROSINA AT 'MET'; American Soprano Takes Role First Time in 'Barber' -- Guarrera Is Figaro | True | H. C. S. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/humphrey-as-stockholder-facing-attack-in-tax-fight-humphrey-faces.html | Humphrey, as Stockholder, Facing Attack in Tax Fight; HUMPHREY FACES QUERIES ON STOCK | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mcarthy-to-turn-inquiry-to-alaska.html | M'CARTHY TO TURN INQUIRY TO ALASKA | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/rebels-slay-19-in-indonesia.html | Rebels Slay 19 in Indonesia | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/syndicate-takes-broadway-corner-roger-peet-building-at-13th-street.html | SYNDICATE TAKES BROADWAY CORNER; Roger Peet Building at 13th Street Acquired by Group Headed by L. A. Wien | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/columbia-takes-epee-team-title-lions-score-with-24-points-with-navy.html | COLUMBIA TAKES EPEE TEAM TITLE; Lions Score With 24 Points, With Navy at 23, as 57th Fencing Tourney Starts | True | By Lincoln A. Werden | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dorothy-ruxton-si61qs-fialq3be-porter-school-alumna-to-be-bride-of.html | DOROTHY RUXTON; Si61q'S FIAlq(3BE Porter School Alumna to Be Bride of Charles Wight Jr., a 1953 Yale Graduate | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/seas-biggest-cargo-ship-nears-completion-in-a-yard-in-japan.html | Sea's Biggest Cargo Ship Nears Completion in a Yard in Japan; 63,000-Ton, 794-Foot Ore Chief Will Lead Three Venezuela Carriers for U.S. Steel -- Too Wide for the Panama Canal | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mayor-set-for-irish-parade.html | Mayor Set for Irish Parade | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-e-gets-a-writ-to-halt-secession-federal-injunction-issued-here.html | U. E. GETS A WRIT TO HALT SECESSION; Federal Injunction Issued Here Against Move by Key G.E. Local to Join C.I.O. | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/santa-fe-styles-gain-wide-vogue-citys-fashion-center-shows-items-of.html | SANTA FE STYLES GAIN WIDE VOGUE; City's Fashion Center Shows Items of Distinctive Trend -- Squaw Skirt Notable | True | By Virginia Popespecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/youthful-editors-tired-of-mcarthy-school-press-session-shows.html | YOUTHFUL EDITORS TIRED OF M'CARTHY; School Press Session Shows Interest in Communism and Hails Slap at Senator | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harold-b-hinton-ofthe-times-dies-veteran-staff-correspondent-in.html | HAROLD B, HINTON OFTHE TIMES DIES; Veteran Staff Correspondent in Capital, 55, Was Author and Military Specialist BECAME FORRESTAL AIDE Pilot in World War I Served as Colonel in Intelligence With Eisenhower Forces | True | Speda! to N-W YoJ TS. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/william-bradley.html | WILLIAM BRADLEY | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-aaronl-danzig.html | MRS. AARON.L. DANZIG | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dog-poisoning-opposed-head-of-japans-upper-house-urges-study-of.html | DOG POISONING OPPOSED; Head of Japan's Upper House Urges Study of Bill | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-judith-a-kiss-is-married-in-newark-to-gerald-s-mills-of.html | Miss Judith A. Kiss Is Married in Newark To Gerald S. Mills of Princeton Seminary | True | Slclal to THZ NEW YOP. K T-s. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/queen-sees-accident-two-grandstands-in-australia-collapse-injuring.html | QUEEN SEES ACCIDENT; Two Grandstands in Australia Collapse, Injuring About 20 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/giannini-opera-set-for-tv.html | Giannini Opera Set for TV | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/ennis-firstinning-circuit-clout-off-ford-downs-bombers-2-to-1-del.html | Ennis' First-Inning Circuit Clout Off Ford Downs Bombers, 2 to 1; Del Connects for Phils After Error Puts Man On -- Penson, Konstanty Stop Yanks | True | By John Drebingerspecial to the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-burr-finishes-5th-gladys-werner-8th-in-downhill-race-won-by.html | MISS BURR FINISHES 5TH; Gladys Werner 8th in Downhill Race Won by German Skier | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/child-expert-airs-injury-by-quacks-dr-bruch-tells-of-errors-in.html | CHILD EXPERT AIRS INJURY BY QUACKS; Dr. Bruch Tells of Errors in Raising Young Caused by Use of Untested Advice HEARD BY PSYCHIATRISTS Other Speakers at Convention Discuss Epilepsy and Perils in Casual Moving Plans | True | By Murray Illson | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-s-s-tregellas-has-child.html | Mrs. S. S. Tregellas Has Child | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/moscow-plans-ice-rink.html | Moscow Plans Ice Rink | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jobless-total-up-584000-in-month-new-method-of-sampling-puts.html | JOBLESS TOTAL UP 584,000 IN MONTH; New Method of Sampling Puts Unemployed at 3,671,000 -- 'Disgrace,' Says C.I.O. Unemployed Total at 3,671,000; List Rose 584,000 in February | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/austria-urges-boycott-government-will-take-steps-against.html | AUSTRIA URGES BOYCOTT; Government Will Take Steps Against Soviet-Operated Shops | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/aria-lani-8-iiodel-author-she-had-posed-for-leading-painters-and.html | ARIA LANI, 8, ' '{IIODEL, AUTHOR; She Had Posed for Leading 'Painters and Sculptors :' Dies in Paris Hospital ' | True | Spedat to T Nzw YOP-TS. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/text-of-statements-by-army-senators.html | Text of Statements by Army, Senators | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/marylebone-gains-lead-holds-2run-margin-as-watson-stars-in-trinidad.html | MARYLEBONE GAINS LEAD; Holds 2-Run Margin as Watson Stars in Trinidad Cricket | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-long-makes-bow-sings-french-german-works-at-carnegie-recital.html | MISS LONG MAKES BOW; Sings French, German Works at Carnegie Recital Hall | True | J. B. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/events-today.html | Events Today | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/educators-parley-urges-study-of-u-n.html | EDUCATORS' PARLEY URGES STUDY OF U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/early-march-afternoon.html | EARLY MARCH AFTERNOON | True | PERCY MACKAYE. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/four-homers-help-giants-win-by-135-mays-samford-lockman-hit-indian.html | FOUR HOMERS HELP GIANTS WIN BY 13-5; Mays, Samford, Lockman Hit Indian Hurlers -- Antonelli Wild -- Garcia Battered | True | By Louis Effratspecial To the New York Times. | | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/ruth-gediman-engagedi-antioch-alumna-will-be-wedi-to-cpl-charles-r.html | RUTH GEDIMAN .ENGAGEDI; Antioch Alumna Will Be Wedi to Cpl. Charles R. Lauder I | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/liquor-unit-aide-cleared-by-error-bromley-says-inquiry-made-mistake.html | LIQUOR UNIT AIDE CLEARED BY ERROR; Bromley Says Inquiry Made Mistake on Raceway Stock Holding by Thomas | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/parkchester-protest-group-asks-an-end-to-tenant-selection-policies.html | PARKCHESTER PROTEST; Group Asks an End to 'Tenant Selection Policies' There | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/essex-group-to-back-howell.html | Essex Group to Back Howell | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/columbia-195_4-electsi-alan-salko-heads-officers-toi-serve-for-five.html | COLUMBIA 195_4 ELECTSI; Alan Salko Heads Officers toI Serve for Five Years I | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/holman-ouster-protested.html | Holman Ouster Protested | True | PETER SCHMUCK. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/la-salle-quintet-gains-tops-st-augustines-5851-in-k-of-c-tourney.html | LA SALLE QUINTET GAINS; Tops St. Augustine's, 58-51, in K. of C. Tourney | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lumbermen-hit-forest-service-testify-at-house-hearing-that-agency.html | LUMBERMEN HIT FOREST SERVICE; Testify at House Hearing That Agency Sets Prices at Unprofitable Levels | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/buyer-of-bronx-site-plans-new-building.html | BUYER OF BRONX SITE PLANS NEW BUILDING | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/belgium-approves-edc-3-nations-now-back-pact-belgium-ratifies.html | Belgium Approves E.D.C.; 3 Nations Now Back Pact; BELGIUM RATIFIES EUROPE ARMY PACT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gen-odaniel-to-head-aid-group.html | Gen. O'Daniel to Head Aid Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/executive-to-lead-policy-for-defense-production.html | Executive to Lead Policy For Defense Production | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/boy-10-fights-off-eagle-saves-pup-gets-eaglet.html | Boy, 10, Fights Off Eagle, Saves Pup, Gets Eaglet | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/president-and-nixon-map-latters-talk.html | PRESIDENT AND NIXON MAP LATTER'S TALK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/penn-state-advances.html | Penn State Advances | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/two-up-for-chrysler-board.html | Two Up for Chrysler Board | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/germans-accept-u-s-troops-now-relations-improved-recently-but-new.html | GERMANS ACCEPT U. S. TROOPS NOW; Relations Improved Recently but New Problems Are Seen if E. D. C. Is Implemented | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/sand-reassigned-to-records-post-city-college-exassistant-to-holman.html | SAND REASSIGNED TO RECORDS POST; City College Ex-Assistant to Holman Will Handle the Business Files Only GALLAGHER MAKES SHIFT Winograd Explains System He Used in Purchasing Athletic Equipment | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-ralph-gentile.html | MRS. RALPH GENTILE | True | Spectn.t to w No Txzs. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/search-for-uranium-delayed.html | Search for Uranium Delayed | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/zwicker-praises-kilmers-morale-general-in-mccarthy-dispute-says-hc.html | ZWICKER PRAISES KILMER'S MORALE; General in McCarthy Dispute Says He Was Touched by the 'Loyalty' of All | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dewey-to-get-tax-protest.html | Dewey to Get Tax Protest | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/taxpayer-parcel-sold-in-flushing-northern-boulevard-property-held.html | TAXPAYER PARCEL SOLD IN FLUSHING; Northern Boulevard Property Held by Seller 50 Years -- Other L. I. Deals | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pricing-poser-seen-in-b-o-bond-block.html | PRICING POSER SEEN IN B. &. O. BOND BLOCK | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/subsidiary-stock-to-be-distributed-commonwealth-edison-plans-to.html | SUBSIDIARY STOCK TO BE DISTRIBUTED; Commonwealth Edison Plans to Give Northern Illinois Gas Common to Its Holders VOTING IS SET FOR JUNE Marketing of 400,000 Shares Is Authorized to Establish Securities' Sales Value | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/for-better-statistics.html | FOR BETTER STATISTICS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-homes-in-one-family-burn.html | 3 Homes in One Family Burn | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/french-radicals-debate-pact.html | French Radicals Debate Pact | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/6-smoke-violations-in-queens.html | 6 Smoke Violations in Queens | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tax-aid-is-expanded-for-bombproofing.html | TAX AID IS EXPANDED FOR BOMB-PROOFING | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/v-f-w-loyalty-week-slated.html | V. F. W. Loyalty Week Slated | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/absence-of-rain-sends-wheat-up-high-winds-aggravate-plight-of-dry.html | ABSENCE OF RAIN SENDS WHEAT UP; High Winds Aggravate Plight of Dry Areas -- All Grains and Soybeans Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/army-issues-draft-call-18000-men-to-be-taken-in-may-totals-to-rise.html | ARMY ISSUES DRAFT CALL; 18,000 Men to Be Taken in May -- Totals to Rise in July | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/grimes-children-smuggled-from-reds-lack-us-visas.html | Grimes Children, Smuggled From Reds, Lack U. S. Visas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/rpi-six-in-ncaa-final.html | R.P.I. Six in N.C.A.A. Final | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/he-notes-truce-in-korea.html | He Notes Truce in Korea | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/juan-m-ceballos.html | JUAN M. CEBALLOS | True | Special to " Nw YORK TIZS. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/federal-latex-raising-capacity.html | Federal Latex Raising Capacity | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/five-garden-basketball-games-figure-to-draw-35000-today.html | Five Garden Basketball Games Figure to Draw 35,000 Today | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/recreation-plan-urged-as-aid-to-service-morale.html | Recreation Plan Urged As Aid to Service Morale | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/to-summarize-c-e-d-report.html | To Summarize C. E. D. Report | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/iranian-envoy-back-in-london.html | Iranian Envoy Back in London | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/issues-of-britain-continue-to-gain-other-london-groups-quiet-royal.html | ISSUES OF BRITAIN CONTINUE TO GAIN; Other London Groups Quiet -- Royal Dutch Rises 1 1/2 on Plan for N. Y. Listing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/expolice-head-jailed-for-life-by-hungary.html | Ex-Police Head Jailed For Life by Hungary | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/joseph-deutsch.html | JOSEPH DEUTSCH | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-exofficial-gets-term.html | U. S. Ex-Official Gets Term | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/stock-exchange-firms-merger-to-form-2d-widest-net-of-offices.html | Stock Exchange Firms' Merger To Form 2d Widest Net of Offices; Francis I. duPont and James E. Bennett, With 62 Units in All, Joining Forces -All Partners to Retain Connection | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/manion-backs-mcarthy-ousted-federal-official-calls-senator-a.html | MANION BACKS M'CARTHY; Ousted Federal Official Calls Senator 'a Godsend' | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/held-in-insurance-plot-dress-manufacturer-2-men-accused-of-ruining.html | HELD IN INSURANCE PLOT; Dress Manufacturer, 2 Men Accused of Ruining Property | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/red-cross-funds.html | Red Cross Funds | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/new-premier-for-maldives.html | New Premier for Maldives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dodgers-sign-john-ketrick.html | Dodgers Sign John Ketrick | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/cement-producer-sets-output-mark-marquette-also-reports-53.html | CEMENT PRODUCER SETS OUTPUT MARK; Marquette Also Reports '53 Shipments Record -- Profit Rises 8 1/2% to $3,831,917 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/middlecoffs-71-gets-tie-on-links-cary-and-kroll-each-with-138-for-2.html | MIDDLECOFF'S 71 GETS TIE ON LINKS; Cary and Kroll, Each With 138 for 2 Rounds, Pace Field at Baton Rouge | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/british-want-allies-in-pregeneva-talk-pregeneva-talk-urged-by.html | British Want Allies In Pre-Geneva Talk; PRE-GENEVA TALK URGED BY BRITISH | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/finns-formally-end-war.html | Finns Formally End War | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-frank-d-cooney.html | MRS. FRANK D. COONEY | True | Special to Lr lqmv YoPd TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lumber-output-off-total-is-51-below-year-ago-but-orders-are-up-111.html | LUMBER OUTPUT OFF; Total Is 5.1% Below Year Ago but Orders Are up 11.1% | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mintire-plans-house-race.html | M'Intire Plans House Race | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jo-hn-p-trihey.html | JO. HN P. TRIHEY | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/rev-hans-weber.html | REV. HANS WEBER | True | Sp'Jal to Nsw YORK 'IMF.S. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/nimitz-asks-broader-cabinet.html | Nimitz Asks Broader Cabinet | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/abroad-the-deflation-of-the-issue-is-also-important.html | Abroad; The Deflation of the Issue Is Also Important | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/income-tax-charges-bring-13-indictments.html | INCOME TAX CHARGES BRING 13 INDICTMENTS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/argentina-in-world-tourney.html | Argentina in World Tourney | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/yale-five-elects-dave-hobson.html | Yale Five Elects Dave Hobson | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mcarthy-and-the-army.html | M'CARTHY AND THE ARMY | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/safety-is-taught-by-cardboard-dog-whifflehound-with-red-and-green.html | SAFETY IS TAUGHT BY CARDBOARD DOG; Whiffle-Hound With Red and Green Eyes Is Popular With Grade School Children | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harold-b-hinton.html | HAROLD B. HINTON | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jersey-clergyman-heads-lutheran-welfare-group.html | Jersey Clergyman Heads Lutheran Welfare Group | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bank-to-pay-extra-lincoln-savings-depositors-to-get-14-of-1.html | BANK TO PAY EXTRA; Lincoln Savings Depositors to Get 1/4 of 1% Additional | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lumber-going-to-korea-army-orders-38-million-feet-two.html | LUMBER GOING TO KOREA; Army Orders 38 Million Feet, Two Representatives Report | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/student-committed-after-fire.html | Student Committed After Fire | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-truants-attack-student-2-teachers.html | 3 TRUANTS ATTACK STUDENT, 2 TEACHERS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/quits-mginnis-slate-dean-brooks-out-as-candidate-for-new-haven.html | QUITS M'GINNIS SLATE; Dean Brooks Out as Candidate for New Haven Board Post | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/conlin-and-lyons-elected.html | Conlin and Lyons Elected | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/unit-fails-to-act-on-danaher.html | Unit Fails to Act on Danaher | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jenner-plans-inquiry-into-navys-red-files.html | Jenner Plans Inquiry Into Navy's Red Files | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/parks-boathouse-opened-by-mayor-wagner-rows-moses-jack-3-little.html | PARK'S BOATHOUSE OPENED BY MAYOR; Wagner Rows Moses, Jack, 3 Little Girls About Lake as Loeb Gift Is Put into Use | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/at-the-embassy.html | At the Embassy | True | B. C. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/belgium-ratifies.html | BELGIUM RATIFIES | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/john-a-lynch-is-buried-500-attend-rites-for-former-richmond-borough.html | !JOHN A. LYNCH IS BURIED; 500 Attend Rites for Former Richmond Borough President | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/symphony-to-bow-60piece-temple-orchestra-to-give-concert-tomorrow.html | SYMPHONY TO BOW; 60-Piece Temple Orchestra to Give Concert Tomorrow | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/-met-accord-in-view-opera-and-staghands-agree-to-resume.html | ' MET' ACCORD IN VIEW; Opera and Staghands Agree to Resume Negotiating | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/88-edson-brewster-telegrapher.html | 88 EDSON BREWSTER, ' TELEGRAPHER, | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/louisiana-derby-lures-field-of-19-bobby-brocato-will-carry-top.html | LOUISIANA DERBY LURES FIELD OF 19; Bobby Brocato Will Carry Top Weight in $40,000 Added Race at Fair Grounds | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/food-canners-advised-to-step-up-sales-efforts.html | Food Canners Advised To Step Up Sales Efforts | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/communicants-are-different.html | Communicants Are Different | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/terrorist-seized-phoning-a-threat-puerto-rican-captured-here-was.html | TERRORIST SEIZED PHONING A THREAT; Puerto Rican Captured Here Was Telling F. B. I. of Plan to Assassinate President | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/g-o-p-and-recession-linked.html | G. O. P. and 'Recession' Linked | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/indonesiarfc-tin-pact-sends-price-up-2-34-c-lb.html | Indonesia-R.F.C. Tin Pact Sends Price Up 2 3/4 c Lb. | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/navy-search-continues-divers-have-no-luck-in-hunt-for-shells-last.html | NAVY SEARCH CONTINUES; Divers Have No Luck in Hunt for Shells Last in Bay | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/hunter-freshmen-hazed.html | Hunter Freshmen Hazed | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/50000-thefts-laid-to-broker.html | $50,000 Thefts Laid to Broker | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/scelba-presses-inquiry-into-party-girls-death.html | Scelba Presses Inquiry Into Party Girl's Death | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gallery-displays-paintings-by-klee-49-oils-and-watercolors-on-view.html | GALLERY DISPLAYS PAINTINGS BY KLEE; 49 Oils and Water-Colors on View at the Saidenberg -Gatch, Shulman Show Art | True | S. P. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/new-summer-muffs-mark-dior-fashions.html | NEW SUMMER MUFFS MARK DIOR FASHIONS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/canada-lifts-total-of-its-oil-reserves.html | CANADA LIFTS TOTAL OF ITS OIL RESERVES | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/murrow-replies-defends-35-role-says-he-was-one-of-25-some-of-them.html | MURROW REPLIES, DEFENDS '35 ROLE; Says He Was One of 25, Some of Them Leading Educators, On Moscow School Council | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/service-to-mark-split-from-rome-eastern-orthodox-church-to.html | SERVICE TO MARK SPLIT FROM ROME; Eastern Orthodox Church to Celebrate Tomorrow 900th Year of Separation | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/imounfin-statespacific-powerl.html | iMounfin States---Pacific Powerl | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/americas-parley-on-trade-backed-caracas-unit-unanimous-for-a-1954.html | AMERICAS PARLEY ON TRADE BACKED; Caracas Unit Unanimous for a 1954 Session -- Site and Sponsor Still at Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-george-gerns_backi.html | :MRS. GEORGE GERNS_BACKI | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/oklahoma-aggies-top-rice.html | Oklahoma Aggies Top Rice | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/stevens-adviser-an-army-veteran-j-g-adams-secretarys-key-legal-aide.html | STEVENS ADVISER AN ARMY VETERAN; J. G. Adams, Secretary's Key Legal Aide, Joined Defense Department in 1949 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/subverting-nationalism-its-use-by-communists-to-advance-doctrine-of.html | Subverting Nationalism; Its Use By Communists to Advance Doctrine of Destruction Seen | True | NIKITA D. ROODKOWSKY. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/surplus-exchanges-bared.html | Surplus Exchanges Bared | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/young-puts-case-to-stock-experts-attacks-nonowner-control-of.html | YOUNG PUTS CASE TO STOCK EXPERTS; Attacks 'Non-Owner' Control of Central -- Says That He Would Oust White | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/malenkov-favors-end-of-cold-war-he-asks-west-again-to-study.html | MALENKOV FAVORS END OF 'COLD WAR'; He Asks West Again to Study European 'Security' Project Soviet Offered to Big 4 MALENKOV FAVORS END OF 'COLD WAR' | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/primary-prices-fall-01-in-week-drop-in-meats-offsets-rise-in-other.html | PRIMARY PRICES FALL 0.1 IN WEEK; Drop in Meats Offsets Rise in Other Farm Products -- Industrials Stable | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/russian-presents-west-trade-plan-suggests-u-n-economic-unit-study-4.html | RUSSIAN PRESENTS WEST TRADE PLAN; Suggests U. N. Economic Unit Study 4 Specific Ways to Spur Commerce | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/networks-are-praised-trade-journal-hails-the-denial-of-time-to.html | NETWORKS ARE PRAISED; Trade Journal Hails the Denial of Time to McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/arthur-nbwall-i-rubber-offal-industrialist-dead-at-69worked-on.html | ARTHUR NBWALL i RUBBER OFF[[AL; Industrialist Dead at 69-Worked on Synthetics-Served on W. P. B. | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/attitude-on-mccarthy.html | Attitude on McCarthy | True | OLGA L. MURAY. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/2-teachers-lose-jobs-over-lawrence-essays.html | 2 Teachers Lose Jobs Over Lawrence Essays | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/albert-keyes-root.html | ALBERT KEYES ROOT | True | SPecial to TI NEW YO T[Mr_. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/senate-spurs-mexico-labor-bill.html | Senate Spurs Mexico Labor Bill | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/no-tie-to-rumrunning-bronfman-brothers-connection-with-rutkin-suit.html | NO TIE TO RUM-RUNNING; Bronfman Brothers' Connection With Rutkin Suit Explained | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/airlines-plan-penalties-coach-space-cancelled-late-to-cost-20-of.html | AIRLINES PLAN PENALTIES; Coach Space Cancelled Late to Cost 20% of Fare | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/february-milk-at-416-uniform-price-in-this-area-cut-from-430-in.html | FEBRUARY MILK AT $4.16; Uniform Price in This Area Cut From $4.30 in January | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/birds-eye-shifting-plants.html | Birds Eye Shifting Plants | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/wood-field-and-stream-crossing-of-pike-and-muskellunge-produces.html | Wood, Field and Stream; Crossing of Pike and Muskellunge Produces, 'Super' Fish, Ontario Scientists Claim | True | By Raymond R. Camp | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/curb-in-suez-canal-upheld-by-egyptian.html | CURB IN SUEZ CANAL UPHELD BY EGYPTIAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-union-agents-sentenced.html | 3 Union Agents Sentenced | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/flanders-supported-frelinghuysen-backs-his-attack-on-senator.html | FLANDERS SUPPORTED; Frelinghuysen Backs His Attack on Senator McCarthy | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/armory-flowers-holding-up-well-good-appearance-of-exhibits-after-6.html | ARMORY FLOWERS HOLDING UP WELL; Good Appearance of Exhibits After 6 Days Attributed to Excellent Air Circulation | True | By Lee McCabe | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tell-butter-plan-benson-is-urged-demands-at-house-hearing-are-made.html | TELL BUTTER PLAN, BENSON IS URGED; Demands, at House Hearing, Are Made to Stop 'Killing' in Oils Used for Oleo | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-zaharias-fires-record-70-but-louise-suggs-retains-lead-babe.html | Mrs. Zaharias Fires Record 70, But Louise Suggs Retains Lead; Babe Gains Second With 146 in Augusta Titleholders' Golf, Trailing by Two Strokes | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/reds-assailant-jailed-pavlovich-thanks-judge-for-3year-lease-on.html | RED'S ASSAILANT JAILED; Pavlovich Thanks Judge for 3-Year Lease on Life | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-wagner-gets-copter-lift-home-mayors-wife-rushes-back-from.html | MRS. WAGNER GETS COPTER LIFT HOME; Mayor's Wife Rushes Back From Mitchel Field to Keep Luncheon Date | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/churngold-corp-sold-detroit-oleo-maker-acquires-control-seeks-rest.html | CHURNGOLD CORP. SOLD; Detroit Oleo Maker Acquires Control, Seeks Rest of Stock | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/indias-reds-scored-on-press-gag-issue-as-they-admit-limitations-on.html | India's Reds Scored on Press Gag Issue As They Admit 'Limitations' on Liberties | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/4-perfect-hands-and-surprise.html | 4 Perfect Hands and Surprise | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/former-congressman-indicted.html | Former Congressman Indicted | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/-linton-p-martia-67-i-philadelphia-critici.html | ! LINTON P. MARTIA', 67, i PHILADELPHIA CRITICI | True | Special to TK N-w NoRs: Trs. ] | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/high-court-orders-five-to-yield-raceway-data.html | High Court Orders Five To Yield Raceway Data | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/brodelaub.html | Brode---Laub | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/91r-thomas-glencoats.html | 9,1R THOMAS GLEN-COATS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/murrow-lays-halfquote-on-lincoln-to-mccarthy.html | Murrow Lays Half-Quote On Lincoln to McCarthy | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/19140-gaming-loss-told-at-winne-trial.html | $19,140 GAMING LOSS TOLD AT WINNE TRIAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-n-clerk-is-paroled-but-argentinian-must-pay-big-parking-fine-or.html | U. N. CLERK IS PAROLED; But Argentinian Must Pay Big Parking Fine or Go to Jail | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/soviet-bars-lifting-of-berlin-curtain.html | SOVIET BARS LIFTING OF BERLIN CURTAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-victory-seen-in-caracas-today-on-antired-step-dulles-assures.html | U. S. VICTORY SEEN IN CARACAS TODAY ON ANTI-RED STEP; Dulles Assures Conference Communists Do Not Rule Now in American States U. S. Victory Today at Caracas On Anti-Red Move Is Indicated | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/commodities-steady-wholesale-index-wednesday-thursday-at-same-level.html | COMMODITIES STEADY; Wholesale Index Wednesday Thursday at Same Level as Wednesday | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/exportimport-bank-passes-11-new-loans.html | EXPORT-IMPORT BANK PASSES 11 NEW LOANS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/transport-news-of-interest-here-merchant-fleets-food-bill-in-1953.html | TRANSPORT NEWS OF INTEREST HERE; Merchant Fleet's Food Bill in 1953 Totaled $97,326,4430 -- U. S. Lines in Labor Pact | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/duc-de-fer-seeks-sixth-in-row-today-straight-face-choice-in.html | Duc de Fer Seeks Sixth in Row Today; Straight Face Choice in Handicap; RICH FLORIDA TEST IS OVERSHADOWED $50,000 Gulfstream Event to Play Second Fiddle to Dash Presenting Duc de Fer | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/murrow-to-be-honored-mccarthy-critic-to-receive-hamilton-college.html | MURROW TO BE HONORED; McCarthy Critic to Receive Hamilton College Degree | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-5-no-title-park-avenue-coops-sold.html | Article 5 -- No Title; Park Avenue 'Co-Ops' Sold | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/cohn-to-meet-the-press.html | Cohn to 'Meet the Press' | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-giardine-keeps-sinior-swim-title.html | MISS GIARDINE KEEPS SINIOR SWIM TITLE | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/southern-california-triumphs.html | Southern California Triumphs | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/prof-cony-sturgis.html | PROF. CONY STURGIS | True | Special to Tc NEW Nomc mfigs. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dutch-agree-to-attend.html | Dutch Agree to Attend | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/m-ps-sit-22-hours-adopt-army-bill-some-talk-of-overtime-not-pay.html | M. P.'s Sit 22 Hours, Adopt Army Bill; Some Talk of Overtime, Not Pay Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/vinay-gets-leave-from-met.html | Vinay Gets Leave From 'Met' | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/news-of-food-adolf-buchler-is-back-in-the-pastry-business-mail.html | News of Food; Adolf Buchler Is Back in the Pastry Business -Mail Order Bologna | True | By Jane Nickerson | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/yiddish-theatre-calls-schwartz-actordirector-weighs-offer-to-take.html | YIDDISH THEATRE CALLS SCHWARTZ; Actor-Director Weighs Offer to Take Over Second Ave. House Next Season | True | By Louis Calta | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gregory-peck-stars-in-night-people-at-roxy-story-was-shot-in-berlin.html | Gregory Peck Stars in 'Night People' at Roxy -- Story Was Shot in Berlin | True | By Bosley Crowther | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/20749-are-caught-in-job-aid-frauds-state-reports-collection-of.html | 20,749 ARE CAUGHT IN JOB AID FRAUDS; State Reports Collection of $1,000,000 in Penalties -- Finds Few Repeaters | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lancaster-plans-to-do-burma-film-actor-weighing-lead-role-in-last.html | LANCASTER PLANS TO DO BURMA FILM; Actor Weighing Lead Role in 'Last Chukker,' Stanford Novel of Pre-War Days | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/griggs-sets-back-white.html | Griggs Sets Back White | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/ilingsin.html | I.linga--Sin | True | Special to TI Nv YOP-K TIE. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dewey-asks-teeth-in-raceway-laws-and-big-tax-rise-calls-for-6000000.html | DEWEY ASKS TEETH IN RACEWAY LAWS AND BIG TAX RISE; Calls for $6,000,000 a Year More for State -- Roosevelt and Yonkers to Pay Most QUICK PASSAGE ASSURED Governor Also Would Increase Monaghan Powers -- Urges a Ban on 'Undesirables' DEWEY ASKS TEETH IN RACEWAY LAWS | | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/kennedy-out-till-playoffs.html | Kennedy Out Till Play-Offs | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bonds-to-finance-schools-in-state-two-long-island-districts-and-one.html | BONDS TO FINANCE SCHOOLS IN STATE; Two Long Island Districts and One Upstate to Sell Aggregate of $3,892,000 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/employment-center-on-warren-st-sold.html | Employment Center On Warren St. Sold | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mcarthy-charges-army-blackmail-says-stevens-sought-deal-with-him.html | M'CARTHY CHARGES ARMY 'BLACKMAIL,' SAYS STEVENS SOUGHT DEAL WITH HIM; 'UTTERLY UNTRUE,' SECRETARY REPLIES; MEMORANDA CITED Senator's Data Report Stevens Asked Navy, Air Force Inquiry M'CARTHY CHARGES ARMY 'BLACKMAIL' | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tv-license-held-up-on-new-red-charge.html | TV LICENSE HELD UP ON NEW RED CHARGE | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/prices-of-cotton-turn-irregular-three-points-up-to-six-below.html | PRICES OF COTTON TURN IRREGULAR; Three Points Up to Six Below Previous Day's Figures -Trading Fairly Active | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/emily-m-600din-to-become-bride-engaged-to-robert-tanner-chief.html | EMILY M. 600D/IN TO BECOME BRIDE; Engaged to Robert Tanner, Chief. Officer of Exiria | True | Special to T Nrw YORK TIM. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/vietnam-censoring-news-sent-abroad.html | VIETNAM CENSORING NEWS SENT ABROAD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/troth-anhouned-of-alexia-6ell-former-middlebury-student-will-be.html | TROTH ANHOUN(JED OF ALEXIA 6ELL; Former Middlebury Student Will Be Married to John deF.! Buckingham Jr. of Navy | True | Special to YO3 3'D4'3. | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/girl-scouts-are-feted-by-male-counterparts.html | Girl Scouts Are Feted By Male Counterparts | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mkenley-takes-sprint-beats-worner-by-six-inches-in-220yard-heat-in.html | M'KENLEY TAKES SPRINT; Beats Worner by Six Inches in 220-Yard Heat in Australia | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pope-sees-prelates-as-health-improves.html | POPE SEES PRELATES AS HEALTH IMPROVES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/robinson-triumphs-in-roch-cup-skiing-takes-giant-slalom-honors-in.html | ROBINSON TRIUMPHS IN ROCH CUP SKIING; Takes Giant Slalom Honors in National Meet at Aspen -- Miss Modenese Wins | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/orioles-trip-cubs-14-9.html | Orioles Trip Cubs, 14 -- 9 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/text-of-memoranda-issued-by-mccarthy-in-reply-to-army-report.html | Text of Memoranda Issued by McCarthy in Reply to Army Report | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/navy-penn-state-and-notre-dame-gain-in-national-collegiate.html | Navy, Penn State and Notre Dame Gain in National Collegiate Basketball; MIDDIES PUT OUT CORNELL, 69 TO 67 McCally's Basket 3 Seconds From End Wins -- Penn State Upsets Louisiana, 78-70 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/m-hargrove-to-marry-writer-will-wed-mrs-robin-e-roosevelt-next-week.html | M. HARGROVE TO MARRY; Writer Will Wed Mrs. Robin E. Roosevelt Next Week | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/porterfield-pitches-today.html | Porterfield Pitches Today | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-3-no-title-complaint-over-the-czech-radio-talks-about.html | Article 3 -- No Title; Complaint Over the Czech Radio Talks About Uranium Mines | True | PRAGUE VOICES 'PROTEST' | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-sylvia-keane-is-wed.html | Mrs. Sylvia Keane Is Wed | True | Special to TH NEW Yore | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/howell-assured-backing-in-jersey-democrats-view-with-little-concern.html | HOWELL ASSURED BACKING IN JERSEY; Democrats View With Little Concern Entry of Newark Official in Senate Race | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harry-schwartz.html | HARRY SCHWARTZ | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/stock-sale-questioned-central-asks-i-c-c-look-into-c-os-disposal-of.html | STOCK SALE QUESTIONED; Central Asks I. C. C. Look Into C. & O.'s Disposal of Shares | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/western-playoffs-set-rochester-host-to-fort-wayne-five-tuesday-in.html | WESTERN PLAY-OFFS SET; Rochester Host to Fort Wayne Five Tuesday in First Test | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/british-shift-berlin-chief.html | British Shift Berlin Chief | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/-bank-week-blood-gifts-1225-donors-contributed-this-year-against.html | ' BANK WEEK' BLOOD GIFTS; 1,225 Donors Contributed This Year Against 1,148 in '53 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/7-pitt-wrestlers-gain-semifinals-lehigh-and-penn-state-place-five.html | 7 PITT WRESTLERS GAIN SEMI-FINALS; Lehigh and Penn State Place Five Men Each in Eastern Intercollegiate Tourney | True | | 1982-03-17 | RE0000123804 | B00000462099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/japan-to-ask-u-s-for-17-warships-will-seek-seven-destroyers-two.html | JAPAN TO ASK U. S. FOR 17 WARSHIPS; Will Seek Seven Destroyers, Two Submarines and Other Vessels Under Arms Pact | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/staggering-loss-to-shipping-seen-industry-fears-permanent-damage-to.html | STAGGERING LOSS TO SHIPPING SEEN; Industry Fears Permanent Damage to Trade if Pier Walkout Continues | True | By Damon Stetson | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/operator-resells-house-in-village-buyer-to-renovate-building-on-w.html | OPERATOR RESELLS HOUSE IN 'VILLAGE'; Buyer to Renovate Building on W. 12th St -- 3d Ave Lot Is Taken for Parking | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/fund-for-girl-scout-landmark.html | Fund for Girl Scout Landmark | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harry-c-miller.html | HARRY C. MILLER | True | Special to 'Js NtW YO.IC TIMuS. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/-may-a0l-aied-becomes-bride-in-bayside-ofi-raymond-erving-alden-i.html | ' MA.Y A..0L2. A..IED; Becomes Bride in Bayside ofl Raymond Erving Alden I | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/goebel-brewing-votes-new-issue-rights-on-200000-shares-of-60cent.html | GOEBEL BREWING VOTES NEW ISSUE; Rights, on 200,000 Shares of 60-Cent Preferred to Be Offered, 7 for 1 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/redlegs-in-front-11-to-7.html | Redlegs in Front, 11 to 7 | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/potato-prices-in-maine-dip-to-40-cents-a-barrel.html | Potato Prices in Maine Dip to 40 Cents a Barrel | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/8-roslyn-boys-try-out-flippers-for-diving-expedition-to-florida.html | 8 Roslyn Boys Try Out Flippers For Diving Expedition to Florida | True | By Byron Porterfieldspecial To the New York Times. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/realty-financing.html | REALTY FINANCING | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dust-colors-snow-in-midwest-storms.html | DUST COLORS SNOW IN MIDWEST STORMS | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/edelman-victor-in-billiards.html | Edelman Victor in Billiards | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/caribbean-is-discussed-u-s-and-netherlands-are-said-to-be-weighing.html | CARIBBEAN IS DISCUSSED; U. S. and Netherlands Are Said to Be Weighing Defense | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-13 | 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/linseed-oil-up-02-to-85-cents.html | Linseed Oil Up 0.2 to 85 Cents | True | | 1982-03-17 | RE0000123804 | B00000462099 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-haven-area-spotting-traffic-60-tmen-check-violations-for-safety.html | NEW HAVEN AREA 'SPOTTING' TRAFFIC; 60 'T-Men' Check Violations for Safety Council -- Wild Drivers Get Letters | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/burning-glass-new-melodrama-contains-provocative-idea.html | BURNING GLASS; New Melodrama Contains Provocative Idea | True | By Brooks Atkinson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/report-on-airport-limousines.html | Report on Airport Limousines | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-t-r-eckelberry-has-son.html | Mrs. T. R. Eckelberry Has Son | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lois-tackella-fiancee-jersey-girl-to-be-bride-ofl-w-t-hunter-army.html | LOIS TACKELLA .FIANCEE; Jersey Girl to Be Bride ofl W. T, Hunter, Army Veteran1 | True | Special to Tftm NSW YORK TrMgs. - J | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bernhard-flies-faster-than-sound.html | Bernhard Flies Faster Than Sound | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/states-incomes-up-18-billion-last-year.html | STATES INCOMES UP; 18 BILLION LAST YEAR | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wildlife-group-elects-head.html | Wildlife Group Elects Head | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/french-general-here-for-tour.html | French General Here for Tour | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-room-to-grow-in.html | A Room to Grow In | True | By Betty Pepis | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-boy-outside-the-newcomer-by-clyde-brion-davis-216-pp-philadelphia.html | A Boy Outside; THE NEWCOMER. By Clyde Brion Davis. 216 pp. Philadelphia: J. B. Lippincott Company. $2.75. | | By Elizabeth Janeway | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/christinu-gillupixi.html | CHRISTINu GILLuSPIuI | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/alumnae-plan-fete-i-i-local-trinity-chapter-to-givei-spring.html | ALUMNAE PLaN FETE; I I Local Trinity Chapter to Givei ' Spring Luncheon April 28 I | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/-youll-pardon-us-if-things-are-still-upside-down.html | ' YOU'LL PARDON US IF THINGS ARE STILL UPSIDE DOWN' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/france.html | FRANCE | True | LANSING WARREN. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/belgium.html | BELGIUM | True | A. M. OP de BEECK. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-whale-of-a-story-record-catch-of-1005-12-is-reported-by-japanese.html | A WHALE OF A STORY; Record Catch of 1,005 1/2 Is Reported by Japanese | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/goucher-to-dedicate-new-hall.html | Goucher to Dedicate New Hall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | Receipts of Cairo Sale Set by Auctioneer At $320,500 | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ruth-schectman-troth-harvard-law-school-student.html | RUTH SCHECTMAN TROTH; Harvard Law School Student | True | special to the new york times | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rumblings.html | RUMBLINGS' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/political-picklement.html | POLITICAL PICKLEMENT' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-submarine-visits-dutch.html | U. S. Submarine Visits Dutch | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/withdrawals-at-gunpoint-harry-banks-in-spite-of-money-traps-and.html | Withdrawals, at Gunpoint, Harry Banks In Spite of 'Money Traps' and Tear Gas; HOLD-UPS PERSIST DESPITE DEFENSES | | By George A. Mooney | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/imports-of-raw-silk-drop.html | Imports of Raw Silk Drop | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/italy.html | ITALY | True | CAMILLE M. CIANFARRA. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-antired-motion-voted-at-caracas.html | U. S. Anti-Red Motion Voted at Caracas | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jungreisgreenberg.html | Jungreis---Greenberg | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/100000-to-march-for-st-patricks-lord-mayor-of-dublin-to-be-wagner.html | 100,000 TO MARCH FOR ST. PATRICK'S; Lord Mayor of Dublin to Be Wagner Guest in Reviewing Stand -- Old 69th in Line | | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-harry-e-nicoll-has-soni.html | Mrs. Harry E. Nicoll- Has SonI. | True | Special to NEV YORK TIME.5. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/maria-leite-affianced.html | Maria Leite Affianced | True | Spec1lo TH Nt:w No TTMg.. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/chairman-to-fly-to-scene.html | Chairman to Fly to Scene | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patty-and-shea-beaten-in-cairo-doubles-final.html | Patty and Shea Beaten in Cairo Doubles Final | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/united-engineering-shows-a-rise-in-net.html | UNITED ENGINEERING SHOWS A RISE IN NET | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ready-to-start-work.html | Ready to Start Work | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-bruce-tppers-have-sonl-.html | The Bruce T; {ppers Have Sonl . | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patricia-k-pepper-engaged-to-cadet.html | PATRICIA K. PEPPER ENGAGED TO CADET | True | Special to Tn NW YORK TI. ] | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bueck-tops-skiers-in-downhill-test-nancy-banks-sets-pace-in-womens.html | BUECK TOPS SKIERS IN DOWNHILL TEST; Nancy Banks Sets Pace in Women's Competition in U. S. Races at Aspen | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/st-raymonds-in-front-defeats-mount-carmel-5124-in-c-y-o-basketball.html | ST. RAYMOND'S IN FRONT; Defeats Mount Carmel, 51-24, in C. Y. O. Basketball Final | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/emergence-of-highfidelity-jazz-disks.html | EMERGENCE OF HIGH-FIDELITY JAZZ DISKS | True | By John S. Wilson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mele-sails-for-europe-film-producer-in-assault-case-leaves-on-the.html | MELE SAILS FOR EUROPE; Film Producer in Assault Case Leaves on the Queen Mary | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wandering-through-the-land-of-the-bible.html | WANDERING THROUGH THE LAND OF THE BIBLE | True | By Harry Gilroy | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/james-b-stephens.html | JAMES B. STEPHENS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/smahhanna.html | SmaHHanna | True | Special to Tm Nzw YORK TXM. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tax-cut-in-peril-martin-declares-speaker-predicts-president-would.html | TAX CUT IN PERIL, MARTIN DECLARES; Speaker Predicts President Would Veto Bill Increasing Personal Exemption | True | By John D. Morris | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-film-fronts.html | SOVIET FILM FRONTS | True | By Harry Schwartz | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/on-ravb-fiancee-of-paul-promhartz.html | ON rAVB fiANCeE OF PAUL PROMHARTZ | True | Special to _z.Kw /'o Tn=. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/knowland-it-is.html | KNOWLAND IT IS | True | HENRY STONER | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-look-noted-in-city-schooling-jansen-reports-education-is-fitted.html | NEW LOOK' NOTED IN CITY SCHOOLING; Jansen Reports Education is Fitted to Needs of Pupils by Imaginative Methods | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/at-the-tip-of-africa-travel-is-civilized-but-the-lions-are-hungry.html | AT THE TIP OF AFRICA; Travel is civilized, but the lions are hungry. | True | By Albion Ross | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turn-of-tide.html | Turn of Tide? | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sweeny-gains-golf-title-he-defeats-boardman-2-and-1-in-south.html | SWEENY GAINS GOLF TITLE; He Defeats Boardman, 2 and 1, in South Florida Final | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lets-not-put-out-the-lights.html | LET'S NOT PUT OUT THE LIGHTS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/no-extras-in-norway-prices-are-low-tipping-included-in-the-bills.html | NO EXTRAS IN NORWAY; Prices are low, tipping included in the bills. | True | By Harold Billings | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cooperative-buying-of-lumber-is-urged.html | COOPERATIVE BUYING OF LUMBER IS URGED | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-f-l-turns-down-dock-peace-plan-offered-by-mayor-bars-pact-to.html | A. F. L. TURNS DOWN DOCK PEACE PLAN OFFERED BY MAYOR; Bars Pact to Settle Disputes on Day-to-Day Basis -- Port Faces Spreading Paralysis | True | By Stanley Levey | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/2762-veterans-in-from-korea.html | 2,762 Veterans In From Korea | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/france-is-watching-runoff-vote-today.html | FRANCE IS WATCHING RUN-OFF VOTE TODAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/holscher-and-harper-share-thirdround-lead-at-208-in-baton-rouge.html | Holscher and Harper Share Third-Round Lead at 208 in Baton Rouge Open; SHOT MARGIN HELD BY PACE-SETTERS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/knicks-keep-title-in-6760-victory-retain-their-eastern-crown-by.html | KNICKS KEEP TITLE IN 67-60 VICTORY; Retain Their Eastern Crown by Defeating Syracuse -- Gallatin Gets 16 Points | True | By Joseph C. Nichols | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/canteen-workers-sought.html | Canteen Workers Sought | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cornell-gets-early-dufy.html | Cornell Gets Early Dufy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/thomas-j-kennedy.html | THOMAS J. KENNEDY | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-philip-hulitar-has-child.html | Mrs. Philip Hulita'r Has Child | True | | 1982-03-17 | RE0001123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/florida-end-in-steeler-fold.html | Florida End in Steeler Fold | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/leaves-staff-of-u-s-attorney.html | Leaves Staff of U. S. Attorney | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yale-beaten-in-rugby-gee-stars-as-new-york-football-club-posts-90.html | YALE BEATEN IN RUGBY; Gee Stars as New York Football Club Posts 9-0 Victory | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederick-budelman.html | FREDERICK BUDELMAN | True | Special to Ti; NIw YORK ;Pnvizs. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/brooding-strangeness-rum-jungle-by-alan-moorehead-illustrated-181.html | Brooding Strangeness; RUM JUNGLE. By Alan Moorehead. Illustrated. 181 pp. New York: Charles Scribner's Sons. $3.50. | True | By Walter Magnes Teller | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/heidsick-is-optimistic-expects-french-champagne-to-hold-market-here.html | HEIDSICK IS OPTIMISTIC; Expects French Champagne to Hold Market Here | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/remember-this-one-public-interest-in-old-films-is-gauged.html | REMEMBER THIS ONE?; Public Interest in Old Films Is Gauged | True | By Bosley Crowther | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-azerbaijan-fills-post.html | Soviet Azerbaijan Fills Post | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/risk-in-retaliation.html | RISK IN RETALIATION | True | EMERSON C. IVES | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/red-scout-appeals-ouster.html | Red Scout Appeals Ouster | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-stamp-will-honor-u-n-world-labor-unit.html | New Stamp Will Honor U. N. World Labor Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/6-election-fights-due-in-rockland-5-villages-have-no-contests-in.html | 6 ELECTION FIGHTS DUE IN ROCKLAND; 5 Villages Have No Contests in Tuesday's Vote -- Control of Boards Not at Stake | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jersey-marriage-for-anne-gassedy-former-any-nurse-bride-in-millbum.html | JERSEY MARRIAGE: FOR ANNE GASSEDY; Former Any Nurse 'Bride' in Millbum of Lieut, Col. Colin F, Vorder Bruegge | True | Special to Tu L,'' YORE { iblF | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/iss-rizlk-bride-of-ari-officer-marymount-college-graduate-and-lieut.html | ISS RIZIK BRIDE OF ARI OFFICER; Marymount College Graduate and Lieut. Col. Peter Tanous, Married in Washington' | True | Special to TI Nr, v Noltc T[. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/season-in-yugoslavia-domestic-and-foreign-artists-take-part-in-best.html | SEASON IN YUGOSLAVIA; Domestic and Foreign Artists Take Part In Best Line-Up of Events Since War | True | By Jack Raymond | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/perspective-for-a-time-of-tumult-a-frenchman-explores-the-road.html | PERSPECTIVE FOR A TIME OF TUMULT; A Frenchman Explores the Road Ahead And What America Means to Free Men | True | By Saul K. Padover | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/e-g-akers-riano-opmiss-guth-ith.html | E. g. AKER!S riANo OpMiSS guTH SiTH | True | Special to NEW YogK TLIs. j | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-jualou___s-engagedi-east-orange-girl-will-be-the-bride-of.html | MISS JuALOU___S ENGAGEDI; East Orange Girl Will Be the Bride of Jesse R. Cross | True | i See! to Tin; ];w No; Tus. I | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/us-bids-americas-open-tax-parleys-aide-proposes-conversations-at.html | U.S. BIDS AMERICAS OPEN TAX PARLEYS; Aide Proposes Conversations at Caracas in Move to Minimize Double Levies | True | By Paul P. Kennedy | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/so-california-wins-66-65.html | So California Wins, 66 -- 65 | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marilyn-a-wagner-bride-of-exofficer.html | MARILYN A. WAGNER BRIDE OF EX-OFFICER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jersey-boat-show-gets-under-way-eighth-annual-event-opens-at-bay.html | JERSEY BOAT SHOW GETS UNDER WAY; Eighth Annual Event, Opens at Bay Head -- Hempstead Exhibition Is Listed | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/eleanor-hirch-to-bu-wud-april-10.html | ELEANOR :S. HIRSCH TO Bu /WuD' APRIL 10 | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/maryland-takes-team-championship-in-eastern-college-boxing-tourney.html | Maryland Takes Team Championship in Eastern College Boxing Tourney; TERRAPINS SCORE WITH 35 TALLIES | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/f-b-i-files-misused-fulbright-believes.html | F. B. I. FILES MISUSED, FULBRIGHT BELIEVES | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marine-missing-in-japan.html | Marine Missing in Japan | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ehrlich-centenary.html | EHRLICH CENTENARY | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/-theres-something-about-a-side-show.html | ' THERE'S SOMETHING ABOUT A SIDE SHOW | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/classics-ignored-norwegian-stage-authority-tells-how-broadway-can.html | CLASSICS IGNORED; Norwegian Stage Authority Tells How Broadway Can Have Fine Plays | True | By Frits von der Lippe | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/training-in-first-aid.html | Training in First Aid | True |  | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-rallies-defense-of-rights-in-replies-on-eve-of-his-75th.html | EINSTEIN RALLIES DEFENSE OF RIGHTS; In Replies on Eve of His 75th Birthday He Advocates Resistance to 'Inquisition' | True | By William L. Laurence | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/confusion-over-programs-to-combat-polio-justified-but-it-is-hoped.html | Confusion Over Programs To Combat Polio Justified; But It Is Hoped the Use of Gamma Globulin and New Vaccine Will Curb Disease | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tribune-forum-slated-2000-high-school-students-will-hear-wiley.html | TRIBUNE FORUM SLATED; 2,000 High School Students Will Hear Wiley March 27 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/schwable-case-shows-how-communist-torture-works-witnesses-support.html | SCHWABLE CASE SHOWS HOW COMMUNIST TORTURE WORKS; Witnesses Support the Marine Officer Who Falsely Confessed to Germ Warfare | True | By Elie Abel | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/science-in-review-plankton-from-the-sea-is-already-a-food-but-is.html | SCIENCE IN REVIEW; Plankton From the Sea Is Already a Food But Is Unlikely to Solve a World Problem | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/forrest-young.html | Forrest -- Young | True | Special to The New York Times. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/strictly-pour-le-sport-the-glorious-mornings-by-paul-hyde-bonner.html | Strictly Pour le Sport; THE GLORIOUS MORNINGS. By Paul Hyde Bonner. 228 pp. New York: Charles Scribner's Sons. $3.75. | True | LEWIS VOGLER. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yale-routs-dartmouth-track-team-triumphs-7430-winning-9-of-12.html | YALE ROUTS DARTMOUTH; Track Team Triumphs, 74-30, Winning 9 of 12 Events | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bootlegging-rife-in-parts-of-china-paper-calls-for-more-sales-of.html | BOOTLEGGING RIFE IN PARTS OF CHINA; Paper Calls for More Sales of Grain to State and Less 'Moonshine' Manufacture | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-weeks-events-ballet-season-closing-kabuki-to-continue.html | THE WEEK'S EVENTS; Ballet Season Closing -- Kabuki to Continue | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/authors-query.html | Author's Query | True | JOEL SHOR | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/margary-morgan-becomes-fiancee-engaged-to-stewart-a-waller-both.html | Margary Morgan Becomes Fiancee; Engaged to Stewart A. Waller -- Both Graduate Students at Union Theological Here | True | . J | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/peiping-describes-role-says-red-china-will-go-to-geneva-parley-as.html | PEIPING DESCRIBES ROLE; Says Red China Will Go to Geneva Parley as Big Power | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/devlin-sisters-defeated.html | Devlin Sisters Defeated | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/missd-j-rynalski-is-wed-in-suburbs-graduate-of-cornell-married-i.html | MISSD. J. RYNALSKI IS WED IN SUBURBS; Graduate of Cornell Married I Lyman A. Manser Jr. to in Manhasset Church | True | Special to THe NL'W YOPJ Ttn, | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-carole-multer-physicians-fiancee.html | MISS CAROLE MULTER PHYSICIAN'S FIANCEE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/leader.html | Leader | True | KONRAD HEIDEN | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/south-africa.html | SOUTH AFRICA | True | ALBION ROSS. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/storm-kills-four-rips-georgia-base-destroys-8-planes-damages-47-at.html | STORM KILLS FOUR, RIPS GEORGIA BASE; Destroys 8 Planes, Damages 47 at Lawson Air Field -- High Winds Injure 25 | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/3-town-caucuses-set-on-gop-split-move-grows-in-connecticut-for-rank.html | 3 TOWN CAUCUSES SET ON G.O.P. SPLIT; Move Grows in Connecticut for Rank and File to 'Pick' President or McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/linda-l-kappius-wed-in-capital-attended-by-2-at-marriage-to-lieut.html | LINDA L. KAPPIUS WED IN CAPITAL; Attended by 2 at Marriage to Lieut. Emmett Hightower, a Graduate of Annapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-mary-dwyer-i8-bride-in-jersey-uppermontclairchurch-scenel-of.html | MISS MARY DWYER I8 BRIDE IN JERSEY; UpperMontclairChurch Scen'el of Her Wedding to Seaman James Bohen Jr. of Navy | True | Special to Nmv Nox 'ruEs. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/two-generals-portraits-sold.html | Two Generals' Portraits Sold | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-oined-summit-girl-will-be-bride-onl-april-24of-william-baxter.html | TROTH O[IN[ED; Summit Girl Will Be Bride Onl April 24.of William Baxter, Graduate of Miami U, | True | SICBI to' NBW YO 'rams. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miami-to-play-oregon.html | Miami to Play Oregon | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/zdr-clarehce-lahe-sucebs-at-sea-noted-dermatologist-retired-harvard.html | ZDR. CLAREHCE LAHE SUCCBS AT SEA; Noted Dermatologist, Retired Ha'rvard Professor, Whs on a Caribbean Cruise | True | Speca.l to Nl.' YOJJ; TL'C. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/britons-assured-on-u-s-fair-play-shawcross-chides-laborites-expects.html | BRITONS ASSURED ON U. S. 'FAIR PLAY'; Shawcross Chides Laborites, Expects the 'Right Thing' to Be Done on McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/3weapon-crown-goes-to-columbia-lions-register-77-points-to-defeat.html | 3-WEAPON CROWN GOES TO COLUMBIA; Lions Register 77 Points to Defeat Navy, With 65, for College Fencing Title | True | By Lincoln A. Werden | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/crowd-at-closing-of-flower-show-weeks-attendance-is-put-at-highest.html | CROWD AT CLOSING OF FLOWER SHOW; Week's Attendance Is Put at Highest in 38 Years -- Child Visitors Set a Record | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-composer-answers-critics-khatchaturian-denies-that-he.html | SOVIET COMPOSER ANSWERS CRITICS; Khatchaturian Denies That He Rejects Basic Principles of Communist Realism | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nuisance.html | Nuisance | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-award-to-professor-35-feynman-is-known-for-his.html | EINSTEIN AWARD TO PROFESSOR, 35; Feynman Is Known for His Electrodynamics Work -- Will Receive $15,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yale-opens-show-on-african-art-linton-exhibition-on-negro-sculpture.html | YALE OPENS SHOW ON AFRICAN ART; Linton Exhibition on Negro Sculpture Is Memorial to Noted Professor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/young-brings-new-tactics-to-a-war-of-high-finance.html | YOUNG BRINGS NEW TACTICS TO A WAR OF HIGH FINANCE | True | By Jane Krieger | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/african-defense-perplexes-malan-continental-parley-at-dakar-poses.html | AFRICAN DEFENSE PERPLEXES MALAN; Continental Parley at Dakar Poses Issue of Native Army in Face of Racial Policy | True | By Albion Ross | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/4-from-portugal-squares-old-debt-subway-laborer-of-twenties-writes.html | $4 FROM PORTUGAL SQUARES OLD DEBT; Subway Laborer of Twenties Writes He Was Overpaid -- Money Is Sent Back | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/democratic-wives-to-confer.html | Democratic Wives to Confer | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mit-victor-in-debate-tourney.html | M.I.T. Victor in Debate Tourney | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cargo-ship-starts-african-run.html | Cargo Ship Starts African Run | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/through-ireland-fast-trains-and-luxury-buses-improve-the-republics.html | THROUGH IRELAND; Fast trains and luxury buses improve the republic's sight-seeing. | True | By Hugh G. Smith | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/japans-extremists-factors-fostering-antiamerican-movement.html | Japan's Extremists; Factors Fostering Anti-American Movement Considered | True | BUNJI OMURA. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kearny-teacher-fiancee-dorothy-bindelglass-to-be-wed-in-july-to.html | KEARNY TEACHER FIANCEE; Dorothy Bindelglass to Be' Wed ' in ;July to Jack Lester | True | SPecial:to 'm Nsw NoR Tnr.s. ' J | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/australia-to-start-constructing-1956-olympic-village-this-month.html | Australia to Start Constructing 1956 Olympic Village This Month; Accommodations for 6,000 Athletes and Officials Planned for Heidelberg, a Northern Suburb of Melbourne | True | By Roy L. Curthoys | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turnersolow.html | Turner—Solow | True | Special to Tin: Nzw Yoc TxzZ. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kennan-a-top-diplomat.html | KENNAN A TOP DIPLOMAT | True | By Walter H. Waggoner | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/local-and-london-productions-of-the-fifth-season.html | LOCAL AND LONDON PRODUCTIONS OF "THE FIFTH SEASON" | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/alumni-denounce-holmans-ouster-city-college-graduate-board-sees-no.html | ALUMNI DENOUNCE HOLMAN'S OUSTER; City College Graduate Board Sees 'No Justification' -- Weighing Further Action | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bowdoin-to-honor-explorer.html | Bowdoin to Honor Explorer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-time-to-test-the-tourists-wanderlust-this-spring-and-summer-the.html | A TIME TO TEST THE TOURIST'S WANDERLUST; This spring and summer the foreign traveler will suffer only from an embarrassment of riches with a guarantee of better living conditions abroad no matter which direction stirs his fancy. | True | By Paul J. C. Friedlander | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/thomson-breaks-ankle-as-yankees-down-braves-32-outfielder-traded-by.html | THOMSON BREAKS ANKLE AS YANKEES DOWN BRAVES, 3-2; Outfielder Traded by Giants to Milwaukee Is Hurt While Sliding Into Second Base | True | By John Drebinger | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/freuds-symbolism-assumptions-of-his-disciples-are-not-borne-out.html | Freud's Symbolism; Assumptions of His Disciples Are Not Borne Out | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wood-pulp-output-dipped-during-1952.html | WOOD PULP OUTPUT DIPPED DURING 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bombers-to-guard-australia.html | Bombers to Guard Australia | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ailing-osteopath-ends-life.html | Ailing Osteopath Ends Life | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yugoslavia-perks-up-she-plans-to-improve-tourist-plant-in-54.html | YUGOSLAVIA PERKS UP; She plans to improve tourist plant in '54. | True | By Jack Raymond | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrksapfel.html | MrksApfel | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/russians-electing-parliament-today.html | RUSSIANS ELECTING PARLIAMENT TODAY | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/testing-toys-on-grownups.html | Testing Toys On Grown-Ups | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/laughed-and-wept.html | Laughed and Wept | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fairfield-commuters-organize.html | Fairfield Commuters Organize | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miceli-outpoints-lombardo-in-bout-new-york-fighter-triumphs-in.html | MICELI OUTPOINTS LOMBARDO IN BOUT; New York Fighter Triumphs in Cincinnati 10-Rounder -- Decision Unanimous | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/congress-races-stir-california-james-roosevelts-candidacy.html | CONGRESS RACES STIR CALIFORNIA; James Roosevelt's Candidacy Underscores Question of Party Line-Ups in 84th | True | By Gladwin Hill | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/israel.html | ISRAEL | True | HARRY GILROY. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/keuy2-ight.html | - KeUy2-. ight | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/feuermanlederer.html | Feuerman--Lederer | True | S lul to Ngw Yo 'm,.s. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/press-declared-laggard-in-duty-school-editors-decry-stress-on.html | PRESS DECLARED LAGGARD IN DUTY; School Editors Decry Stress on McCarthy -- Markel Notes Readers Have a Choice | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bust-of-dr-ehrlich-given-to-academy.html | BUST OF DR. EHRLICH GIVEN TO ACADEMY | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-word-of-wesley-the-long-quest-the-story-of-john-wesley-by-harry.html | The Word Of Wesley; THE LONG QUEST. The Story of John Wesley. By Harry Harrison Kroll. 192 pp. Philadelphia: The Westminster Press. $2.50. | True | By Paul Ramsey | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sharing-a-sicilian-feast-day.html | Sharing a Sicilian Feast Day | True | By Jane Nickerson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/india-keeps-press-curbs-parliament-backs-2year-ban-on-objectionable.html | INDIA KEEPS PRESS CURBS; Parliament Backs 2-Year Ban on Objectionable Matter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jean-gordon-bride-i-of-a-naval-ensign.html | JEAN GORDON BRIDE I '-'OF A NAVAL ENSIGN | True | Special to TSg Nu'.v Nog.K TIMr..., { | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-peepers.html | THE PEEPERS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/merrill-petroleums-elects.html | Merrill Petroleums Elects | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-job-for-del-anderson.html | New Job for Del Anderson | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lehmanbesdine.html | LehmanBesdine | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/prelates-defend-priestwork-curb-deny-charge-french-church-is.html | PRELATES DEFEND PRIEST-WORK CURB; Deny Charge French Church Is Abandoning Laborers -- Assert Public Is Misled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dr-einsteins-75-years.html | DR. EINSTEIN'S 75 YEARS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-tenney-wed-to-yale-alumnus-escorted-by-father-at-her-marriage.html | MISS TENNEY WED TO YALE ALUMNUS; Escorted by Father at Her Marriage in Brookline to William W. Worcester | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/corelia-la-beois-fiutceb-radcliffe-junior-is-engaged-to-howard-c.html | CORELiA ; LA-[ BE(OiS". FIUtCEB; Radcliffe Junior Is Engaged to Howard C. Cushing.Jr.; a Student at Harvard | True | Special to Taz NEw YORK TiMr. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/alice-haughton-bride-of-officer-wed-inst-paulswallingford-to-lieut.html | ALICE HAUGHTON BRIDE OF OFFICER; Wed inst. Paul's,Wallingford to Lieut. David Kemper Rice, | True | Special to The New York Times | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/geneva-bloc-fights-plan-for-state-park.html | GENEVA BLOC FIGHTS PLAN FOR STATE PARK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/some-abroad-for-talks.html | Some Abroad for Talks | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-everlastings-considered.html | THE 'EVERLASTINGS' CONSIDERED | True | By Jane Birchfield | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/notes-on-science-flexible-kite-for-signalling-108-areas-for-polio.html | NOTES ON SCIENCE; Flexible Kite for Signalling -- 108 Areas for Polio Test | True | W. K. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/penelope-schust-bride-of-officer-briarcliff-alumna-married-i-in.html | PENELOPE SCHUST BRIDE OF OFFICER; Briarcliff Alumna Married I in Locust Valley to Lieut. L. A. Ruckgaber Jr., Navy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/canadian-company-orders-second-liner.html | CANADIAN COMPANY ORDERS SECOND LINER | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rosalie-v-aulisi-engaged-to-daughter-of-state-supreme-court-justice.html | ROSALIE V. AULISI EHGAGED TO; Daughter of State Supreme Court Justice Betrothed 'to Michael Riccio, Lawyer | True | Spdeal to TI z'.N YO TIMrs. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/for-the-traditional-or-the-traditional.html | FOR THE TRADITIONAL; Or The Traditional? | True | By Edward Melville Bridge | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dr-william-aronstein.html | DR. WILLIAM ARONSTEIN | True | Special to Tm N-w No *lkr. ; | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/igloria-reiter-becomes-fianceei.html | IGloria Reiter Becomes Fianceei | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/flier-to-hit-water-in-a-rocket-sled.html | FLIER TO HIT WATER IN A ROCKET 'SLED' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dutch-village-in-bronx-botanical-garden-will-display-floral-setting.html | DUTCH VILLAGE IN BRONX; Botanical Garden Will Display Floral Setting for Easter | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/queen-on-way-to-barrier-reef.html | Queen on Way to Barrier Reef | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pollution-study-is-urged.html | Pollution Study Is Urged | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-tv-and-radio-color-television-shows-movies-items.html | NEWS OF TV AND RADIO; Color Television Shows -- Movies -- Items | | By Sidney Lohman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/along-camera-row-new-bolex-16mm-camera-and-lenses-to-be-displayed.html | ALONG CAMERA ROW; New Bolex 16mm Camera and Lenses To Be Displayed at Chicago Show | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-at-75-is-still-a-rebel-he-refuses-to-conform-either-in-the.html | Einstein, at 75, Is Still a Rebel; He refuses to conform -- either in the field of science or the field of human affairs. | True | By Gertrude Samuels | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/5-per-cent-tax-cut-transportation-industry-cheers-house-action.html | 5 PER CENT TAX CUT; Transportation Industry Cheers House Action Mildly, Pushes for Full Repeal | True | By Paul J. C. Friedlander | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/job-opportunities-off-33-13in-year-but-help-wanted-ads-show.html | JOB OPPORTUNITIES OFF 33 1/3%IN YEAR; But 'Help Wanted' Ads Show Specialists Still in Demand by Agencies in 114 Cities | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/money-talks-the-penny-that-rolled-away-by-louis-macneice.html | Money Talks; THE PENNY THAT ROLLED AWAY. By Louis MacNeice. Illustrated by Marvin Bileck. 39 pp. New York: G. P. Putnam's Sons. $2.25. | | ELLEN LEWIS BUELL | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/outing-set-for-textile-group.html | Outing Set for Textile Group | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bazaar-to-aid-school.html | Bazaar to Aid School | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/things-past-and-present-the-twentyyear-revolution-from-roosevelt-to.html | Things Past and Present; THE TWENTY-YEAR REVOLUTION: From Roosevelt to Eisenhower. By Chesly Manly. 272 pp. Chicago: Henry Regnery Company. $4. | | By R. L. Duffus | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/forjoyoemtller-or-adbe-nurse-is-engged-tge-w-jelliffe-who-jlumnus.html | FORJOYOEMtLLER; Or. adb.e Nurse Is En'gged tge w. Jelliffe, Who J{lumnus of Harva'r,.d= | | .-u&="",Slmee. i to NEW YOt | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hospital-group-studied-columbia-team-gathering-data-on-rochester.html | HOSPITAL GROUP STUDIED; Columbia Team Gathering Data on Rochester Council | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/drug-leader-is-dead-i-dr-carson-frailey-official-of-manufacturers.html | DRUG LEADER IS DEAD; I Dr. Carson Frailey, Official of Manufacturers, Was 66 | True | Special to Tm Ncw Yo TIM. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-financial-week-stock-prices-move-higher-as-market-leadership.html | THE FINANCIAL WEEK; Stock Prices Move Higher as Market Leadership Rotates -- Tax Cut Battle Looms | True | By John G. Forrest | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/red-states-push-world-oil-sales-western-nations-now-taking-80000.html | RED STATES PUSH WORLD OIL SALES; Western Nations Now Taking 80,000 Bbls. a Day -- Two Factors Seen in Drive | True | By J. H. Carmical | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/world-citizen.html | World Citizen | True | by Low | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/resident-buyers-see-light-pickup-moderate-priced-dresses-and.html | RESIDENT BUYERS SEE LIGHT PICK-UP; Moderate - Priced Dresses and Juniors Booming -- Sportswear Does Well | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/john-pond-to-marry-missanne-p-eldred.html | JOHN POND TO MARRY MISS-ANNE P. ELDRED | True | Special to The New York Times | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nemccarren.html | NeMcCarren | True | Special to Tml N Yozx'r. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-new-hotel-chain-opens-up-southern-italy-the-shortage-of.html | A NEW HOTEL CHAIN OPENS UP SOUTHERN ITALY; The shortage of accommodations which was expected to be more marked because of the crowds of pilgrims attracted by the Marian Year, will be eased by a network of smart but inexpensive hostelries. | True | By Paul Hofmann | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/show-to-benefit-child-education-the-girl-in-pink-tights-on.html | SHOW TO BENEFIT CHILD EDUCATION; ' The Girl in Pink Tights' on Wednesday Will Aid Varied Services of Foundation | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/r-f-c-veils-data-in-rail-bond-sale-bankers-hesitant-as-agency-takes.html | R. F. C. VEILS DATA IN RAIL BOND SALE; Bankers Hesitant as Agency Takes 'Let Buyer Beware' Stand on B. & O. Liens | True | By Paul Hefferman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/phyllis-herman-married.html | Phyllis Herman Married | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/honest-and-poignant.html | Honest and Poignant | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/westchester-set-for-vote-tuesday-contests-for-public-offices-in-11.html | WESTCHESTER SET FOR VOTE TUESDAY; Contests for Public Offices in 11 Villages -- Nine Others Will Elect Unopposed Candidates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/xavier-riflemen-lead-new-york-schoolboys-ahead-in-connecticut-title.html | XAVIER RIFLEMEN LEAD; New York Schoolboys Ahead in Connecticut Title Shoot | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/william-g-speivce-loal-lear-6si.html | WILLIAM G. SPEIVCE, ] LOaL LEAR, 6SI | True | le. to Ta 16,. Nox Tx,.r.s, . [ | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-broader-issue.html | THE BROADER ISSUE | True | W. P. NYCE | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/greece.html | GREECE | True | A. C. SEDGWICK. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wellesley-girls-elected.html | Wellesley Girls Elected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/away-from-paris-and-into-the-countryside.html | AWAY FROM PARIS AND INTO THE COUNTRYSIDE | True | By Isolde Farrell | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mitchellwhitcomb.html | Mitchell--Whitcomb | True | Special to TE NEW YOr. K TZMuS. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bipartisanship-theory-and-fact-the-principle-is-that-partisan.html | Bipartisanship -- Theory and Fact; The principle is that partisan politics stops at the water's edge. Now it is more important than ever to put the idea into practice. | True | By Arthur Krock | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/iss-joa-koon-enoed-to-wed-assistant-drector-of-halls-at-vassr-will.html | iss JOA KOON ENOED TO WED; Assistant Drector' of Halls] at Vass'r :Will 'Be 'Bride ] . :of Dr. EugeneKolok! ] | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-late-renoirs-new-vision-and-vitality-of-the-final-work.html | THE LATE RENOIRS; New Vision and Vitality Of the Final Work | True | By Howard Devree | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pierce-rides-three-winners.html | Pierce Rides Three Winners | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/royal-yacht-inquiry-asked.html | Royal Yacht Inquiry Asked | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/signed-furniture-to-go-on-auction-18thcentury-french-items-to-be.html | SIGNED FURNITURE TO GO ON AUCTION; 18th-Century French Items to Be Featured This Week With Modern Prints | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/back-in-the-saddle.html | BACK IN THE SADDLE' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/many-seats-sold-for-opera-benefit-scholarship-fund-of-vassar-club.html | MANY SEATS SOLD FOR OPERA BENEFIT; Scholarship Fund of Vassar Club to Be Aided by 'Faust' at 'Met' on Saturday | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/t-e-pop-rs-race-figure_____-dead-vice-president-of-indianapolis.html | T. E. (POP) Rs, RACE FIGURE_____, DEAD; Vice President of Indianapolis] Speedway Helped Promote[ 500-Mile Event 43 Years | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nehru-misses-house-session.html | Nehru Misses House Session | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/korean-group-going-to-peiping.html | Korean Group Going to Peiping | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pakistan-awaiting-9day-vote-tally.html | PAKISTAN AWAITING 9-DAY VOTE TALLY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-world-of-music-florence-festival-will-give-spontini-opera-not.html | THE WORLD OF MUSIC; Florence Festival Will Give Spontini Opera, Not Done in Over 100 Years | True | By Ross Parmenter | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bradley-whips-aggies.html | Bradley Whips Aggies | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hu-shih-may-teach-in-formosa.html | Hu Shih May Teach in Formosa | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lucie-sheldon-victor-scores-27-points-with-tryagen-in-regatta-at.html | LUCIE SHELDON VICTOR; Scores 27 Points With Tryagen in Regatta at Riverside | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mr-low-on-the-situation-in-the-middle-east.html | MR. LOW ON THE SITUATION IN THE MIDDLE EAST | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bridge-monte-carlo-contest-first-major-tournament-with-cash-awards.html | BRIDGE: MONTE CARLO CONTEST; First Major Tournament With Cash Awards Starts Saturday | True | By Albert H. Morehead | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/may-1-loyalty-fete-set-in-union-square.html | MAY 1 LOYALTY FETE SET IN UNION SQUARE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/talking-books.html | TALKING BOOKS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cornell-loses-consolation-penn-state-halts-notre-dame-7163.html | Cornell Loses Consolation; PENN STATE HALTS NOTRE DAME, 71-63 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/musical-semantics-classic-or-romantic-not-easy-to-define.html | MUSICAL SEMANTICS; ' Classic' or 'Romantic' Not Easy to Define | True | By Olin Downes | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/st-benedicts-victor-trips-western-illinois-quintet-6256-in-n-a-i-a.html | ST. BENEDICT'S VICTOR; Trips Western Illinois Quintet, 62-56, in N. A. I. A. Final | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/named-art-professor-at-nyu.html | Named Art Professor at N.Y.U. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/edition.html | Edition | True | MARY B. CLAPP | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/archives/changing-and-changeless-egypt-egypts-political-difficulties-a-cairo.html | Changing -- and Changeless -- Egypt; Egypt's political difficulties, a Cairo official said last week, are 'merely a summer cloud.' Nevertheless, they reflect deep tensions. Here are some of the factors in the situation. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sia-j-tuttle-enfiafied-tow-oberlin-alumna-prospective-bride-of-c-f.html | SiA, J. TUTTLE ' 'ENfiAfiED TOW; Oberlin Alumna Prospective Bride of C. F. Eve, Graduate of London University | True | Special to NSW No Tzars. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-que-is-victor-in-columbia-race-wins-governors-handicap-at.html | I QUE IS VICTOR IN COLUMBIA RACE; Wins Governor's Handicap at Palmetto Trials -- Ifabody and Proscenium First | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-spying-charged-south-african-paper-reports-tracing-leaks-on.html | SOVIET SPYING CHARGED; South African Paper Reports Tracing Leaks on Uranium | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bogota-censors-paper-progomez-organ-had-printed-attack-on-regime.html | BOGOTA CENSORS PAPER; Pro-Gomez Organ Had Printed Attack on Regime | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nat-osborne-dies-pianist-composer.html | NAT OSBORNE DIES; PIANIST, COMPOSER | True | Special to THE NEW Yo-'q Tn. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/major-league-spring-telecast-ban-denied-after-misunderstanding.html | Major League Spring Telecast Ban Denied After Misunderstanding Causes Blackout | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-the-nile-valley-egypts-attractions-span-5000-years-of-history.html | IN THE NILE VALLEY; Egypt's attractions span 5,000 years of history. | True | By Robert C. Doty | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/2-new-york-g-i.'s-listed-men-formerly-missing-are-said-to-have-died.html | 2 NEW YORK G. I.'S LISTED; Men Formerly Missing Are Said to Have Died in Korea | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/joan-bell-bride-of-korea-veteran-capt-peter-armstrong-of-qdanio-va.html | JOAN BELL BRIDE OF KOREA VETERAN; Capt. Peter Armstrong of Qdanio (Va.) SchOol | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/text-of-nixon-reply-to-stevenson-attack-on-the-administration.html | Text of Nixon Reply to Stevenson Attack on the Administration | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ernest-lewis-weds-virginia-edlington.html | ERNEST LEWIS WEDS VIRGINIA EDLINGTON | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/athletic-post-to-christopulos.html | Athletic Post to Christopulos | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ann-bennett-to-be-bride.html | Ann Bennett to Be Bride | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/insurance-concern-promotes.html | Insurance Concern Promotes | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/iowa-split-in-poll-on-mcarthy-issue.html | IOWA SPLIT IN POLL ON M'CARTHY ISSUE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/haarlem-society-musicale.html | Haarlem Society Musicale | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/separation-of-powers-system-of-government-compared-with-that-of.html | Separation of Powers; System of Government Compared With That of England and France | True | WILLIAM C. CHANLER. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lisa-ldon-sets-weddiblg-april-3-will-have2-honor-matrons-at-mrriage.html | LISA LDON SETS WEDDIbIG APRIL 3; Will Have-2 Honor Matrons at Mrriage in Jersey to John B. Hewett of Navy | True | Special To The New York Times | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/faisal-spurs-moslem-unity.html | Faisal Spurs Moslem Unity | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wounded-lawmaker-improves.html | Wounded Lawmaker Improves | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/finances-plague-israelis-college-but-hebrew-university-gains-in.html | FINANCES PLAGUE ISRAELIS COLLEGE; But Hebrew University Gains in Educational Scope and in Size Under Hazards | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/phosphate-output-in-idaho-to-grow-newest-monsanto-furnace-will.html | PHOSPHATE OUTPUT IN IDAHO TO GROW; Newest Monsanto Furnace Will Double Production of Soda Springs Plant | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/iran-oil-talks-called-slow.html | Iran Oil Talks Called Slow | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/peiping-expands-state-capitalism-food-nationalization-decree-bars.html | PEIPING EXPANDS STATE CAPITALISM; Food Nationalization Decree Bars Private Grain Sales -- Canton Controls Tight | True | By Henry R. Lieberman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/guardian-of-the-home-in-came-horace-by-janet-beattie-illustrations.html | Guardian of the Home; IN CAME HORACE. By Janet Beattie. Illustrations by Anne Marie Jauss. 30 pp. Philadelphia: J. B. Lippincott Company. $2. | True | MARK LEE KRUPKA. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/just-a-land-of-unrehearsed-loveliness-sans-coronation-and-festival.html | JUST A LAND OF UNREHEARSED LOVELINESS; Sans coronation and festival to spike her cup of tourist tea, Britain offers her cathedrals, castles and cottages, plus the joyful disappearance of the last sign of rationing. | True | By John Fisher | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-edith-m-nye-becomes-eh6a6ed-alumna-of-wellesley-will-be-wed-to.html | MISS EDITH M. NYE BECOMES EH6A6ED; Alumna of Wellesley Will Be Wed to Ramsay MacMullen, Graduate of Harvard | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pittsburgh-retains-title-in-swimming.html | PITTSBURGH RETAINS TITLE IN SWIMMING | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/swedish-tours-trips-by-boat-plane-and-train-cover-the-land.html | SWEDISH TOURS; Trips by boat, plane and train cover the land. | True | By George Axelsson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gondolas-for-illinois-venice.html | Gondolas for Illinois 'Venice' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/foresters-in-west-prepare-for-fires.html | FORESTERS IN WEST PREPARE FOR FIRES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-form-inbetween-new-short-novels-by-jean-stafford-shelby-foote.html | A Form In-Between; NEW SHORT NOVELS. By Jean Stafford, Shelby Foote, Elizabeth Etnier, Clyde Miller. Edited by Mary Louise Aswell. 188 pp. New York: Ballantine Books. Cloth, $2.75; paper, 35 cents. | True | By Hortense Calisher | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/edward-c-carroll.html | EDWARD C. CARROLI | True | Special to Ta .wv No. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/illinois-gymnasts-win-big-ten-title-illini-get-125-12-points-to.html | ILLINOIS GYMNASTS WIN BIG TEN TITLE; Illini Get 125 1/2 Points to Take Fifth Crown in Row -- Rintz Outstanding | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tales-for-every-taste-german-stories-and-tales-edited-by-robert.html | Tales for Every Taste; GERMAN STORIES AND TALES. Edited by Robert Pick. 371 pp. New York: Alfred A. Knopf. $3.95. | True | RICHARD PLANT. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pope-still-reported-improving.html | Pope Still Reported Improving | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fordham-students-adopt-new-regime.html | FORDHAM STUDENTS ADOPT NEW REGIME | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tourist-flights-up-60-twa-report-198-increase-in-total.html | TOURIST FLIGHTS UP 60%; T.W.A. Report 19.8% Increase in Total Trans-Atlantic Service | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/scrap-men-seek-way-out-of-crisis-bid-for-federal-aid-among-measures.html | SCRAP MEN SEEK WAY OUT OF CRISIS; Bid for Federal Aid Among Measures Considered by Leaders of Industry | True | By Thomas E. Mullaney | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-west-germany-the-federal-republic-is-happy-to-be-back-on-the.html | IN WEST GERMANY; The Federal Republic is happy to be back on the tourist circuit again. | True | By Guenther Seidel | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/california-aging-get-high-benefits-225000000-yearly-tops-combined.html | CALIFORNIA AGING GET HIGH BENEFITS; $225,000,000 Yearly Tops Combined Total of New York and Pennsylvania | True | By Lawrence E. Davies | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/emmy-brubaker-bride-in-passaic-wears-white-tissue-taffeta-at.html | EMMY BRUBAKER BRIDE IN PASSAIC; Wears White Tissue Taffeta at Wedding to Kenneth L. Bowles, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/abroad-by-plane-carriers-plying-the-international-air-lanes-expect.html | ABROAD BY PLANE; Carriers plying the international air lanes expect a record season. | True | By Bliss K. Thorne | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/our-democracy-is-the-hardest-in-the-world-to-spell-out-in-a-book.html | Our Democracy is the Hardest in the World to Spell Out in a Book; Democracy In a Book' | True | By Allan Nevins | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nora-stone-wed-in-westgheste-r-st-matthews-in-bedford-is-setting.html | NORA STONE WED .IN WESTGHESTE. R; St. Matthews in Bedford Is Setting for Her Marriage to Farwell D. Smith | True | Special tek NEW YORX T.Ir.. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sandra-chachkes-to-be-wed.html | | True | Special to Tm Ngw YoRg TMr. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/victory-at-caracas.html | VICTORY AT CARACAS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/harry-l-harper.html | HARRY L. HARPER | True | Special to THE Ngw YoP. K TI.[S. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-carol-gordon-to-be-wed-in-june.html | ,MISS CAROL GORDON TO BE WED IN JUNE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/james-w-bryan.html | JAMES W. BRYAN | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/study-and-travel-abroad-for-the-summer-students.html | Study and Travel Abroad For the Summer Students | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patricia-jottnson-isoldiers-fiancee-student-at-skidmore-college.html | PATRICIA 'JOttNSON iSOLDIER'S FIANCEE; Student at Skidmore College Betrothed to Pvt, Waiter R, Shepard of the Army | True | Spec/al to T Nzw You= Trams. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dangerous-living-hazards-of-opera-house-are-grave-this-season.html | DANGEROUS LIVING; Hazards of Opera House Are Grave This Season | True | By Howard Taubman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/department-store-sales-for-week-show-decrease.html | Department Store Sales for Week Show Decrease | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/spring-dance-series-begins-on-saturday.html | SPRING DANCE SERIES BEGINS ON SATURDAY | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/opera-by-giannini-offered-on-video-taming-of-the-shrew-given-on-n-b.html | OPERA BY GIANNINI OFFERED ON VIDEO; 'Taming of the Shrew' Given on N. B. C. -- Production and Cast Are Praised | True | By Olin Downes | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/falange-winning-rule-of-economy-political-control-of-business-and.html | FALANGE WINNING RULE OF ECONOMY; Political Control of Business and Voice in Aid Allocations Going to Spanish Party | True | By Camille M. Cianfarra | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yale-gets-music-scores-cole-porter-gives-23-herbert-manuscripts-to.html | YALE GETS MUSIC SCORES; Cole Porter Gives 23 Herbert Manuscripts to Library | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/st-james-fund-togaih.html | St. James' Fund to'G[aih | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pitt-takes-eastern-mat-crown-in-first-appearance-in-tourney.html | Pitt Takes Eastern Mat Crown In First Appearance in Tourney; Panthers Gain Three Individual Titles at Ithaca -- Penn State Finishes Second, With Lehigh Team in Third Place | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/at-leisure-in-belgium-old-cities-new-resorts-attract-more-visitors.html | AT LEISURE IN BELGIUM; Old cities, new resorts attract more visitors. | True | By A. M. Op de Beeck | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-quest-high-road-home-by-william-corbin-250-pp-new-york-coward.html | The Quest; HIGH ROAD HOME. By William Corbin. 250 pp. New York: Coward- McCann. $2.75. | True | E. L. B. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/line-glass-concern-has-new-line.html | Line Glass Concern Has New Line | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-clinic-for-married-couples.html | New Clinic for Married Couples | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/village-would-bar-jail-crimeless-area-protests-new-prison-as-a.html | VILLAGE WOULD BAR JAIL; Crimeless Area Protests New Prison as a 'Disgrace' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sullivancostello-gain-reach-semi-finals-in-squash-racquets-at.html | SULLIVAN-COSTELLO GAIN; Reach Semi - Finals in Squash Racquets at Cedarhurst | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/w-bromwich-wins-in-cup-soccer-30-defeats-tottenham-to-reach.html | W. BROMWICH WINS IN CUP SOCCER, 3-0; Defeats Tottenham to Reach Semi-Finals -- 3d Division Port Vale Team Victor | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yankees-walkingest-team.html | Yankees 'Walkingest' Team | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-henry-myers.html | MRS. HENRY MYERS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/egypts-shifts-accent-instability-of-regime-promise-of-civilian-rule.html | EGYPT'S SHIFTS ACCENT INSTABILITY OF REGIME; Promise of Civilian Rule Is Unlikely To Satisfy Militant Revolutionists | True | By Robert C. Doty | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/age-of-man-is-put-at-million-years-paleontologist-pushes-back.html | AGE OF MAN IS PUT AT MILLION YEARS; Paleontologist Pushes Back Antiquity of Java Fossils on Basis of New Finds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/george-osteyee-dies-jylathematics-instructor-andi-lecture-succumbs.html | GEORGE OSTEYEE DIES; JYlathematics Instructor andl Lecture Succumbs at 58 J | True | Special to Tm NSV YOJT ES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rebels-call-for-armistice.html | Rebels Call for Armistice | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ipatrica-a-bouch-rice-o-olori.html | ¡PATRIC!A A. BOUCH ] rICE O OloRI | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/broadway-casts-its-hits-in-hollywood.html | Broadway Casts Its Hits - - In Hollywood | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/senator-kerr-to-run-again.html | Senator Kerr to Run Again | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/more-stores-set-alteration-fees-most-fitting-will-still-be-free.html | MORE STORES SET ALTERATION FEES; Most Fitting Will Still Be Free, Men's Wear Sellers Say -- Rising Costs Force Move | True | By Gene Boyo | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/guatemalan-felons-mutiny.html | Guatemalan Felons Mutiny | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/greece-is-seeking-ship-registration-athens-invites-transfers-from.html | GREECE IS SEEKING SHIP REGISTRATION; Athens Invites Transfers From Foreign Flags -- U. S. Litigation a Concern | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/james-p-dunn.html | JAMES P. DUNN | True | Special to THE NV YOPK TIIES, | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/anne-oglesby-bride-of-walter-pretzat.html | ANNE OGLESBY BRIDE OF WALTER PRETZAT | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-of-miss-bauer-ontario-girl-is-the-fiancee-of-ensign-thomas.html | TROTH OF MISS BAUER; Ontario Girl Is the Fiancee of Ensign Thomas Dilion Jr. | True | Special to The New York Times | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/playwright-comes-to-defense-of-his-star-other-views-from-readers.html | Playwright Comes to Defense of His Star -- Other Views From Readers | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/aensonkramer.html | A/'ensonKramer | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/springfield-wins-swim-yorzyk-mayers-pace-team-to-new-england.html | SPRINGFIELD WINS SWIM; Yorzyk, Mayers Pace Team to New England Championship | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/life-is-smoothed-for-coast-retired-center-near-san-francisco.html | LIFE IS SMOOTHED FOR COAST RETIRED; Center Near San Francisco Provides Way to Keep Busy or Plan for Leisure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/franklin-and-lane-take-borough-titles-to-gain-in-psal-basketball.html | Franklin and Lane Take Borough Titles to Gain in P.S.A.L. Basketball; BENJAYS SET BACK COMMERCE, 70 TO 59 | True | By William J. Briordy | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-kings-treasures-farouks-collections-sell-briskly-at-cairo.html | A King's Treasures; Farouk's collections sell briskly at Cairo. | True | By Cyril Ray | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nielsen-defeats-seixas-in-5-sets-dane-gains-final-in-masters-tennis.html | NIELSEN DEFEATS SEIXAS IN 5 SETS; Dane Gains Final in Masters Tennis Event With Larsen, Victor Over Davidson | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pirie-victor-in-crosscountry.html | Pirie Victor in Cross-Country | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fassgreenbaum.html | Fass—Greenbaum | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/auto-outlook-good-hoffman-believes.html | AUTO OUTLOOK GOOD, HOFFMAN BELIEVES | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-helene-iungerich.html | MISS HELENE IUNGERICH | True | Special to TI Nz',v YOV. K Tnr. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dulles-takes-off-in-victory-mood-he-calls-antired-action-at-caracas.html | DULLES TAKES OFF IN VICTORY MOOD; He Calls Anti-Red Action at Caracas 'Momentous' Step -- Sees Danger Averted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/moscow-subway-grows-circle-route-linking-other-lines-is-completed.html | MOSCOW SUBWAY GROWS; Circle Route Linking Other Lines Is Completed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/viis-yah-nae-is-future-bride-she-will-be-married-june-12-in-glen.html | ]VIISS YAH NAE IS FUTURE BRIDE; She Will Be Married June 12 in Glen Ridge to John Emery, Student at Penn State | True | \ Specta] to N=w Yo x=s. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-wheeler-engaged-student-at-smith-is-fiancee-of-gardner-d.html | MISS WHEELER ENGAGED; Student at Smith Is Fiancee of Gardner D. Shepard | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/floridas-parks-invite-the-motorist.html | FLORIDA'S PARKS INVITE THE MOTORIST | True | By C. E. Wright | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/monticello-reopens-after-a-major-overhaul-mechanical-secrets-of.html | MONTICELLO REOPENS AFTER A MAJOR OVERHAUL; Mechanical Secrets of Jefferson Shrine Revealed During Renovation Work | True | By E. John Long | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-titan-michelangelo-a-biography-by-elizabeth-ripley-illustrated.html | The Titan; MICHELANGELO: A Biography. By Elizabeth Ripley. Illustrated with drawings, paintings and sculpture by Michelangelo. 71 pp. New York: Oxford University Press. $3. | True | E. L. B. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sandlot-group-to-raise-wagner-statue-funds.html | Sandlot Group to Raise Wagner Statue Funds | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yale-beats-harvard-in-swim-meet-5925-yale-swim-team-topples-harvard.html | Yale Beats Harvard In Swim Meet, 59-25; YALE SWIM TEAM TOPPLES HARVARD | True | By Frank M. Blunk | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tax-offices-ready-for-lastday-jam-deadline-for-federal-returns-is.html | TAX OFFICES READY FOR LAST-DAY JAM; Deadline for Federal Returns Is Midnight Tomorrow -- Extra Agents to Assist | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-tracys-of-haviland-many-are-the-travelers-by-william-brown.html | The Tracys Of Haviland; MANY ARE THE TRAVELERS. By William Brown Meloney. 344 pp. New York: Appleton-Century-Crofts. $3.75. | True | GRANVILLE HICKS. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patricia-condon-obe-june-brae-junior-at-upsala-betrothed-to-park-b.html | PATRICIA CONDON ,.OBE JUNE BRaE; ;Junior at Upsala Betrothed 'to. Park B, Stafford-Smith, .Senior at Holy Cross | True | Special co NJ'w Yow. x Tm. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/undersea-pictures-german-firm-develops-housing-for-camera.html | UNDERSEA PICTURES; German Firm Develops Housing for Camera | True | By Jacob Deschin | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/to-widen-the-base-of-world-wealth-backward-areas-form-a-poverty.html | To Widen the Base of World Wealth; Backward areas form a 'poverty zone' around the earth. We should meet the problem, an observer says, with a permanent aid program. | True | By Barbara Ward | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dinghy-hiccup-triumphs-she-wins-two-of-three-races-at-indian-harbor.html | DINGHY HICCUP TRIUMPHS; She Wins Two of Three Races at Indian Harbor Y. C. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/5-die-and-20-flee-slumarea-blaze-sailors-catch-many-survivors.html | 5 DIE AND 20 FLEE SLUM-AREA BLAZE; Sailors Catch Many Survivors Leaping From Building in New London | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/source-of-the-trouble.html | SOURCE OF THE TROUBLE' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/on-the-purple-plain-in-ceylons-jungles-gregory-peck-and-troupe-find.html | ON 'THE PURPLE PLAIN' IN CEYLON'S JUNGLES; Gregory Peck and Troupe Find Filming Exotic Despite Weather and Hazards | True | By Al van Starrex | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/musical-will-assist-hospital-auxiliary.html | MUSICAL WILL ASSIST HOSPITAL AUXILIARY | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yanks-to-be-honored-here.html | Yanks to Be Honored Here | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/receives-mixed-reception.html | Receives Mixed Reception | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cotton-bowl-terms-set-for-southeast-group.html | Cotton Bowl Terms Set For Southeast Group | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/browns-sign-jenkins-pagna.html | Browns Sign Jenkins, Pagna | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ides-of-march-finds-economic-trends-mixed.html | IDES OF MARCH FINDS ECONOMIC TRENDS MIXED | True | By Joseph A. Loftus | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/city-school-aide-defends-teaching-delinquency-link-to-program-of.html | CITY SCHOOL AIDE DEFENDS TEACHING; Delinquency Link to Program of Instruction Is Denied by Officer of Board | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/neighborhood-help-for-the-children.html | Neighborhood Help For the Children | True | By Dorothy Barclay | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mary-eboltman-enga-getoimarrn.html | MARY E, B'OLiMAN ' ENGA GE?ToiMARRN | True | spal to''.. ',X ' | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lieut-john-sperle.html | LIEUT. JOHN SPERLE | True | SpeCial to TH NuW No TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-valiant-midshipman-lee-of-the-naval-academy-by-robb-white-216.html | The Valiant; MIDSHIPMAN LEE OF THE NAVAL ACADEMY. By Robb White. 216 pp. New York: Random House. $2.75 | True | HOWARD BOSTON. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/toronto-tries-for-a-quiet-subway.html | TORONTO TRIES FOR A QUIET SUBWAY | True | By James Montagnes | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/saar-now-symbolizes-french-fear-of-bonn-basic-distrust-of-germanys.html | SAAR NOW SYMBOLIZES FRENCH FEAR OF BONN; Basic Distrust of Germany's Role Under E. D. C. Is Predominant | True | By Harold Callender | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/warmer-winters-but-new-york-weather-may-be-entering-a-colder-cycle.html | Warmer Winters; But New York Weather May Be Entering a Colder Cycle | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/japanese-prince-to-teach.html | Japanese Prince to Teach | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/records-american-chamber-music-is-heard-on-elaborate-series.html | RECORDS: AMERICAN; Chamber Music Is Heard on Elaborate Series | True | By Harold C. Schonberg | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/scelba-combats-scandal-in-rome-orders-all-ministries-visitors-to.html | SCELBA COMBATS SCANDAL IN ROME; Orders All Ministries' Visitors to Register as Safeguard of Official Virtue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-smith-takes-florida-golf-title.html | MRS. SMITH TAKES FLORIDA GOLF TITLE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/washington-mccarthy-good-fast-ball-no-control.html | Washington; McCarthy: Good Fast Ball No Control | True | By James Reston | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gilbert-highet-conversationalist-de-luxe.html | GILBERT HIGHET: CONVERSATIONALIST DE LUXE | True | By Terrence Dewhurst | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/onus-on-schools-held-misplaced-mental-health-experts-score-critics.html | ONUS ON SCHOOLS HELD MISPLACED; Mental Health Experts Score Critics of Social Ills for Not Sensing Education Aim | True | By Murray Illson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kennan-will-run-for-house-seat-exenvoy-sees-real-evil-in-u-s.html | Kennan Will Run for House Seat; Ex-Envoy Sees 'Real Evil in U. S.; Foreign Policy Expert Sets Race as a Democrat in Pennsylvania District | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hinton-colleagues-to-attend-funeral.html | HINTON COLLEAGUES TO ATTEND FUNERAL | True | ;pecial to 1 YO: TLr.s. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-made-known-of-margaret-j-ross.html | TROTH MADE KNOWN OF MARGARET J. ROSS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/city-pay-plan-urged-afl-union-submits-schedules-to-mayor-and-aides.html | CITY PAY PLAN URGED; A.F.L Union Submits Schedules to Mayor and Aides | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-issues.html | NEW ISSUES | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rancher-i3-fiance-oflorett-lahg-i-g-james-forbes-of-wyoming-to.html | RANCHER I'3 FIANCE OF.LORETT/ LAHG; i G, James Forbes of Wyoming 'to Marry Girl Who Is a Senior at Bnniroon | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/circus-to-assist-center-in-harlem-afternoon-performance-april-9.html | CIRCUS TO ASSIST CENTER IN HARLEM; Afternoon Performance April 9 Taken Over by James W. Johnson Children's Group | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/vietminh-severs-rail-link-to-hanoi-french-hit-indochinese-reds-and.html | VIETMINH SEVERS RAIL LINK TO HANOI; French Hit Indo-Chinese Reds and Reopen Key Highway -- Tracks Being Repaired | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/austria.html | AUSTRIA | True | JOHN MACCORMAC. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fortune-teller-victor-she-shows-way-to-royal-grace-in-bay-meadows.html | FORTUNE TELLER VICTOR; She Shows Way to Royal Grace in Bay Meadows Feature | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/to-take-up-dump-fires-3-city-commissioners-will-consider-abating.html | TO TAKE UP DUMP FIRES; 3 City Commissioners Will Consider Abating Nuisance | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/heart-program-set-up-rochester-unit-to-help-worker-return-to-his.html | HEART PROGRAM SET UP; Rochester Unit to Help Worker Return to His Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/spring-in-japan.html | SPRING IN JAPAN | True | P. J. C. F. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/banker-vanishes-with-towns-cash-clio-ala-pop-840-almost-destitute.html | BANKER VANISHES WITH TOWN'S CASH; Clio, Ala. (Pop. 840), Almost Destitute -- It Begs Return, 'No Questions Asked' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/stocks-advances-trail-price-rises-study-finds-market-up-62-since-39.html | STOCKS' ADVANCES TRAIL PRICE RISES; Study Finds Market Up 62% Since '39, Instead of 92% Needed to Hold Own | True | By Burton Crane | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/91-g-is-become-citizens.html | 91 G. I.'s Become Citizens | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/waltzgallagher.html | Waltz-.-Gallagher | True | Special to T Nzw YORK TrMr. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ferdinando-bernini.html | FERDINANDO BERNINI | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-c-williams-wed-to-a-soldier-bride-in-brick-presbyterian-of-pvt.html | MISS C. WILLIAMS WED TO A SOLDIER; Bride in Brick Presbyterian of Pvt. Delos Penwell, a Graduate of Yale | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-outlook-for-sea-travel.html | THE OUTLOOK FOR SEA TRAVEL | True | By George Horne | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-car-goes-too-more-travelers-taking-to-the-road.html | THE CAR GOES TOO; More travelers taking to the road. | True | By Bert Pierce | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-jocelyn-smith-engaged-to-marry.html | MISS JOCELYN SMITH ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/4-die-in-r-a-f-trainer-crash.html | 4 Die in R. A. F. Trainer Crash | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/florence-helm-a-publicist-dies-authority-on-u-s-antiquesi-was-activ.html | FLORENCE HELM, A PUBLICIST, DIES!; Authority on U. S. Antiquesl Was Activ. e in Pre'sering / Merchant'SHome Here "1 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/british-set-to-widen-edc-commitment-britain-prepares-stronger-pact.html | British Set to Widen E.D.C. Commitment; BRITAIN PREPARES STRONGER PACT TIE | True | By Drew Middleton | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-connolly-defeated-by-mrs-fleitz-60-64.html | Miss Connolly Defeated By Mrs. Fleitz, 6-0, 6-4 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hydrogen-explosion-in-test-indicated.html | HYDROGEN EXPLOSION IN TEST INDICATED | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/malenkov-says-both-sides-would-lose-in-atomic-war-moscow-diplomats.html | Malenkov Says Both Sides Would Lose in Atomic War; Moscow Diplomats Note Premier's Talk Departed From Usual Soviet Forecast of a Collapse in the West Only | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sweden.html | SWEDEN | True | GEORGE AXELSSON. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pittsburgh-wins-atom-power-unit-first-fullscale-plant-will-be-built.html | PITTSBURGH WINS ATOM POWER UNIT; First Full-Scale Plant Will Be Built There to Furnish Local Electricity | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bronstonjacoby.html | Bronston---Jacoby. | True | , Special to Nzw 'r. , | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mershonohare.html | Mershon--O'Hare ' | True | Special to TRE NI?,N NOK TI*IE-. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/president-calls-nixon-not-displeased-at-talk.html | President Calls Nixon; 'Not Displeased' at Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/morning-tv-gadgetry-puppetry-and-news-new-breakfasttime-schedule-on.html | MORNING TV: GADGETRY, PUPPETRY AND NEWS; New Breakfast-Time Schedule on C.B.S. Will Include a Little of Everything | True | By Val Adams | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/all-austria-open-this-summers-visitors-will-be-able-to-travel.html | ALL AUSTRIA OPEN; This summer's visitors will be able to travel without asking Russian leave. | True | By John MacCormac | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/lteld-scharff.html | lteld--Scharff | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/scotlands-summer-music-and-folk-festivals-will-entertain-visitors.html | SCOTLAND'S SUMMER; Music and folk festivals will entertain visitors. | True | By John Calder | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-twoweek-look-at-paris.html | A TWO-WEEK LOOK AT PARIS | True | By Robert Wronker | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/delsings-homer-sparks-tigers.html | Delsing's Homer Sparks Tigers | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/programs-on-mexico-to-open.html | Programs on Mexico to Open | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-square-looks-at-a-hotshot-an-ivorytickling-tv-virtuoso-like.html | A Square Looks at a Hotshot; An ivory-tickling TV virtuoso like Liberace really drags this music critic by his long hair. | True | By Howard Taubman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederic-m-larkins.html | FREDERIC M. LARKINS | True | Special to Tim N,' YOP-. TL',ir.S. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/to-quit-rubber-trade-c-t-wilson-co-will-continue-as-an-investment-t.html | TO QUIT RUBBER TRADE; C. T. Wilson Co. Will Continue as an Investment Trust | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-citizen-pines-in-yokohama-jail-business-man-charged-with-an.html | U. S. CITIZEN PINES IN YOKOHAMA JAIL; Business Man Charged With an Attack on His Partner Is Held Without Bail | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turkey.html | TURKEY | True | WELLES HANGEN. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/travel-up-and-down-through-switzerland.html | TRAVEL UP AND DOWN THROUGH SWITZERLAND | True | By Michael L. Hoffman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/child-to-mrs-f-a-klingenstein.html | !Child to Mrs, F. A. Klingenstein | True | Specdat to I'fw Yo,: Tu,s. . | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/alice-barnett-fiancee-columbia-u-alumna-will-be-wed-to-sherman.html | ALICE BARNETT FIANCEE; Columbia U. Alumna Will Be Wed to Sherman Schachter | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/how-to-see-turkey-from-istanbul-the-tourists-route-can-lead-far.html | HOW TO SEE TURKEY; From Istanbul the tourist's route can lead far afield to sites of ancient cultures. | True | By Welles Hangen | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/then-and-now-after-sixty-years-of-tilling-the-soil-old-hands-all.html | THEN AND NOW; After Sixty Years of Tilling the Soil, Old Hand's All for Modern Methods | True | By Walter S. Allen | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/schine-refuses-interview.html | Schine Refuses Interview | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/baltimore-colts-sign-bighead.html | Baltimore Colts Sign Bighead | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/eisenhower-tries-hard-to-focus-on-program-president-is-having-some.html | EISENHOWER TRIES HARD TO FOCUS ON PROGRAM; President Is Having Some Trouble Convincing Party That Legislation Is the Key to Fall Election | True | By Cabell Phillips | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/army-leader-is-assigned-to-secretarys-office.html | Army Leader Is Assigned To Secretary's Office | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/son-to-the-joseph-p-dooleysi.html | Son to the Joseph P. DooleysI | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/democrats-avoid-a-clash-in-jersey-bontempo-withdraws-from.html | DEMOCRATS AVOID A CLASH IN JERSEY; Bontempo Withdraws From Senatorial Primary Contest After Talk With Meyner | True | By George Cable Wright | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/glenor-adams-engaged-exstudent-at-columbia-fianceet.html | GLENOR ADAMS ENGAGED; Ex-Student at Columbia Fianceet | True | %;,;"j:,Y;o,.?2,,g,, | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-york.html | New York | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/3-for-the-money-shoe-shine-mans-customers-get-525-in-brooklyn.html | 3 FOR THE MONEY; Shoe Shine Man's 'Customers' Get $525 in Brooklyn | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bruins-down-leafs.html | Bruins Down Leafs | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/politics-and-raceways-fortunes-for-insiders-the-story-as-it-was.html | POLITICS AND RACEWAYS; FORTUNES FOR INSIDERS; The Story as It Was Brought Out by Moreland Commission Hearings | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/decker-named-head-of-boating-group.html | DECKER NAMED HEAD OF BOATING GROUP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rubber-session-called-american-chemical-society-division-to-meet.html | RUBBER SESSION CALLED; American Chemical Society Division to Meet April 14 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/some-people-left-over-former-people-by-boris-watson-213-pp-new-york.html | Some People Left Over; FORMER PEOPLE By Boris Watson. 213 pp. New York: The John Day Company. $3.50. | True | By James Stern | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/beware-of-wildlife-its-spring-in-outer-suburbia-critters-are-astir.html | Beware of Wildlife! It's Spring. In Outer Suburbia, critters are astir -- marauding moles, field mice and the fawns. | True | By C. B. Palmer | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rustlin-then-and-now-cattle-thieves-using-trucks-ride-again-one-has.html | Rustlin' Then and Now; Cattle thieves, using trucks, ride again. One has made the F. B. I. wanted list. | True | By Stanley Walker | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rangers-subdue-red-wings-52-but-detroit-clinches-league-title.html | Rangers Subdue Red Wings, 5-2, But Detroit Clinches League Title; RANGERS TROUNCE RED WINGS, 5 TO 2 | True | By the United Press. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/penn-state-halts-notre-dame-7163-gains-semifinals-in-ncaa-tourney.html | PENN STATE HALTS NOTRE DAME, 71-63; Gains Semi-Finals in N.C.A.A. Tourney -- La Salle Stops Navy Quintet, 64-48 | True | By the United Press. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/suffolk-to-choose-3-mayors-tuesday-voters-will-pick-23-trustees-too.html | SUFFOLK TO CHOOSE 3 MAYORS TUESDAY; Voters Will Pick 23 Trustees, Too -- Only 4 Active Races Slated -- Patchogue Quiet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/editors-seminar-opens-tomorrow-26-press-executives-to-take-part-in.html | EDITORS' SEMINAR OPENS TOMORROW; 26 Press Executives to Take Part in 2-Week Session of Institute at Columbia | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/princess-martha-in-hospital.html | Princess Martha in Hospital | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-n-eases-the-way-two-agencies-help-cut-travel-barriers.html | U. N. EASES THE WAY; Two agencies help cut travel barriers. | True | By Michael Caracappa | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/inexpensive-greece-devaluation-and-improvements-in-hotels-make-the.html | INEXPENSIVE GREECE; Devaluation, and improvements in hotels, make the country attractive to tourists. | True | By A. C. Sedgwick | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/head-named-for-acapulco-hotel.html | Head Named for Acapulco Hotel | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/manmade-beach-park-san-diego-swamp-is-now-a-recreation-area.html | MAN-MADE BEACH PARK; San Diego Swamp Is Now A Recreation Area | True | By Gladwin Hill | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-week-in-review.html | THE WEEK IN REVIEW | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/maritime-groups-differ-on-u-s-aid-3-conflicting-reports-are-issued.html | MARITIME GROUPS DIFFER ON U. S. AID; 3 Conflicting Reports Are Issued After Study Started by Commerce Official | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/education-in-review-influence-of-the-progressive-school-is-now.html | EDUCATION IN REVIEW; Influence of the 'Progressive' School Is Now Found Throughout the Country | True | By Benjamin Fine | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/long-i-or-short-pronunciation-of-sabrina-and-other-names-discussed.html | LONG 'I' OR SHORT?; Pronunciation of 'Sabrina' and Other Names Discussed by Playwright | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bargains-in-spain-although-not-so-low-as-before-prices-are-still.html | BARGAINS IN SPAIN; Although not so low as before, prices are still moderate, and there is more variety. | True | By Jane Cianfarra | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/by-way-of-report-ferrer-acquires-caesar-and-napoleon-strange-story.html | BY WAY OF REPORT; Ferrer Acquires 'Caesar and Napoleon' -- Strange Story Sought -- Other Items | True | By A. H. Weiler | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/son-to-mrs-a-b-nj_bqj3.html | Son to Mrs. A. B. Nj_bQJ'3, | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dartmouth-six-loses-turned-back-by-alumni-squad-11-to-9-in-annual.html | DARTMOUTH SIX LOSES; Turned Back by Alumni Squad, 11 to 9, in Annual Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/leibowitzpodail.html | Leibowitz.-.-Podail | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-three-passions-lily-by-vincent-sheean-233-pp-new-york-random.html | The Three Passions; LILY. By Vincent Sheean. 233 pp. New York: Random House. $3. | True | By John Neff | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turk-partyseeks-opposition-unity-coalition-sought-to-combat.html | TURK PARTYSEEKS OPPOSITION UNITY; Coalition Sought to Combat Government in General Election on May 2 | True | By Welles Hangen | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/antidote-is-posed-to-antisemitism-rabbi-lookstein-says-it-can-be.html | ANTIDOTE IS POSED TO ANTI-SEMITISM; Rabbi Lookstein Says It Can Be Met by Adherence to Precepts of Judaism | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/high-court-backs-dividend-decision-upholds-ruling-that-payment-in.html | HIGH COURT BACKS DIVIDEND DECISION; Upholds Ruling That Payment in Preferred is Taxable as a Capital Gain | | By Godfrey N. Nelson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/chairmen-of-2-parties-will-meet-in-debate.html | Chairmen of 2 Parties Will Meet in Debate | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/missouri-forest-fires-slowed.html | Missouri Forest Fires Slowed | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/w-longmaiderwin-oeclal-to-thx-new-york-ttmr.html | w LongmaidErwin oeclal to THX NEW yORK TtMr. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mathilde-lifson-engaged.html | Mathilde Lifson Engaged | True | Spectat to Ttls .;'g',v No,K Tt..I];s. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/huntington-gets-horse-show.html | Huntington Gets Horse Show | | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/1954-handicap.html | 1954 HANDICAP' | | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/swarthmore-wins-title-takes-five-of-seven-events-in-eastern-girls.html | SWARTHMORE WINS TITLE; Takes Five of Seven Events in Eastern Girls' Swimming | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/eliot-and-hepburn.html | ELIOT AND HEPBURN | | DALE GUHL | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-twinkle-in-his-eye-humanities-by-desmond-maccarthy-with-a-preface.html | A Twinkle in His Eye; HUMANITIES. By Desmond MacCarthy. With a preface by Lord David Cecil. 222 pp. New York: Oxford University Press. $3.50. | | By Roger Pippett | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | Mrs. R. J. BEAMISH | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/benners-team-scores-u-s-army-red-squad-tops-blue-in-pistol-shoot-at.html | BENNER'S TEAM SCORES; U. S. Army Red Squad Tops Blue in Pistol Shoot at Tampa | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nature-always-has-the-last-word-the-triumph-of-the-tree-by-john.html | Nature Always Has the Last Word; THE TRIUMPH OF THE TREE. By John Stewart Collis. 276 pp. New York: William Sloane Associates. $3.50. | | By John B. Oakes | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/judith-mi__le-egag0-i-brooklyn-girl-is-affianced-toi-donald-d.html | JUDITH MI _LE. EGAG0 I; Brooklyn Girl Is Affianced toI Donald d. Merwin I | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/stigum-of-dartmouth-triumphs-in-alpine-combined-at-eastern-college.html | Stigum of Dartmouth Triumphs in Alpine Combined at Eastern College Meet; SOPHOMORE SKIER DOWNHILL WINNER | True | By Michael Strauss | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/syrian-policy-held-unaltered.html | Syrian Policy Held Unaltered | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-interest-in-shipping-world-customs-receipts-here-drop.html | NEWS OF INTEREST IN SHIPPING WORLD; Customs Receipts Here Drop Slightly -- Comprehensive Maritime Guide Published | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/12-nationalities-at-shape-school-410-children-of-allied-lands-are.html | 12 NATIONALITIES AT SHAPE SCHOOL; 410 Children of Allied Lands Are Pupils in World's Most International Classrooms | True | By Thomas F. Brady | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-issuing-new-stamps.html | Soviet Issuing New Stamps | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hotels-in-portugal-new-travel-facilities-meet-increasing-need.html | HOTELS IN PORTUGAL; New travel facilities meet increasing need. | True | By J. Herbert Richardson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jonathan-daniels-to-speak.html | Jonathan Daniels to Speak | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/smiling-danes-they-work-hard-but-they-enjoy-life.html | SMILING DANES; They work hard but they enjoy life. | True | By Frederick Arnold | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wood-field-and-stream-quality-of-salmon-fishing-is-almost-directly.html | Wood, Field and Stream; Quality of Salmon. Fishing Is Almost Directly Proportionate to Cost | True | By Raymond R. Camp | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/for-the-modern-the-modern-church-.html | FOR THE MODERN; The Modern Church -- | True | By Pietro Belluschi | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/silent-six-at-work-judges-in-caine-mutiny-courtmartial-remain.html | SILENT SIX AT WORK; Judges in 'Caine Mutiny Courtmartial' Remain Speechless on the Stage | True | By Arthur Gelb | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-havens-row-rivals-centrals-buck-dumaine-pat-mcginnis-tangle.html | New Haven's Row Rivals Central's; ' 'Buck' Dumaine, 'Pat' McGinnis Tangle -- Feud Not Personal' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mlle-weils-question-letter-to-a-priest-by-simone-weil-translated.html | Mlle. Weil's Question; LETTER TO A PRIEST. By Simone Weil. Translated from the French by A. F. Wills. 85 pp. New York: G. P. Putnam's Sons. $2.50. | True | By William Barrett | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/great-britain.html | GREAT BRITAIN | True | DREW MIDDLETON. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marthur-story-sold-account-by-general-whitney-to-run-in-life.html | M'ARTHUR STORY SOLD; Account by General Whitney to Run in Life Magazine | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/reading-guidance-backed-by-pupils-but-youth-forum-members-also-ask.html | READING GUIDANCE BACKED BY PUPILS; But Youth Forum Members Also Ask Some Freedom -- Girl, 14, Bars All Curbs | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soil-for-red-roots.html | SOIL FOR RED ROOTS | True | JOSE G. SOL JR. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pfeiffer-protested-javits-and-jewish-labor-group-object-to-alleged.html | PFEIFFER PROTESTED; Javits and Jewish Labor Group Object to Alleged Ex-Nazi | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/review-1-no-title-enchanted-island.html | Review 1 -- No Title; Enchanted Island | True | A. F. W. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-dance-futures-second-group-festival-dolins-london-ballet.html | THE DANCE; FUTURES; Second Group Festival -- Dolin's London Ballet | True | By John Martin | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fairfields-polls-will-be-50-quiet-but-other-half-will-reflect-a.html | FAIRFIELD'S POLLS WILL BE 50% QUIET; But Other Half Will Reflect a Stormy Tilting for Power Among G.O.P. Factions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/anita-r-manasevit-to-marry-april-11.html | ANITA R. MANASEVIT TO MARRY APRIL 11 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dr-gutman-to-be-bride-hospital-psychologist-fiancee-of-dr-alan-j.html | DR. GUTMAN TO BE BRIDE; Hospital Psychologist Fiancee of Dr. Alan J. Frisch | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/topseeded-pros-gain-mclaggan-and-warzycki-score-in-toronto-squash.html | TOP-SEEDED PROS GAIN; McLaggan and Warzycki Score in Toronto Squash Racquets | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nuptials-in-june-for-diane-winter-n-y-u-student-to-be-bride-of.html | NUPTIALS IN JUNE FOR DIANE WINTER; N. Y. U. Student to Be Bride of Joseph Enright; Reporter on The Trenton Times | True | SpeCial to Iq'Ew No T.. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-rest-for-the-weary-italys-day-hotels-are-modern-roman-baths.html | A REST FOR THE WEARY; Italy's 'day hotels' are modern Roman baths. | True | By Marjorie Marker | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/plan-on-germanys-rejected.html | Plan on Germanys Rejected | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/calls-run-against-speech.html | Calls Run Against Speech | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wins-resort-award-j-b-brick-is-feted-by-press-club-of-atlantic-city.html | WINS RESORT AWARD; J. B. Brick Is Feted by Press Club of Atlantic City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/early-tax-papers-bare-ills-of-1792-nobody-wanted-to-pay-then.html | EARLY TAX PAPERS BARE ILLS OF 1792; Nobody Wanted to Pay Then -- Collectors Could Not Collect or Absconded | True | By William M. Blair | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-series.html | New Series | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/35-of-track-stock-held-by-politicians-politicians-held-35-of-race.html | 35% of Track Stock Held by Politicians; POLITICIANS HELD 35% OF RACE STOCK. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mercersburg-to-have-new-hall.html | Mercersburg to Have New Hall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/w-t-pheiffer-to-wed-envoy-to-dominican-republic-will-marry.html | W. T. PHEIFFER TO WED; Envoy to Dominican RepuBlic Will Marry Mrs,-.Uihlein/ | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/israel-plans-honors.html | Israel Plans Honors | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/carolynrbershad-fiancee-of-lawyer.html | CAROLYNRBERSHAD . FIANCEE "OF LAWYER | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ms-order-of-3ums.html | ?ms?' ORDER OF ]3UmS' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/elizabeth-a-mills-fiancee-of-student.html | ELIZABETH A. MILLS FIANCEE OF STUDENT | True | Special to NEw Yo TIMS. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/clue-to-lost-shells-navy-hopeful-will-send-a-diver-down-today.html | CLUE TO LOST SHELLS; Navy, 'Hopeful,' Will Send a Diver Down Today | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-challenge-in-new-materials-but-artists-need-help-in-exploiting.html | A CHALLENGE IN NEW MATERIALS; But Artists Need Help In Exploiting The Fields | True | By Aline B. Saarinen | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gustaw-struminsk.html | GUSTAW STRUMINSK! | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/austrian-skier-scores-as-miller-of-u-s-is-8th.html | Austrian Skier Scores As Miller of U. S. Is 8th | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-animal-response-is-paramount-the-fascinator-by-theodora-keogh.html | The Animal Response Is Paramount; THE FASCINATOR. By Theodora Keogh. Illustrated by Tom Keogh. 250 pp. New York: Farrar, Straus & Young. $3.50. | True | JOHN NERBER. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/treasure-chest.html | Treasure Chest | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tv-and-mccarthy-networks-decision-and-murrow-show-represent-advance.html | TV AND McCARTHY; Networks' Decision and Murrow Show Represent Advance for Medium | True | By Jack Gould | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/r-g-hoehn-is-fiance-of-virginia-hachtel.html | R. G. HOEHN IS FIANCE OF VIRGINIA HACHTEL | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/card-party-is-planned-april-20-event-to-aid-orphan-asylum-society.html | CARD PARTY IS PLANNED; April 20 Event to Aid Orphan Asylum Society of Brooklyn | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/m-i-t-to-stage-clinic-today.html | M. I. T. to Stage Clinic Today | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/election-is-blow-to-nehru-party-success-of-leftists-in.html | ELECTION IS BLOW TO NEHRU PARTY; Success of Leftists in Travancore-Cochin Due to Resentment | True | By Robert Trumbull | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pro-golfers-eye-record-525000-23-tourneys-due-to-yield-richest.html | PRO GOLFERS EYE RECORD $525,000; 23 Tourneys Due to Yield Richest Summer Purse -- 3 New Events Listed | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/proformosa-group-asks-geneva-delay.html | PRO-FORMOSA GROUP ASKS GENEVA DELAY | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/better-late-some-recent-examples-of-delayed-penance.html | Better Late . . .; Some recent examples of delayed penance. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ethridgebadger-gain-semifinals-mateer-and-squires-also-win-in-u-s-s.html | ETHRIDGE-BADGER GAIN SEMI-FINALS; Mateer and Squires Also Win in U. S. Squash Racquets Doubles at Boston | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/albany-writers-lampoon-the-gop-gridiron-skits-wash-party-leaders.html | ALBANY WRITERS LAMPOON THE G.O.P.; Gridiron Skits Wash Party Leaders Clean, Limn Dewey as Reluctant Candidate | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/swallows-meet-schedule.html | Swallows Meet Schedule | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/walden-schools-40th-year.html | Walden School's 40th Year | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/history-of-the-u-s-army.html | HISTORY OF THE U. S. ARMY' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/michelle-ramey-bride-ih-jersey-hackensack-church-is-scene-of.html | MICHELLE RAMEY BRIDE IH JERSEY; Hackensack Church Is Scene of Marriage to Boynton Selden, Yale Graduate | True | Special to NEw YOPJ . | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/joseph-f-duffy.html | JOSEPH F. DUFFY | True | Special to Tm Nv YO, TIMZS, | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fairfax-itghell-i-becomes-fiahc-alumna-of-vassar-college-to-be-wed.html | FAIRFAX ITGHELL i BECOMES FIAHC; Alumna of Vassar College to Be Wed to Dr. J. G. Lyorfy Jr., 'Richmond, Va., Physician,' | True | Slclal to NZW Yog. TMZs, | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/richards-winner-at-15-feet-14-inch-pole-vaulter-turns-in-best.html | RICHARDS WINNER AT 15 FEET 1/4 INCH; Pole Vaulter Turns In Best Effort of Track Season at Milwaukee Games | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wrong-quote.html | Wrong Quote | True | T. H. ROBSJOHN-GIBBINGS | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-allies-slash-red-bloc-trade-house-unit-releases-reporton-key.html | U. S. ALLIES SLASH RED BLOC TRADE; House Unit Releases Reporton Key Goods -- Javits Calls It a Reply to McCarthy | True | By Charles E. Egan | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/state-mediation-post-filled.html | State Mediation Post Filled | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/woman-held-as-a-smuggler.html | Woman Held as a Smuggler | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-york-91358798.html | NEW YORK | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/women-will-face-busy-links-slate-metropolitan-district-tourney.html | WOMEN WILL FACE BUSY LINKS SLATE; Metropolitan District Tourney Schedule Starts With One- Day Events April 22 | True | By Maureen Orcutt | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/more-value-in-latin-america.html | MORE VALUE IN LATIN AMERICA | True | By Sam Pope Brewer | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mars-students-to-meet-plans-to-observe-planet-when-it-approaches.html | MARS STUDENTS TO MEET; Plans to Observe Planet When It Approaches Closely Are Made | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-mary-parker-wed-in-middlebury.html | MISS MARY PARKER WED IN MIDDLEBURY | True | Special to THE N-V YOEK TIM. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marie-breckwoldt-married-to-veteran.html | MARIE BRECKWOLDT MARRIED TO VETERAN | True | Special to Tu NL'W YogK r. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/japanese-urges-veterans-use.html | Japanese Urges Veterans' Use | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/siskindbutler.html | SiskindButler | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-blackwelder-is-married-in-south.html | MISS BLACKWELDER IS MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/peruvian-pianist-bows-roberto-eyzaguirre-heard-in-recital-at-town.html | PERUVIAN PIANIST BOWS; Roberto Eyzaguirre Heard in Recital at Town Hall | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederic-mcoy-.html | FREDERIC M'COY , | True | Special to Tm NL-V YO.tK Tzgs, | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pictus-captures-10000-inaugural-as-lincoln-downs-race-meet-opens.html | Pictus Captures $10,000 Inaugural as Lincoln Downs Race Meet Opens; 9-10 CHOICE TAKES HANDICAP BY NOSE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/caryl-lewis-to-be-bridei-she-is-affinancedd-to-ensigni.html | CARYL LEWIS TO BE BRIDEI; !She Is Aff-- nance-d-d to Ensignl | True | Special to The New York Times | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-backs-raising-eastwest-trade-favors-british-bid-for-moves-in-u.html | U. S. BACKS RAISING EAST-WEST TRADE; Favors British Bid for Moves in U. N. Economic Group to Seek Better Channels | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/plane-travelers-gouged-on-cabs-idlewild-passengers-are-said-to-be.html | PLANE TRAVELERS GOUGED ON CABS; Idlewild Passengers Are Said to Be Victims of Some Taxi Men on Trips to Suburbs | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/road-safety-talks-set-here-for-april.html | ROAD SAFETY TALKS SET HERE FOR APRIL | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/white-sox-pound-sanford-for-five-runs-in-seventh-to-defeat-the.html | White Sox Pound Sanford for Five Runs in Seventh to Defeat the Phillies; 6 HITS IN BIG INNING BRING 6-3 VICTORY | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pay-rise-is-sought-rubber-workers-also-asking-guaranteed-annual.html | PAY RISE IS SOUGHT; Rubber Workers Also Asking Guaranteed Annual Wage | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/child-to-the-albert-murrays.html | Child to the Albert Murrays | True | Special to Tm Nv YORK Tas. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/son-to-the-edwin-nevilles-jr.html | Son to the Edwin Nevilles Jr. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marion-v-christian-fiancee-of-officer.html | MARION V. CHRISTIAN FIANCEE OF OFFICER | True | spedai to Tm Nmv No T. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/big-game-in-india-this-country-is-hunting-for-american-tourists-to.html | BIG GAME IN INDIA; This country is hunting for American tourists to hunt its tigers and wares. | True | By Robert Trumbull | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-a-prospmv-8ridgi.html | I A PRosPmv 8RIDgI | True | Special to Tm NEW Y01 Tzs. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/deans-day-saturday-at-columbia-college.html | DEAN'S DAY SATURDAY AT COLUMBIA COLLEGE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/benefit-april-7-in-plaza-luncheon-fashion-show-to-aid-jewish.html | BENEFIT APRIL 7 IN PLAZA; Luncheon, Fashion Show to Aid Jewish Hospital at Denver | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/upstate-mine-closed-150-idle.html | Upstate Mine Closed, 150 Idle | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/football-clinic-at-stony-brook.html | Football Clinic at Stony Brook | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/giants-defeat-indians-3-to-2-as-williams-returns-to-second-giants.html | Giants Defeat Indians, 3 to 2, As Williams Returns to Second; Giants Turn Bach Indians, 3-2, As Williams Returns to Second | True | By Louis Effrat | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/benson-denounced-for-farm-policies.html | BENSON DENOUNCED FOR FARM POLICIES | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/how-cartoonists-at-home-and-abroad-reacted-to-mccarthy-developments.html | HOW CARTOONISTS AT HOME AND ABROAD REACTED TO McCARTHY DEVELOPMENTS | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sneyers-outpoints-dumesnil.html | Sneyers Outpoints Dumesnil | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-to-join-turin-show.html | U. S. to Join Turin Show | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/william-f-a-watson.html | WILLIAM F. A. WATSON | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/some-moving-fingers-write.html | SOME MOVING FINGERS WRITE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/british-information-bill-up.html | British Information Bill Up | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/flower-shows-in-new-england-and-elsewhere.html | FLOWER SHOWS IN NEW ENGLAND AND ELSEWHERE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/panamericanism-gets-new-lift-at-caracas-u-s-frankness-on-communism.html | PAN-AMERICANISM GETS NEW LIFT AT CARACAS; U. S. Frankness on Communism and Economics Wins Confidence | True | By Sydney Gruson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/diverse-in-aims-current-shows-reveal-varied-approaches.html | DIVERSE IN AIMS; Current Shows Reveal Varied Approaches | True | By Stuart Preston | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/g-o-p-move-to-oust-chavez-is-unlikely-to-succeed-democrats-are.html | G. O. P. MOVE TO OUST CHAVEZ IS UNLIKELY TO SUCCEED; Democrats Are Demanding Prompt Action While Republicans Try to Delay | True | By William S. White | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rice-diet-reviewed-after-10-years.html | Rice Diet Reviewed After 10 Years | True | W. K. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pepper-spices-outlook-prices-coming-down-as-far-easts.html | Pepper Spices Housewife's Outlook; Prices Coming Down as Far East's Output Rises After Decade | True | By Brendan M. Jones | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gossip-of-the-rialto-french-comedy-hit-to-undergo-musical-treatment.html | GOSSIP OF THE RIALTO; French Comedy Hit to Undergo Musical Treatment -- Miss Dalrymple Returns | True | By Lewis Funke | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-receives-germans-homage-western-papers-devote-much-space.html | EINSTEIN RECEIVES GERMANS' HOMAGE; Western Papers Devote Much Space to Birthday Paeans -- Flight Is Recalled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cronstedt-takes-3-titles-in-meet-penn-state-gymnastics-star-is.html | CRONSTEDT TAKES 3 TITLES IN MEET; Penn State Gymnastics Star Is Outstanding in Annual Eastern League Tests | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/after-me-the-deluge-royal-merryground-by-f-w-kenyon-316-pp-new.html | After Me, The Deluge'; ROYAL MERRY-GO-ROUND. By F. W. Kenyon. 316 pp. New York: Thomas Y. Crowell Company. $3.50. | True | ANN F. WOLFE. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cairo-universities-shut-move-follows-student-demands-for-ouster-of.html | CAIRO UNIVERSITIES SHUT; Move Follows Student Demands for Ouster of Nasser | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/adventurous-travel-to-the-arabian-levant.html | ADVENTUROUS TRAVEL TO THE ARABIAN LEVANT | True | By Kennett Love | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sports-of-the-times-too-good-to-be-true.html | Sports of The Times; Too Good to Be True | True | By Arthur Daley | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/molotov-sees-indian-envoy.html | Molotov Sees Indian Envoy | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/text-of-stevensmccarthy-exchange.html | Text of Stevens-McCarthy Exchange | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/physician-to-marry-dr-ann-ruth-turkel.html | PHYSICIAN TO MARRY DR. ANN RUTH TURKEL | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-e-c-aide-cites-error-plant-chief-criticizes-report-of-theft-of.html | A. E. C. AIDE CITES 'ERROR'; Plant Chief Criticizes Report of Theft of 'Top' Secrets | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/disarmament-debate-due-here.html | Disarmament Debate Due Here | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mcarthy-gets-right-to-murrow-tv-time.html | M'CARTHY GETS RIGHT TO MURROW TV TIME | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/americas-meeting-by-17-to-1-adopts-u-s-curb-on-reds-margin-of.html | AMERICAS MEETING BY 17 TO 1 ADOPTS U. S. CURB ON REDS; Margin of Agreement on Peril Regarded as Outstanding Success for Dulles | True | By Sydney Gruson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dale-banker-wed-to-r-e-penny-jr-rutgers-married-in-trinity.html | DALE BANKER WED TO R. E. PENNY JR.; Rutgers Married in Trinity Episcopal Church, Cranford | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bells-of-ireland-fact-and-fancy.html | BELLS OF IRELAND -- FACT AND FANCY | True | By Ralph J. Donahue | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/coats-to-fit-the-age.html | Coats to Fit the Age | True | By Virginia Pope | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/football-giants-book-6-polo-grounds-tests.html | Football Giants Book 6 Polo Grounds Tests | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/school-outlays-lead-census-bureau-analyses-state-spending-for-1953.html | SCHOOL OUTLAYS LEAD; Census Bureau Analyses State Spending for 1953 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/saroda-arolick-affianced.html | Saroda Arolick Affianced | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/minnesota-bids-high-tops-governors-pay-in-quest-for-mental-director.html | MINNESOTA BIDS HIGH; Tops Governor's Pay in Quest for Mental Director | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/holland-in-bloom-spring-bulbs-light-up-the-landscape.html | HOLLAND IN BLOOM; Spring bulbs light up the landscape. | True | By Israel Shenker | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/suellaujordan.html | Suellau–Jordan | True | peclal to T.ihV Yo Tr. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/vietnam-seeking-loose-french-tie-stand-in-negotiations-based-on.html | VIETNAM SEEKING LOOSE FRENCH TIE; Stand in Negotiations Based on British Commonwealth Pattern -- Paris Wary | True | By Harold Callender | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ernest-o-doyle.html | ERNEST O. DOYLE | True | SPecial to TE Nv Yov. x Tlr.s. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-studies-charge-by-czechs-on-plane.html | U. S. STUDIES CHARGE BY CZECHS ON PLANE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/17-contests-carded-for-columbia-nine.html | 17 CONTESTS CARDED FOR COLUMBIA NINE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/robert-e-craig.html | ROBERT E. CRAIG | True | Special to NEw Yo Tgrs. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/10-italians-quit-reds.html | 10 Italians Quit Reds | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/haegg-sees-briton-in-4minute-mile-bannister-has-brains-to.html | Haegg Sees Briton in 4-Minute Mile; Bannister Has Brains to Accomplish Feat, Record-Holder Says | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/r-p-i-six-defeats-minnesota-5-to-4-peterkin-scores-in-overtime.html | R. P. I. SIX DEFEATS MINNESOTA, 5 TO 4; Peterkin Scores in Overtime Period to Pace Engineers to N. C. A. A. Crown | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/us-seeks-experts-for-aid-projects-few-apply-for-286-posts-lack-of.html | U.S. SEEKS EXPERTS FOR AID PROJECTS; Few Apply for 286 Posts -- Lack of Technical Talent Hinders Jobs Overseas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/foreign-students-at-home-in-u-s-a.html | Foreign Students at Home in U. S. A. | True | B. F. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/civil-rights-defended-state-university-head-cites-a-cloud-of.html | CIVIL RIGHTS DEFENDED; State University Head Cites 'a Cloud of Suspicion' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/poll-apathy-due-in-most-of-nassau-contests-scheduled-in-only-7-of.html | POLL APATHY DUE IN MOST OF NASSAU; Contests Scheduled in Only 7 of 52 Villages That Will Elect Officials Tuesday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rubirosas-separate-former-barbara-hutton-and-dominican-to-end.html | RUBIROSAS SEPARATE; Former Barbara Hutton and Dominican to End Marriage | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/indonesian-warns-on-inroads-by-reds.html | INDONESIAN WARNS ON INROADS BY REDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/stevens-in-attack-he-scores-mccarthy-senator-is-ready-to-testify-on.html | STEVENS IN ATTACK; He Scores McCarthy -- Senator Is Ready to Testify on Schine | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/acy-fus___zt-maed-wed-at-the-waldorfastoriaj-to_-murray-josephson-i.html | .A,eY Fu.s___ZT :MA..'ED; Wed at the Waldorf-Astorial to._ Murray Josephson I | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mcarthy-on-defensive-in-his-biggest-fight-administration-begins-a.html | M'CARTHY ON DEFENSIVE IN HIS BIGGEST FIGHT; Administration Begins a Full-Scale Attack to Regain Lost Positions | True | By W. H. Lawrence | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/camera-notes-new-model-super-ikonta-course-in-press-work.html | CAMERA NOTES; New Model Super Ikonta -- Course in Press Work | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/athletics-stay-unbeaten.html | Athletics Stay Unbeaten | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/one-mans-road-to-freedom-boldness-be-my-friend-by-richard-pape.html | One Man's Road to Freedom; BOLDNESS BE MY FRIEND. By Richard Pape. Illustrated. 309 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Frederic Morton | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/homebound-from-korea-45th-division-men-sail-from-inchon-due-here.html | HOMEBOUND FROM KOREA; 45th Division Men Sail From Inchon -- Due Here April 17 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turnpike-slayer-guilty-jury-calls-for-death-penalty-for.html | TURNPIKE SLAYER GUILTY; Jury Calls for Death Penalty for Pennsylvania Man | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/no-play.html | No Play | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mcarthy-says-he-has-proof.html | McCarthy Says He Has Proof | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/americans-to-play-today.html | Americans to Play Today | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/palance-from-panic-to-pagan.html | PALANCE FROM 'PANIC' TO 'PAGAN' | True | By M. A. Schmidt | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-irish-thoughts-on-st-patricks-day-tis-then-that-all-the-world.html | The Irish -- Thoughts on St. Patrick's Day; ' Tis then that all the world is Ireland's stage. And all the world must admit it's a good show -- whatever it means, indeed. | True | By Sean Otaolain | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gift-to-queens-college-fund.html | Gift to Queens College Fund | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tugwell-backs-island-roundup-former-puerto-rico-governor-says.html | TUGWELL BACKS ISLAND ROUND-UP; Former Puerto Rico Governor Says People Are Ashamed of Capitol Violence | True | By Peter Kihss | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pravda-gives-nuclear-lesson.html | Pravda Gives Nuclear Lesson | True | By Harvey Schwartz | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-netherlands.html | THE NETHERLANDS | True | M. L. H. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/refugee-problem-held-still-grave-2-million-homeless-in-world-with.html | REFUGEE PROBLEM HELD STILL GRAVE; 2 Million Homeless in World, With 90,000 in Camps in Europe, U. N. Aide Says | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-announced-ofmif-williims-former-columbia-student-will-be-wed.html | TROTH ANNOUNCED OF-M.I.F, WILLIIMS; Former Columbia Student Will Be Wed to Edward T, Strickland in June | True | Special to THz NL-W YORK TIus. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pelham-wedding-for-carol-meyer-bride-wears-tulle-and-lace-at-her.html | PELHAM WEDDING FOR CAROL MEYER; Bride Wears Tulle and Lace at Her Marriage to Roger La Viale 2d, Harvard Junior | True | Special to THZ Nv Yoax TMzS. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yugoslavia.html | YUGOSLAVIA | True | JACK RAYMOND. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yugoslavia-calls-54-decisive-year-postwar-construction-phase.html | YUGOSLAVIA CALLS '54 DECISIVE YEAR; Post-War Construction Phase Nearing End -- Liberalized Parliament Votes Budget | True | By Jack Raymond | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/oklahoma-retains-title-sooners-win-big-seven-swim-meet-2-u-s-marks.html | OKLAHOMA RETAINS TITLE; Sooners Win Big Seven Swim Meet -- 2 U. S. Marks Set | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-coveted-land-river-in-the-wind-by-edith-pope-392-pp-new-york.html | The Coveted Land; RIVER IN THE WIND. By Edith Pope. 392 pp. New York. Charles Scribner's Sons. $3.95. | True | By Frances Gaither | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yawl-escapade-sails-to-front-in-st-petersburghavana-race.html | Yawl Escapade Sails to Front In St. Petersburg-Havana Race | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/high-note-winner-in-specialty-show-takes-best-of-breed-honors-in.html | HIGH NOTE WINNER IN SPECIALTY SHOW; Takes Best of Breed Honors in 127-Dog Cocker Spaniel Fixture at Hempstead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-grimmer-side-of-life-george-grosz-by-john-i-h-baur-published.html | The Grimmer Side of Life; GEORGE GROSZ. By John I. H. Baur. Published for the Whitney Museum of American Art. 67 pp., forty reproductions, two in color. New York: The Macmillan Company. $3. | True | By Howard Devree | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/son-to-mrs-arthur-kreizel-i.html | Son to Mrs. Arthur Kreizel I | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-allure-of-gaul-defies-time-and-money-there-are-less-costly.html | THE ALLURE OF GAUL DEFIES TIME AND MONEY; There are less costly countries, more extravagant sights, but there is only one Paris, one France, and more than three million tourists come there each year from all over the world. | True | By Henry Giniger | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/behind-the-scenes-washington-exhibit-tells-story-of-plant-patents.html | BEHIND THE SCENES; Washington Exhibit Tells Story of Plant Patents | True | By Bess Furman | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/herriots-curbs-on-pact-ties-win-radical-party-vote-backs-his-demand.html | HERRIOTS CURBS ON PACT TIES WIN; Radical Party Vote Backs His Demand for Controls on Rearmed Germany | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/substitute-slated-on-statehood-bill.html | SUBSTITUTE SLATED ON STATEHOOD BILL | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/five-small-packages-travel-can-be-fun-in-the-very-little-countries.html | FIVE SMALL PACKAGES; Travel can be fun in the very little countries. | True | N. D. F. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/switzerland.html | SWITZERLAND | True | MICHAEL L. HOFFMAN. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/one-to-ten-what-is-one-by-nancy-dingman-watson-illustrated-by.html | One to Ten; WHAT IS ONE? By Nancy Dingman Watson. Illustrated by Aldren A. Watson. 42 pp. New York: Alfred A. Knopf. $2. | True | JEANNE MASSEY. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/japan-is-sharply-split-on-rearmament-issue-factions-representing.html | JAPAN IS SHARPLY SPLIT ON REARMAMENT ISSUE; Factions Representing Many Points of View Are Rapidly Forming | True | By Lindesay Parrott | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/liszt-organ-work.html | LISZT ORGAN WORK | True | R. P. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/4-states-consider-road-rules-unity-highway-heads-discuss-ways-to.html | 4 STATES CONSIDER ROAD RULES UNITY; Highway Heads Discuss Ways to Achieve Uniformity in Measures for Safety | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wesleyan-elects-hazen.html | Wesleyan Elects Hazen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/holy-cross-beats-duquesne-7162-in-tourney-final-heinsohn-and.html | HOLY CROSS BEATS DUQUESNE, 71-62, IN TOURNEY FINAL; Heinsohn and Palazzi Score 20 Points Each to Pace Garden Court Upset | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/joan-shapiros-troth-teacher-here-plans-summer-wedding-to-n-a-coplan.html | JOAN SHAPIRO'S TROTH; Teacher Here Plans Summer Wedding to N. A. Coplan | True | special to the new york times | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/little-ice-on-lakes-tankers-are-moving-on-erie-auto-carriers-start.html | LITTLE ICE ON LAKES; Tankers Are Moving on Erie -- Auto Carriers Start Soon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-d-r-williams-jr-has-son-i.html | ‚Mrs. D. R. Williams Jr. Has Son i" | True | Special to "I'm w Yom r. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-lehigh-scholarship.html | New Lehigh Scholarship | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/donald-b-lipsey.html | DONALD B. LIPSEY | True | Spc'cial to THE NEW YORK 'liMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/its-time-to-look-to-the-rhododendrons-damage-incurred-last-fall-and.html | IT'S TIME TO LOOK TO THE RHODODENDRONS; Damage Incurred Last Fall and Winter Can Be Mitigated in Coming Months | True | By Clarence E. Lewis | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marlene-k-fisher-to-be-summer-bride.html | MARLENE K. FISHER , [ TO BE SUMMER BRIDE | True | I" " ip-',o ... ' | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/held-in-girls-death-youth-booked-when-companion-is-injured-after.html | HELD IN GIRL'S DEATH; Youth Booked When Companion Is Injured After Party | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/devon-and-cornwall-britains-riviera-has-some-unenglish-charms.html | DEVON AND CORNWALL; ' Britain's Riviera' has some un-English charms. | True | By Joseph Braddock | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-the-footsteps-of-jules-verne-worlds-in-space-by-martin-caidin.html | In the Footsteps of Jules Verne; WORLDS IN SPACE. By Martin Caidin. Illustrations by Fred I. Wolff. 212 pp. New York: Henry Holt & Co. $4.95. | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gault-fights-tomorrow-meets-nate-brooks-in-feature-at-eastern.html | GAULT FIGHTS TOMORROW; Meets Nate Brooks in Feature at Eastern Parkway | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hollywood-canvas-growing-united-artists-nears-a-happy-anniversary.html | HOLLYWOOD CANVAS; Growing United Artists Nears a Happy Anniversary -- Labor Clash - Addenda | True | By Thomas M. Pryor | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-suggs-leads-with-220-in-golf-miss-berg-trails-by-3-shots-in.html | MISS SUGGS LEADS WITH 220 IN GOLF; Miss Berg Trails by 3 Shots in Titleholders Tourney -- Miss Rawls Third at 224 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/baby-sales-inquiry-ends-4-canadians-gather-testimony-at-secret.html | BABY SALES INQUIRY ENDS; 4 Canadians Gather Testimony at Secret Hearings Here | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/toronto-six-triumphs-87.html | Toronto Six Triumphs, 8-7 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-son-to-mrs-george-thayes.html | i Son to Mrs. George T.'Hayes | True | Special to Tm Nsw Yolk: Tn.s. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/boys-in-short-pants-the-chip-on-grandmas-shoulder-by-robert-keith.html | Boys in Short Pants; THE CHIP ON GRANDMA'S SHOULDER. By Robert Keith Leavitt. 255 pp. Philadelphia: J. B. Lippincott Company. $3.75. | True | By Samuel T. Williamson | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/city-aide-is-hailed-for-polio-research.html | CITY AIDE IS HAILED FOR POLIO RESEARCH | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/guatemalan-army-chief-in-oath.html | Guatemalan Army Chief in Oath | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/discount-for-spanish-fair-cargo.html | Discount for Spanish Fair Cargo | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/disregarding-the-borders.html | DISREGARDING THE BORDERS | True | By Norman D. Ford | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/waterneeds-study-due-in-westchester.html | WATER-NEEDS STUDY DUE IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/long-walk-home-eight-bailed-out-by-maj-james-m-inks-edited-by.html | Long Walk Home; EIGHT BAILED OUT. By Maj. James M. Inks. Edited by Lawrence Klingman. Illustrated by Staff Sgt. Morton D. Rosenfeld and Master Sgt. John H. Schuffert. 222 pp. New York: W. W. Norton & Co. $3. | True | By Herbert Mitgang | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/how-the-scientists-got-together-main-currents-of-scientific-thought.html | How the Scientists Got Together; MAIN CURRENTS OF SCIENTIFIC THOUGHT. A History of the Sciences. By S. F. Mason. 520 pp. New York: Abelard-Schuman. $5. | True | By John Pfeiffer | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/matson-on-world-tour.html | Matson on World Tour | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederick-l-kane.html | FREDERICK L. KANE | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/worthingtroutman.html | Worthing/n--Troutman | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-miss-davenport-to-wedi-i-yale-aide-prspective-bridei.html | I MISS DAVENPORT TO WEDI I; Yale Aide Pr--spective Bride/I | True | special to the new york times | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/deweys-decision-is-called-key-to-the-state-campaign-his-withdrawal.html | DEWEY'S DECISION IS CALLED KEY TO THE STATE CAMPAIGN; His Withdrawal Would Improve Chances of Democrats Under Changed Election Law | True | By Leo Egan | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/britons-accused-in-red-trade-bid-london-business-leader-one-of-8.html | BRITONS ACCUSED IN RED TRADE BID; London Business Leader One of 8 Held in Plan to Sell Copper to Poland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dodgers-set-back-red-sox-again-50-erskine-loes-milliken-hurl.html | DODGERS SET BACK RED SOX AGAIN, 5-0; Erskine, Loes, Milliken Hurl Shutout -- Campanella Hits Three-Run Homer in First | True | By Roscoe McGowen | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fall-from-horse-kills-flier.html | Fall From Horse Kills Flier | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/claques-limited-wild-young-fans-and-wise-old-pros-are-in-disgrace.html | Claques, Limited; Wild young fans and wise old pros are in disgrace at the Met. | True | By John Briggs | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nixon-says-questionable-methods-and-reckless-talk-of-red-hunters.html | NIXON SAYS 'QUESTIONABLE METHODS AND 'RECKLESS TALK' OF RED HUNTERS ARE DIVERSION FROM G. O. P. PROGRAM; BACKS 'NEW LOOK' | True | By W. H. Lawrence | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rose-monday.html | Rose Monday' | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/reaction-divided-on-nixon-speech-monroney-asserts-he-did-not-answer.html | REACTION DIVIDED ON NIXON SPEECH; Monroney Asserts He Did Not Answer Charge -- Bridges Calls Reply Constructive | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/yacht-schedule-awaits-approval-dates-for-38-championship-regattas.html | YACHT SCHEDULE AWAITS APPROVAL; Dates for 38 Championship Regattas on Sound to Be Acted On March 29 | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/seton-hall-nine-names-nolan.html | Seton Hall Nine Names Nolan | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/form-mutual-funds-unit.html | Form Mutual Funds Unit | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/-miss-maul-davis-ehgagfj-to-wi-newcomb-college-stud-ent-is-fiancee.html | ' MISS MAUl) DAVTS-[ EHGAGFJ) TO WI; Newcomb College Stud. ent Is ' Fiancee of James L. Terry, a Marine Lieutenant. | True | Spedat to r iiw NOIK TIMF-S. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/5500-flee-east-zone-in-14-days.html | 5,500 Flee East Zone in 14 Days | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/canada-watches-auto-policy-fight-albany-issue-rouses-officials-in.html | CANADA WATCHES AUTO POLICY FIGHT; Albany Issue Rouses Officials in Manitoba, Which Copied Safety Law of State | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/social-security-aide-named.html | Social Security Aide Named | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/west-gaining-strength-in-the-mediterranean-despite-difficulties-due.html | WEST GAINING STRENGTH IN THE MEDITERRANEAN; Despite Difficulties Due to Rivalry, Confused Commands, New Friends Are Made, New Bases Established | True | By C. L. Sulzberger | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dispute-is-crucial-over-georgia-dam-clark-hill-case-tests-whether.html | DISPUTE IS CRUCIAL OVER GEORGIA DAM; Clark Hill Case Tests Whether Private Companies May Transmit Public Power | True | By Thomas P. Swift | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/two-leaders-chosen-for-honors-tied-to-port-of-new-york-day.html | Two Leaders Chosen for Honors Tied to Port of New York Day | True | | 1982-03-17 | RE0000123805 | B00000462100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/big-flower-show-open-in-the-west-international-blooms-cover-7-acres.html | BIG FLOWER SHOW OPEN IN THE WEST; International Blooms Cover 7 Acres at Hollywood Park -- Event On to March 21 | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/congress-urged-to-save-tankers-union-group-offers-program-to-keep-u.html | CONGRESS URGED TO SAVE TANKERS; Union Group Offers Program to Keep U. S. Ships From Fleeing to Foreign Flags | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/americans-spent-billion-on-travel-surge-abroad-last-year-made.html | AMERICANS SPENT BILLION ON TRAVEL; Surge Abroad Last Year Made Possible by Big Increase in Sea and Air Transport | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/johnny-was-sure-johnny-forsaken-by-g-b-stern-236-pp-new-york-the.html | Johnny Was Sure; JOHNNY FORSAKEN. By G. B. Stern. 236 pp. New York: The Macmillan Company. $3.50. | True | By Isabelle Mallet | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-good-in-man-mans-unconquerable-mind-by-gilbert-highet-138-pp.html | The Good In Man; MAN'S UNCONQUERABLE MIND. By Gilbert Highet. 138 pp. New York: Columbia University Press. $2.75. | True | By T. V. Smith | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/canadiens-are-victors.html | Canadiens Are Victors | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-14 | 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/6-g-is-burned-in-trieste-fire.html | 6 G. I.'s Burned in Trieste Fire | True | | 1982-03-17 | RE0000123805 | B00000462100 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/58000000-given-by-rockefeller-donations-in-last-3-years-will-widen.html | $58,000,000 GIVEN BY ROCKEFELLER; Donations in Last 3 Years Will Widen Uses of Fund Set Up by His Five Sons | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/magnesium-prices-pared-by-4-to-28.html | MAGNESIUM PRICES PARED BY 4 TO 28% | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/eastern-church-marks-900th-year-in-split-with-rome.html | Eastern Church Marks 900th Year in Split With Rome | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/ask-state-to-end-trade-rent-curbs-realty-men-find-emergency-over.html | ASK STATE TO END TRADE RENT CURBS; Realty Men Find Emergency Over and Urge Gradual Decontrol in 3 Years | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/must-auto-checkups-backed.html | Must' Auto Checkups Backed | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/pollockwhite.html | Pollock--White | True | Special to THr NW YORK TMZS. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/115000000-cast-ballots-in-soviet-voters-approve-singleslate-ticket.html | 115,000,000 CAST BALLOTS IN SOVIET; Voters Approve Single-Slate Ticket of Unopposed Party and Non-Party Nominees | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/malenkov-and-the-atom.html | MALENKOV AND THE ATOM | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/axel-v-beeken.html | AXEL V. BEEKEN | True | Special to TH:S NsW NoP,. Tnms. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/joan-stern-is-bride-i-member-of-new-york-bar-wed-to-pvt-hermann.html | JOAN STERN IS BRIDE i; Member of New York Bar Wed, to Pvt. Hermann Rogge 3d | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/abroad-belgium-evens-the-score-of-e-d-c.html | Abroad; Belgium Evens the Score of E. D. C. | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bills-are-shaped-for-health-goals-mrs-hobbys-department-gets-ready.html | BILLS ARE SHAPED FOR HEALTH GOALS; Mrs. Hobby's Department Gets Ready for Congress After 12 Months' Studies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/smith-barney-co-to-aid-toll-group-fivestate-board-engages-bankers.html | SMITH, BARNEY CO. TO AID TOLL GROUP; Five-State Board Engages Bankers as Advisers on Chicago-Miami Road | True | Special to THE NEW YORK TIMES. | 1982-03-15 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/eastern-prestige-restored.html | Eastern Prestige Restored | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/son-to-the-william-bremers.html | Son to the William Bremers | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/soviet-bargain-scored-kersten-of-wisconsin-speaks-to-refugee.html | SOVIET 'BARGAIN' SCORED; Kersten of Wisconsin Speaks to Refugee Nationals Group | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/senators-to-press-delinquency-study.html | SENATORS TO PRESS DELINQUENCY STUDY | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/harvard-teachers-to-meet.html | Harvard Teachers to Meet | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/murrow-time-offer-for-mcarthy-alone.html | MURROW TIME OFFER FOR M'CARTHY ALONE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/holmes-advocates-pacifism-of-gandhi.html | HOLMES ADVOCATES PACIFISM OF GANDHI | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/yawl-escapade-leader-of-fleet-with-105-miles-left-to-havana.html | Yawl Escapade Leader of Fleet With 105 Miles Left to Havana | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/piccioni-to-quit-rome-press-says-foreign-chief-whose-son-has-been.html | PICCIONI TO QUIT, ROME PRESS SAYS; Foreign Chief, Whose Son Has Been Named in Scandal, Is Target of Criticism | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/train-kills-family-of-4-auto-struck-at-bellport-grade-crossing-is.html | TRAIN KILLS FAMILY OF 4; Auto Struck at Bellport Grade Crossing Is Borne 200 Feet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/101-now-in-airline-pact-welsh-and-alaskan-carriers-join-world.html | 101 NOW IN AIRLINE PACT; Welsh and Alaskan Carriers Join World Agreement | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/about-new-york-brownstone-fronts-quaint-carvings-inspire-odd-hobby.html | About New York; Brownstone Fronts' Quaint Carvings Inspire Odd Hobby -- March 17 Weather Sign | True | By Meyer Berger | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/in-space-travel-symposium.html | In Space Travel Symposium | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/199917495-in-municipals.html | $199,917,495 in Municipals | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/lasker-award-for-1954-is-won-by-biochemist.html | Lasker Award for 1954 Is Won by Biochemist | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/1year-maturities-are-78373243716.html | 1-YEAR MATURITIES ARE $78,373,243,716 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/italian-reds-strive-to-rule-but-victory-seems-unlikely-italys-reds.html | Italian Reds Strive to Rule But Victory Seems Unlikely; ITALY'S REDS HELD UNLIKELY TO RULE | True | By C. L. Sulzberger | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-york-riders-take-final-1410-beat-squadron-a-for-indoor-polo.html | NEW YORK RIDERS TAKE FINAL, 14-10; Beat Squadron A for Indoor Polo Laurels -- Long Island Trips N. Y. A. C., 17-8 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/116-exaides-of-u-s-balked-at-inquiries.html | 116 EX-AIDES OF U. S. BALKED AT INQUIRIES | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/east-zones-reds-curb-socialism-party-leaders-in-drive-to-end.html | EAST ZONE'S REDS CURB 'SOCIALISM'; Party Leaders in Drive to End Western-Oriented Ideas -- Young Members Sought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/switch-weighed-by-golden-apple-ticket-sales-this-week-for-downtown.html | SWITCH WEIGHED BY 'GOLDEN APPLE'; Ticket Sales This Week for Downtown Musical Factor in Move to Broadway | True | By J. P. Shanley | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/toskis-279-takes-baton-rouge-open-new-york-golfer-scores-by-stroke.html | Toski's 279 Takes Baton Rouge Open; NEW YORK GOLFER SCORES BY STROKE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/katy-rodolph-slalom-victor.html | Katy Rodolph Slalom Victor | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/nixons-address-praised.html | Nixon's Address Praised | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/col-isaac-so-lovell-veteran-officer-72.html | COL. ISAAC So LOVELL, VETERAN OFFICER, 72 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/war-criminal-release-asked.html | War Criminal Release Asked | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wives-stay-in-soviet-4-britons-told-women-have-received-divorces.html | WIVES STAY IN SOVIET; 4 Britons Told Women Have Received Divorces | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/salaun-beats-mlaggan-boston-squash-racquets-star-takes-toronto.html | SALAUN BEATS M'LAGGAN; Boston Squash Racquets Star Takes Toronto Tourney | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tagliavini-sings-role-in-boheme-single-appearance-of-season-at-met.html | TAGLIAVINI SINGS ROLE IN 'BOHEME'; Single Appearance of Season at 'Met' Is Squeezed in During Tour of World | True | R. P. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brooklyn-expert-heads-orthopsychiatric-group.html | Brooklyn Expert Heads Orthopsychiatric Group | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rain-halts-guard-training.html | Rain Halts Guard Training | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/hurt-in-freakish-crash-queens-boy-hit-by-fire-alarm-box-knocked-off.html | HURT IN FREAKISH CRASH; Queens Boy Hit by Fire Alarm Box Knocked Off by Car | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/cohn-again-denies-he-asked-favors-and-accuses-army-concedes-senate.html | COHN AGAIN DENIES HE ASKED FAVORS AND ACCUSES ARMY; Concedes Senate Group Staff Was Asked to Sign Pledge of Loyalty to Him | True | By Clayton Knowles | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/jewish-total-put-at-11627000.html | Jewish Total Put at 11,627,000 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/ship-sails-for-repatriates.html | Ship Sails for Repatriates | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/english-and-the-constitution.html | English and the Constitution | True | (Brother) CORMAC PHILIP, F. S. C. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/meyner-appoints-4-to-bingo-board-5th-member-to-be-announced-soon.html | MEYNER APPOINTS 4 TO BINGO BOARD; 5th Member to Be Announced Soon, Jersey Governor Says in 1st 'Report to People' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/archives/nuptials-of-miss-gloria-kohn.html | Nuptials of Miss Gloria Kohn | True | Special to THE Nzw Yo IES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/made-a-vice-president-of-avcos-crosley-unit.html | Made a Vice President Of Avco's Crosley Unit | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/budget-retreat-ahead-for-mayor-only-63000000-new-state-aid-to-be.html | BUDGET RETREAT AHEAD FOR MAYOR; Only $63,000,000 New State Aid to Be Available Instead of $145,000,000 He Sought | True | By Paul Crowell | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/ssmosrrnr-i-married-to-marin.html | SSM'OSRRNR I MARRieD TO MARIN[ | True | Spla! to THE l'v YORK TIM. [ | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cohenshoostine.html | Cohen--Shoostine | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/san-juan-parade-backs-u-s-amity-thousands-of-marchers-are-cheered.html | SAN JUAN PARADE BACKS U. S. AMITY; Thousands of Marchers Are Cheered -- Government Warns on Migration | True | By Peter Kihss | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/revgirald-furlong.html | REV.Gi=RALD FURLONG | True | Ohio Priest, 52, Dies of Heart 1 Attack on Way to Indiana | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/child-to-mrs-selden-harlow.html | Child to Mrs. Selden Harlow | True | Special to TH NW YoaK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-bill-pushed-on-skimmed-milk-600-vitamin-units-are-added-to-get.html | NEW BILL PUSHED ON SKIMMED MILK; 600 Vitamin Units Are Added to Get Albany Approval on Sale of Product | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/chamovttzapplebaum.html | Chamovttz---Applebaum | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brooks-win-96-for-fifth-in-row-dodgers-get-15-hits-against-red-sox.html | BROOKS WIN, 9-6, FOR FIFTH IN ROW; Dodgers Get 15 Hits Against Red Sox -- Hodges Wallops Double, Triple, 2 Singles | True | By Roscoe McGowen | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/film-strike-threatens-british-processors-of-movies-from-u-s-defy.html | FILM STRIKE THREATENS; British Processors of Movies From U. S. Defy Employers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/axel-gl-peterson.html | AXEL G. L. PETERSON | True | Specte.1 to*'Z'Em Yo; 'nzs. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-mens-suit-line-slated.html | New Men's Suit Line Slated | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/everest-climber-to-get-award.html | Everest Climber to Get Award | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/trading-concern-formed.html | Trading Concern Formed | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/raymond-parmer-maritime-lawyer.html | RAYMOND PARMER, MARITIME LAWYER | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/larsen-is-victor-in-straight-sets-beats-nielsen-for-masters-tennis.html | LARSEN IS VICTOR IN STRAIGHT SETS; Beats Nielsen for Masters Tennis Honors -- Dane and Davidson Win Doubles | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/denker-gains-in-chess-beats-mccormick-to-take-lead-in-manhattan.html | DENKER GAINS IN CHESS; Beats McCormick to Take Lead in Manhattan Club Tourney | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/okinawa-polling-ends-returns-are-not-expected-to-be-known-till.html | OKINAWA POLLING ENDS; Returns Are Not Expected to Be Known Till Tomorrow | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/edward-c-seed.html | EDWARD C. SEED | True | Special to THE NEW YO!. TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/pacific-war-memorial-asked.html | Pacific War Memorial Asked | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/world-coal-output-continues-decline.html | WORLD COAL OUTPUT CONTINUES DECLINE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/trappers-game-wardens-and-tourists-taught-to-prospect-for-quebec.html | Trappers, Game Wardens and Tourists Taught to Prospect for Quebec Minerals | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/traffic-bill-backed-moses-and-wiley-praise-plan-at-albany-for-new.html | TRAFFIC BILL BACKED; Moses and Wiley Praise Plan at Albany for New Code | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mexicans-continue-to-dominate-games.html | MEXICANS CONTINUE TO DOMINATE GAMES | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/exaide-of-chiang-breaks-with-him-k-c-wu-onetime-governor-of-formosa.html | EX-AIDE OF CHIANG BREAKS WITH HIM; K. C. Wu, One-Time Governor of Formosa, Asks Reforms to Beat Chinese Reds | True | By Richard J. H. Johnston | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/t-w-a-seeks-millionth-rider.html | T. W. A. Seeks Millionth Rider | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/foreign-exchange-rates-week-ended-march-12-1954.html | FOREIGN EXCHANGE RATES; Week Ended March 12, 1954 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mrs-william-l-ware.html | MRS. WILLIAM L. WARE | True | SPeCial to THE NzW YORK ES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-plan-to-halt-dock-strike-fails-many-in-jobs-dependent-on-port-f.html | NEW PLAN TO HALT DOCK STRIKE FAILS; Many in Jobs Dependent on Port Face Layoff -- A. F. L. Asks Second Election | True | By A. H. Raskin | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/for-civil-service-bill-reform-body-asks-council-to-back-wagner.html | FOR CIVIL SERVICE BILL; Reform Body Asks Council to Back Wagner Measure | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/revised-taft-law-faces-blockades-committees-are-grinding-out-bills.html | REVISED TAFT LAW FACES BLOCKADES; Committees Are Grinding Out Bills, but Only for Seeming Doom in Election Year | True | By Joseph A. Loftus | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/maximilian-r-knitel.html | MAXIMILIAN R. KNITEL. | True | Special to T N7 Yomc "Trgs. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/woman-bests-red-in-french-runoff-advocate-of-european-union-victor.html | WOMAN BESTS RED IN FRENCH RUN-OFF; Advocate of European Union Victor in Assembly Race -- Leftist Unity Bid Fails | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/iss-waldiah-is-wf-at-home-i-alumna-of-northwestern-isi-married-to.html | ISS WALDIAH IS WF AT HOME; I Alumna of Northwestern IsI Married to Gerald Smith I I in Brother's Residence I | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/st-thomas-choir-home-moving.html | St. Thomas Choir Home Moving | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/white-house-can-offer-longrange-jobs-too.html | White House Can Offer Long-Range Jobs, Too | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/union-to-honor-dr-hutchins.html | Union to Honor Dr. Hutchins | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bipartisan-policy-runs-into-trouble-domestic-controversy-hurts.html | BIPARTISAN POLICY RUNS INTO TROUBLE; Domestic Controversy Hurts Cooperation of 2 Parties in Foreign Affairs Field | True | By James Reston | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/irene-thompson-sings.html | Irene Thompson Sings | True | H. C. S. | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/15000-trojans-new-york-hail-r-p-is-national-hockey-heroes-college.html | 15,000 Trojans (New York) Hail R. P. I.'s National Hockey Heroes; College Champions Honored on Arrival From Colorado Springs -- 4 Men Gain Places on Tourney All-Star Team | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/williame-crane-jr.html | WILLIAM,E. CRANE JR. | True | SpecXat to THE 'W YORK TIES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/troops-from-korea-to-parade-in-city.html | TROOPS FROM KOREA TO PARADE IN CITY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/ieconomics-and-finance_-_____-flexible-monetary-policy-i.html | IECONOMICS AND FINANCE_; _____ Flexible Monetary Policy i | True | By Edward H. Collins | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mayor-cites-need-for-state-help-in-first-air-report-to-the-public.html | Mayor Cites Need for State Help In First Air Report to the Public; Wagner Says His Plans for Expansion of Public Services and Pay Rises for City Employes Are Blocked by Albany | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/braves-17-blows-trip-redlegs-148-logan-crandall-queen-clout-homers.html | BRAVES' 17 BLOWS TRIP REDLEGS, 14-8; Logan, Crandall, Queen Clout Homers -- Athletics Check Senators -- Phils Win | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/south-african-refinery-to-open-atop-shale-coal-field-this-year.html | South African Refinery to Open Atop Shale Coal Field This Year; $100,000,000 Plant to Make Diesel Oil, Gasoline, Other Petroleum Products | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/-from-here-to-eternity-is-voted-best-of-1953-in-film-daily-poll-of-.html | ' From Here to Eternity' Is Voted Best Of 1953 in Film Daily Poll of Critics | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/architects-give-prizes-winners-get-them-march-30-in-writing-and.html | ARCHITECTS GIVE PRIZES; Winners Get Them March 30 in Writing and Photo Contest | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/president-appeals-tonight-to-nation-to-hold-tax-line-president-to.html | President Appeals Tonight To Nation to Hold Tax Line; PRESIDENT TO AIR TAX PLEA TONIGHT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/vietminh-reports-success.html | Vietminh Reports Success | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/ben-rashkoff.html | BEN RASHKOFF | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/united-nations-explanation.html | United Nations Explanation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/faure-criticizes-wests-embargo-french-finance-minister-says-bans-on.html | FAURE CRITICIZES WEST'S EMBARGO; French Finance Minister Says Bans on Items for Trade With East Go 'Too Far' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/change-possible-in-tva-top-post-term-of-clapp-ends-in-may-and.html | CHANGE POSSIBLE IN T.V.A. TOP POST; Term of Clapp Ends in May and Kentucky's Republican Senator Opposes Him | True | By William M. Blair | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/water-safety-program.html | Water Safety Program | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/charter-market-on-an-even-keel-transatlantic-coal-rate-up-again.html | CHARTER MARKET ON AN EVEN KEEL; Trans-Atlantic Coal Rate Up Again -- West Coast Prices Are Down | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/h-t-chickering-physician-dead-at-presbyterian-hospital-was.html | H, T. CHICKERING, PHYSICIAN, DEAD; at Presbyterian Hospital Was Pneumonia Specialist | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mrs-c-w-hubbard.html | MRS. C. W. HUBBARD | True | Special to Tm Nv YO TtMm.. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/deals-on-long-island-buyers-get-homes-in-hollis-freeport-and.html | DEALS ON LONG ISLAND; Buyers Get Homes in Hollis, Freeport and Flushing | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dewey-tests-set-with-legislature-forced-auto-insurance-and.html | DEWEY TESTS SET WITH LEGISLATURE; Forced Auto Insurance and Inspection Bills Will Be Acted on This Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wheat-prices-set-high-for-season-old-crop-futures-lead-way-later.html | WHEAT PRICES SET HIGH FOR SEASON; Old Crop Futures Lead Way -- Later Reaction Caused by Profit-Taking Sales | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/comedy-to-open-in-baltimore.html | Comedy to Open in Baltimore | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/oslo-teachers-end-a-strike.html | Oslo Teachers End a Strike | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/patterns-of-the-times-designed-for-teenagers-three-styles-adapted.html | Patterns of The Times: Designed for Teen-Agers; Three Styles Adapted From Spring Models Worn by Mothers | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cargo-fee-is-offered-in-puerto-rico-trade.html | CARGO FEE IS OFFERED IN PUERTO RICO TRADE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rangers-and-bruins-win-keeping-alive-battle-for-final-playoff-berth.html | Rangers and Bruins Win, Keeping Alive Battle for Final Play-off Berth; NEW YORKERS TOP WING SIX HERE, 2-0 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mackell-paces-bruins.html | Mackell Paces Bruins | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cigarettes-tied-to-cancer-again-state-report-asserts-weight-of.html | CIGARETTES TIED TO CANCER AGAIN; State Report Asserts Weight of Evidence Indicates They Are a Cause of Disease | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/general-foods-begins-moving-offices-to-new-headquarters-in-white.html | General Foods Begins Moving Offices To New Headquarters in White Plains | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/british-guiana-bans-group.html | British Guiana Bans Group | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/hitrun-kills-girl-8-she-was-on-her-way-to-get-birthday-card-for.html | HIT-RUN KILLS GIRL, 8; She Was on Her Way to Get Birthday Card for Chum | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/syracuse-halts-knicks-113-t0-83-nationals-tie-boston-for-2d-place.html | SYRACUSE HALTS KNICKS, 113 T0 83; Nationals Tie Boston for 2d Place in Eastern Division -- Schayes Paces Victors | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dewey-would-bar-politics-in-racing-message-goes-to-legislature.html | DEWEY WOULD BAR POLITICS IN RACING; Message Goes to Legislature Today -- Democrats Call on Bromley for Fish Letter | True | By Leo Egan | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/u-n-gives-jobless-data-15-of-30-countries-listed-show-rise-over.html | U. N. GIVES JOBLESS DATA; 15 of 30 Countries Listed Show Rise Over Previous Year | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/squatters-seizing-east-sumatra-land.html | SQUATTERS SEIZING EAST SUMATRA LAND | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tb-association-gets-new-aide.html | TB Association Gets New Aide | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/l-i-irish-rained-out-st-patricks-parade-put-off-until-next-sunday.html | L. I. IRISH RAINED OUT; St. Patrick's Parade Put Off Until Next Sunday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/revolution-of-1848-in-hungary-marked.html | REVOLUTION OF 1848 IN HUNGARY MARKED | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/alston-fills-another-post-for-dressen-as-giles-names-him-allstar.html | Alston Fills Another Post for Dressen As Giles Names Him All-Star Team Pilot | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/telegraph-tax-scored-western-union-head-charges-air-mail-is-favored.html | TELEGRAPH TAX SCORED; Western Union Head Charges Air Mail Is Favored Unfairly | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/red-fishing-junk-wrecked.html | Red Fishing Junk Wrecked | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/retarded-children-get-psychiatric-aid.html | RETARDED CHILDREN GET PSYCHIATRIC AID | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/waters-and-doyle-win-they-beat-brune-and-standing-in-squash.html | WATERS AND DOYLE WIN; They Beat Brune and Standing in Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/thundering-herd-stays-thunderless-herdless.html | Thundering Herd Stays Thunderless, Herdless | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/longio-wins-skating-title.html | Longio Wins Skating Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/socialists-advance-in-austrian-voting.html | SOCIALISTS ADVANCE IN AUSTRIAN VOTING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/colleges-in-south-ease-color-curbs-survey-reveals-enrollment-of.html | COLLEGES IN SOUTH EASE COLOR CURBS; Survey Reveals Enrollment of Negro Students in White Institutions Exceeds 2,000 | True | By Benjamin Fine | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/four-boys-arrested-in-school.html | Four Boys Arrested in School | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brownell-defends-f-b-i-on-its-files.html | BROWNELL DEFENDS F. B. I. ON ITS FILES | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/manila-to-oppose-us-bid-on-bases-washingtons-claim-to-certain.html | MANILA TO OPPOSE U. S. BID ON BASES; Washington's Claim to Certain Military Districts Involves Philippine Sovereignty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/penn-center-cost-100-million.html | Penn Center Cost 100 Million | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/herman-m-voorhees.html | HERMAN M. VOORHEES | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/queen-sees-great-barrier-reef.html | Queen Sees Great Barrier Reef | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/morea-wins-in-cairo-tennis.html | Morea Wins in Cairo Tennis | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/end-of-mccarthy-menace-foreseen.html | End of McCarthy Menace Foreseen | True | JENNIE HOUSE. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/oil-stove-study-urged-citizens-union-asks-state-to-consider-curbing.html | OIL STOVE STUDY URGED; Citizens Union Asks State to Consider Curbing Fire Peril | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/lots-to-end-finnish-vote-tie.html | Lots to End Finnish Vote Tie | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/daniel-braun.html | DANIEL BRAUN | True | Speelsl to Tm[ NEW YoJ , | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/b-j-rockefeller.html | B. J. ROCKEFELLER | True | Special to THX Nw Yolu zs. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/migration-service-agrees-on-merger.html | MIGRATION SERVICE AGREES ON MERGER | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/republican-asks-equal-time.html | Republican Asks Equal Time | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/igen-richardons-rites-today.html | IGen. Richardon's Rites Today[ | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/africa-find-hints-early-white-rule-frieze-discovered-in-cave-may.html | AFRICA FIND HINTS EARLY WHITE RULE; Frieze Discovered in Cave May Depict a Queen Who Reigned 5,000 Years Ago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mateer-and-squires-gain-squash-racquets-title.html | Mateer and Squires Gain Squash Racquets Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/named-vice-president-of-william-esty-agency.html | Named Vice President Of William Esty Agency | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rocket-research-fund-asked.html | Rocket Research Fund Asked | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/londons-outlook-still-is-confident-selective-bull-market-again.html | LONDON'S OUTLOOK STILL IS CONFIDENT; Selective Bull Market Again Developing -- Gilt-Edge Issues Are in Favor | True | By Lewis L. Nettleton | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/alco-53-profits-best-in-27-years-locomotive-company-earned-340-a.html | ALCO '53 PROFITS BEST IN 27 YEARS; Locomotive Company Earned $3.40 a Share on Highest Sales in Its History | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/senator-sick-of-chatter.html | Senator 'Sick of Chatter' | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/college-awards-scholarships.html | College Awards Scholarships | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/automatic-air-defense-firing-system-for-jet-planes-is-reported-by.html | AUTOMATIC AIR DEFENSE; Firing System for Jet Planes Is Reported by General Electric | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/broadway-bus-hits-taxi-and-caroms-off-pole-into-a-store-window.html | Broadway Bus Hits Taxi and Caroms Off Pole Into a Store Window | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/television-in-review-how-to-reduce-directorial-distractions-use.html | Television in Review; How to Reduce Directorial Distractions? Use Single Camera, as Nixon Did | True | By Jack Gould | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/schlamme-sings-folk-music.html | Schlamme Sings Folk Music | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/decline-in-steel-held-temporary-production-is-off-1-12-points-to-69.html | DECLINE IN STEEL HELD TEMPORARY; Production Is Off 1 1/2 Points to 69% but Little Serious Pessimism Is Found | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/catholic-critical-of-secular-press-leo-r-obrien-asserts-news-is.html | CATHOLIC CRITICAL OF SECULAR PRESS; Leo R. O'Brien Asserts News Is Slanted and Ideas From Moscow Are Favored | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/middlebury-takes-title-scores-in-eastern-college-ski-meet-award-to.html | MIDDLEBURY TAKES TITLE; Scores in Eastern College Ski Meet -- Award to Streeter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/stevenson-states-nixon-talk-backs-his-mcarthy-view-he-also-declares.html | STEVENSON STATES NIXON TALK BACKS HIS M'CARTHY VIEW; He Also Declares It Will Be 'Good News' if President Is a Resolute Leader | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/reds-secret-radio-closed-down-by-u-s.html | REDS' SECRET RADIO CLOSED DOWN BY U. S. | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/young-presidents-elect-texan-leader.html | YOUNG PRESIDENTS' ELECT TEXAN LEADER | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dr-poling-looks-to-winning-of-the-peace-with-unity-inspired-by-four.html | Dr. Poling Looks to Winning of the Peace With Unity Inspired by Four Chaplains | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/vacant-piers-stir-richmond-fears-with-4-municipal-docks-idle-and-2.html | VACANT PIERS STIR RICHMOND FEARS; With 4 Municipal Docks Idle and 2 More Slated to Be, Borough Asks City Aid | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/whitney-annual-to-show-u-s-art-exhibition-begins-wednesday-oneman.html | WHITNEY ANNUAL TO SHOW U. S. ART; Exhibition Begins Wednesday -- One-Man Displays Also Among Week's Events | True | D. A. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/schedule-for-pope-studied.html | Schedule for Pope Studied | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/order-aids-news-pictures.html | Order Aids News Pictures | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sugarbrook-kingsway-and-seehouse-abbot-win-at-white-plains-dog-show.html | Sugarbrook Kingsway and Seehouse Abbot Win at White Plains Dog Show; SPANIELS TRIUMPH 2D DAY IN A ROW | True | By John Rendel | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bernice-robinson-becomes-a-bride-escorted-by-father-at-he-wedding.html | BERNICE ROBINSON BECOMES A BRIDE; Escorted by Father at He Wedding Here to Dr. Fritz Loewenstein, a Veteran | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/congress-disturbed-by-inquiry-conflicts-inquiry-conflicts-disturb.html | Congress Disturbed By Inquiry Conflicts; INQUIRY CONFLICTS DISTURB CONGRESS | True | By C. P. Trussell | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/chicago-rollers-win-3331.html | Chicago Rollers Win, 33-31 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/koreans-to-farm-truce-land.html | Koreans to Farm 'Truce Land' | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/traubel-is-signed-for-metro-movie-former-star-of-metropolitan-will.html | TRAUBEL IS SIGNED FOR METRO MOVIE; Former Star of Metropolitan Will Sing in Music Drama of Romberg's Life | True | By Thomas M. Pryor | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cornell-names-executive.html | Cornell Names Executive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/indian-family-limiting-urged.html | Indian Family Limiting Urged | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mccarthy-is-cautioned-by-missouri-gop-heads.html | McCarthy Is Cautioned By Missouri G.O.P. Heads | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/workers-duties-to-society-noted-father-hogan-urges-honest-days.html | WORKERS' DUTIES TO SOCIETY NOTED; Father Hogan Urges Honest Day's Service but Insists Employer Pay Well | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mango-caves-a-new-guinea-myth-so-science-party-settles-for-bats.html | Mango Caves a New Guinea Myth, So Science Party Settles for Bats | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/foes-of-e-d-c-honor-dead.html | Foes of E. D. C. Honor Dead | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/houston-to-exhibit-at-colon.html | Houston to Exhibit at Colon | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wide-works-plan-drawn-for-crisis-states-tied-to-project.html | WIDE WORKS PLAN DRAWN FOR CRISIS; Cities, States Tied to Project, Two-Thirds Ready -- 'Not a Dime for Leaf Raking' | True | By Charles E. Egan | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/air-research-spurred-federal-advisers-warn-of-lag-that-could-be.html | AIR RESEARCH SPURRED; Federal Advisers Warn of Lag That Could Be Disastrous | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/own-recruitment-set-for-air-force-wilson-authorized-service-to-end.html | OWN RECRUITMENT SET FOR AIR FORCE; Wilson Authorized Service to End Sharing With Army -- Draft Call Rise in View | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wilcoxgay-executive-named-a-vice-president.html | Wilcox-Gay Executive Named a Vice President | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/silk-wool-mixed-in-new-fashions-fabric-houses-offer-popular.html | SILK, WOOL MIXED IN NEW FASHIONS; Fabric Houses Offer Popular Versions, Running From 12 to 50 Per Cent Silk | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/leaders-envision-wide-zionist-role-miller-and-neumann-call-for.html | LEADERS ENVISION WIDE ZIONIST ROLE; Miller and Neumann Call for Helping Israel and Jewish Culture Over World | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/athletics-streak-at-five.html | Athletics' Streak at Five | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wall-street-loan-placed.html | Wall Street Loan Placed | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/kostelanetz-conducts-ends-philharmonic-series-of-three-special.html | KOSTELANETZ CONDUCTS; Ends Philharmonic Series of Three Special Concerts | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/coast-guard-appoints-area-inspection-chief.html | Coast Guard Appoints Area Inspection Chief | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/david-kipp.html | DAVID KIPP | True | Specia,to Ta Nw Yoa Ttr,s. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/godfrey-to-get-flying-award.html | Godfrey to Get Flying Award | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/charles-schatz.html | CHARLES SCHATZ | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/more-aid-to-alcoholics-urged.html | More Aid to Alcoholics Urged | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/elite-corps-nears-end-police-midtown-squad-likely-to-be-abolished.html | ELITE CORPS NEARS END; Police Midtown Squad Likely to Be Abolished Soon | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/phils-rookies-excel.html | Phils' Rookies Excel | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/celtics-placed-second-win-berth-on-toss-of-coin-by-podoloff-n-b-a.html | CELTICS PLACED SECOND; Win Berth on Toss of Coin by Podoloff, N. B. A. Head | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/two-envoys-to-asia-picked.html | Two Envoys to Asia Picked | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/the-longshore-strike.html | THE LONGSHORE STRIKE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wisconsin-utility-offers-new-stock-public-service-shareholders-get.html | WISCONSIN UTILITY OFFERS NEW STOCK; Public Service Shareholders Get Rights to Common on One-for-Seven Basis | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/kenya-africans-in-bid-ask-2d-portfolio-in-proposed-government.html | KENYA AFRICANS IN BID; Ask 2d Portfolio in Proposed Government Revision | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/gen-bradley-to-head-united-defense-drive.html | Gen. Bradley to Head United Defense Drive | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/polish-exile-groups-unite.html | Polish Exile Groups Unite | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/pole-reports-on-foreign-trade.html | Pole Reports on Foreign Trade | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/text-of-stevensons-statement.html | Text of Stevenson's Statement | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/4-seized-in-meat-thefts-philadelphia-prisoners-linked-by-f-b-i-to-i.html | 4 SEIZED IN MEAT THEFTS; Philadelphia Prisoners Linked by F. B. I. to Interstate Ring | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/freedom-house-elects.html | Freedom House Elects | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tufts-gets-scholarship-universalist-church-donates-5000-in-honor-of.html | TUFTS GETS SCHOLARSHIP; Universalist Church Donates $5,000 in Honor of Pastor | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bacevicius-offers-program-for-piano.html | BACEVICIUS OFFERS PROGRAM FOR PIANO | True | H. C. S. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rome-fellowships-to-8-awards-of-3000-a-year-each-announced-by.html | ROME FELLOWSHIPS TO 8; Awards of $3,000 a Year Each Announced by Academy | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/n-y-surgeon-buys-estate-in-rumson.html | N. Y. SURGEON BUYS ESTATE IN RUMSON | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/jews-chide-catholics-order-2-dutch-orphans.html | Jews Chide Catholics Order 2 Dutch Orphans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tourel-presidents-recital-of-songs-mezzosoprano-delights-town-hall.html | TOUREL PRESIDENTS RECITAL OF SONGS; Mezzo-Soprano Delights Town Hall Audience With Stylish and Perceptive Technique | True | H. C. S. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/drastic-measures-sought-for-e-p-u-swiss-say-makeshift-steps-wont.html | DRASTIC MEASURES SOUGHT FOR E. P. U.; Swiss Say Makeshift Steps Wont Overcome Crisis -- Stress Convertibility | True | By George H. Morison | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bazaar-to-aid-hard-of-hearing.html | Bazaar to Aid Hard of Hearing | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bishop-condemns-bias-waters-of-raleigh-preaches-at-interracial.html | BISHOP CONDEMNS BIAS; Waters of Raleigh Preaches at Interracial Service Here | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/city-asks-tax-rise-for-fiscal-houses-wagner-seeks-reenactment-in.html | CITY ASKS TAX RISE FOR FISCAL HOUSES; Wagner Seeks Re-enactment, in Part, of Levy That Drove Business Away in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brokerage-merger-date-set.html | Brokerage Merger Date Set | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/col-d-s-tait-to-retire.html | Col. D. S. Tait to Retire | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/americans-to-act-on-human-rights-formal-declaration-expected.html | AMERICANS TO ACT ON HUMAN RIGHTS; Formal Declaration Expected Reaffirming Aims Adopted at 1948 Bogota Session | True | By Sam Pope Brewer | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-trust-business-school.html | New Trust Business School | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mclean-funeral-service-heldi.html | [,McLean .Funeral Service :HeldI | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/polio-vaccine-trials-widened.html | Polio Vaccine Trials Widened | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/oldtime-intrigue-absent-at-parley-dearth-of-deals-at-caracas-laid.html | OLD-TIME INTRIGUE ABSENT AT PARLEY; Dearth of Deals at Caracas Laid to Political Maturity or Delegates' Apathy | True | By Paul P. Kennedy | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/maglie-credited-with-166-victory-giant-righthander-yields-2-hits-in.html | MAGLIE CREDITED WITH 16-6 VICTORY; Giant Right-Hander Yields 2 Hits in 4 Innings -- Feller and Newhouser Pounded | True | By Louis Effrat | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/shostakovich-for-cultural-ties.html | Shostakovich for Cultural Ties | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/hero-parolee-held-in-theft.html | Hero Parolee Held in Theft | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/zeckendorf-acts-on-capital-slums-webb-knapp-head-to-sign-pact-today.html | ZECKENDORF ACTS ON CAPITAL SLUMS; Webb & Knapp Head to Sign Pact Today to Help in Wide 'Face-Lifting' for City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/chesapeake-chart-issued.html | Chesapeake Chart issued | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/u-s-urged-to-revise-arms-aid-in-europe-house-unit-urges-arms-aid.html | U. S. Urged to Revise Arms Aid in Europe; HOUSE UNIT URGES ARMS AID REVISION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/encore-for-the-roast.html | Encore for the Roast | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/merchant-fleet-declines.html | Merchant Fleet Declines | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/blanche-yurka-acts-today.html | Blanche Yurka Acts Today | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tax-deadline-tonight-a-record-70-billion-due.html | Tax Deadline Tonight; A Record 70 Billion Due | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/general-accused-on-1200-kennel-house-group-hears-he-built-own-dog.html | GENERAL ACCUSED ON $1,200 KENNEL; House Group Hears He Built Own Dog Run at Fort Dix -- Incidents Anger Members | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/u-s-air-readiness-cited-strategic-bombers-can-strike-instantly.html | U. S. AIR READINESS CITED; Strategic Bombers Can Strike Instantly, Briton Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brooks-fights-gault-tonight.html | Brooks Fights Gault Tonight | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/f-u-conard-dies-indtlstrilist-08-head-of-lparepany-of-pratt-whitney.html | F. U: CONARD DIES,' INDtISTRL/LIST, 08; Head of lParepany ol' Pratt & Whitney Machine Unit Was N.A. M, Aide | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/revision-is-urged-in-election-laws-bromley-committee-proposes-to.html | REVISION IS URGED IN ELECTION LAWS; Bromley Committee Proposes to Curb Misuse of Them by Political Leaders | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mexico-maps-plan-on-raw-materials-hemisphere-stockpile-along-lines.html | MEXICO MAPS PLAN ON RAW MATERIALS; Hemisphere Stockpile Along Lines of U. S. Ever-Normal Granary Under Study | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/buyathome-idea-pressed-in-japan-government-seeks-import-cut-to-save.html | BUY-AT-HOME IDEA PRESSED IN JAPAN; Government Seeks Import Cut to Save Dwindling Supply of Foreign Currency | True | By Lindesay Parrott | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rare-music-played-at-encore-concert.html | RARE MUSIC PLAYED AT ENCORE CONCERT | True | N. S. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/yonkers-mandies-at-mass.html | Yonkers .Man-Dies at - Mass | True | Special to T-NsW YOrK ZMr. S. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/president-works-on-talk.html | President Works on Talk | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/msgr-joseph-f-bonner.html | MSGR. JOSEPH F, BONNER | True | _ Soedal to Tim NEW Nov- TuS. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/monettis-dinghy-wins-three-races-his-folly-has-low-score-of-11.html | MONETTI'S DINGHY WINS THREE RACES; His Folly Has Low Score of 11 Points at Manhasset Bay -- Knapp Larchmont Star | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dodge-is-victor-in-giant-slalom-triumphs-in-eastern-title-meet-in.html | DODGE IS VICTOR IN GIANT SLALOM; Triumphs in Eastern Title Meet in Snow at Stowe -- Leona Reny Scores | True | From a Staff Correspondent | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/beverly-maynard-wed-bryn-mawr-alumna-is-bride-of-alexander-jeffers.html | BEVERLY MAYNARD WED; Bryn Mawr Alumna Is Bride of Alexander Jeffers Jr, | True | speda! to TrE NuW Your: TtMus. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/miss-henriette-feldman-is-affianced-to-robert-bakst-hamilton-alumnus.html | Miss Henriette Feldman Is Aff]anced To Robert Bakst, Hamilton Alumnus | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/2-scientists-honored-ehrlich-and-von-behring-are-eulogized-in.html | 2 SCIENTISTS HONORED; Ehrlich and von Behring Are Eulogized in Frankfurt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tokyo-fishing-boat-fired-on.html | Tokyo Fishing Boat Fired On | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cotton-prices-up-at-weeks-close-gains-on-exchange-here-are-as-large.html | COTTON PRICES UP AT WEEK'S CLOSE; Gains on Exchange Here Are as Large as 22 Points -- Distant July Down 5 | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/status-of-togoland-failure-to-achieve-independence-is-attributed-to.html | Status of Togoland; Failure to Achieve Independence Is Attributed to Cocoa Interests | True | S. G. ANTOR. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-eastman-dillon-partner.html | New Eastman, Dillon Partner | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/toscanini-leads-verdi-te-deum-vivaldi-concerto-in-carnegie-hall-n-b.html | Toscanini Leads Verdi Te Deum, Vivaldi Concerto in Carnegie Hall; N. B. C. Symphony Also Plays Boito's 'Mefistofele,' With Moscona as the Soloist | True | By Olin Downes | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/gas-concern-asks-capital-increase-american-natural-co-seeks.html | GAS CONCERN ASKS CAPITAL INCREASE; American Natural Co. Seeks Approval for 25% Rise in Authorized Shares | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/burke-with-hotel-groups.html | Burke With Hotel Groups | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/-parsifal-listed-on-met-program-wagner-opera-will-be-sung-march-26-.html | ' PARSIFAL ' LISTED ON 'MET' PROGRAM; Wagner Opera Will Be Sung March 26 With Frantz in the Role of Gurnemanz | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/farm-exports-shrink-but-value-in-2d-half-of-1953-topped-1952-period.html | FARM EXPORTS SHRINK; But Value in 2d Half of 1953 Topped 1952 Period | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/random-notes-from-washington-one-senator-mobilizes-the-army-stevens.html | Random Notes From Washington: One Senator Mobilizes the Army; Stevens' Aides Rally for the Showdown -- Mundt Could Be Caught in Crossfire -- As for Coffee, Doughnuts Feel It | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brass-lamp-shown-in-many-versions.html | BRASS LAMP SHOWN IN MANY VERSIONS | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/heads-local-campaign-for-israel-bond-issue.html | Heads Local Campaign For Israel Bond Issue | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/crash-inquiry-starts-singapore-investigations-open-on-wreck-fatal.html | CRASH INQUIRY STARTS; Singapore Investigations Open on Wreck Fatal to 33 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cain-hoy-3yearold-arrives-for-racing-in-kentucky.html | Cain Hoy 3-Year-Old Arrives for Racing in Kentucky | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/swashbuckler-keeps-a-gun-man-handy.html | Swashbuckler Keeps A Gun (Man) Handy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/world-leaders-hail-einstein-75-15-nobel-laureates-share-in-birthday.html | WORLD LEADERS HAIL EINSTEIN, 75; 15 Nobel Laureates Share in Birthday Testimonial Book Presented at His Home | True | By William L. Laurence | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/godliness-urged-as-a-world-basis-sayre-holds-no-compromise-possible.html | GODLINESS URGED AS A WORLD BASIS; Sayre Holds No Compromise Possible Between Russian System and Christianity | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/college-bridge-winners-named.html | College Bridge Winners Named | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/british-shippers-protest.html | British Shippers Protest | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dulles-applauds-caracas-results-returns-with-praise-for-states-that.html | DULLES APPLAUDS CARACAS RESULTS; Returns With Praise for States That Joined Anti-Red Act -- Sees Better Relations | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/peace-urged-as-key-aim-kefauver-decries-squabbles-asks-stress-on.html | PEACE URGED AS KEY AIM; Kefauver Decries Squabbles, Asks Stress on World Policy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/inner-religion-urged-dr-t-g-speers-pulpit-guest-at-central.html | INNER RELIGION URGED; Dr. T. G. Speers Pulpit Guest at Central Presbyterian | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/when-doctors-disagree.html | WHEN DOCTORS DISAGREE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/indochina-rebels-launch-big-drive-on-besieged-post-10000-enemy.html | INDO-CHINA REBELS LAUNCH BIG DRIVE ON BESIEGED POST; 10,000 Enemy Troops Attack French-Held Dienbienphu, on Laos-Tonkin Line | True | By Tillman Durdin | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/if-l-kane-taughtat-fordham.html | iF:. L. Kane Taught at Fordham! | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/5-state-utilities-scored-by-moses-he-charges-they-are-waging.html | 5 STATE UTILITIES SCORED BY MOSES; He Charges They Are Waging 'Campaign of Vilification' in Seeking Niagara Rule | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/hospital-ward-to-be-opened.html | Hospital Ward to Be Opened | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/honors-to-igaya-in-aspen-skiing-dartmouth-student-takes-the.html | HONORS TO IGAYA IN ASPEN SKIING; Dartmouth Student Takes the National Combined Title With Slalom Victory | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/chamber-ensemble-ends-third-season.html | CHAMBER ENSEMBLE ENDS THIRD SEASON | True | R. P. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sports-of-the-times-a-visit-to-sunshine-park.html | Sports of The Times; A Visit to Sunshine Park | True | By Arthur Daley | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/woodslymond.html | Woods---lymond | True | Special to THE Ngw YOP. Tiar? | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/britons-trade-talk-with-reds-falters.html | BRITONS' TRADE TALK WITH REDS FALTERS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/publicity-unit-in-new-office.html | Publicity Unit in New Office | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/general-allen-replies.html | General Allen Replies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/billion-spent-in-housing-since-36-yet-one-in-5-here-is-slum-dweller.html | Billion Spent in Housing Since '36 Yet One in 5 Here Is Slum Dweller; NEED FOR HOUSING STILL ACUTE HERE | True | By Charles Grutzner | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/plane-prototypes-will-spur-output-british-plan-for-development-of.html | PLANE PROTOTYPES WILL SPUR OUTPUT; British Plan for Development of New Models Is Applauded by Aircraft Manufacturers | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/music-by-americans-stokowski-leads-cbs-group-in-piston-mennin.html | MUSIC BY AMERICANS; Stokowski Leads C.B.S. Group in Piston, Mennin Selections | True | R. P. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/news-of-food-israeli-red-wine-arriving-for-passover-falernum-syrup.html | News of Food; Israeli Red Wine Arriving for Passover -- Falernum Syrup Good in Drinks, Meals | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/the-nixon-answer.html | THE NIXON ANSWER | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/herbert-venzershave-son.html | Herbert Venzers-Have Son | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/miss-suggs-with-293-wins-titleholders-golf-by-7-strokes.html | Miss Suggs, With 293, Wins Titleholders Golf by 7 Strokes | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/baldwin-talk-canceled-broadcast-on-mccarthy-barred-lest-senator-ask.html | BALDWIN TALK CANCELED; Broadcast on McCarthy Barred Lest Senator Ask to Reply | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/draft-call-rise-forecast.html | Draft Call Rise Forecast | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/just-fancy-meeting-you.html | Just Fancy Meeting You! | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/stevenson-to-lecture.html | Stevenson to Lecture | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/indian-socialists-shift-move-paves-way-for-leftist-rule-in.html | INDIAN SOCIALISTS SHIFT; Move Paves Way for Leftist Rule in Travancore-Cochin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/treason-trial-set-for-former-iran-foreign-minister.html | Treason Trial Set for Former Iran Foreign Minister | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/broad-plan-urged-in-convertibility-netherlands-finance-official.html | BROAD PLAN URGED IN CONVERTIBILITY; Netherlands Finance Official Says Many Countries Must Join to Make It Work | True | By Paul Catz | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/canadiens-rout-hawks-6-0.html | Canadiens Rout Hawks, 6 -- 0 | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/propps-ugerman.html | Propp—Sugerman | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/helicopter-family-plan-starts.html | Helicopter Family Plan Starts | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/prep-school-sports-mercersburg-swimming-meet-was-fixed-but-there.html | Prep School Sports; Mercersburg swimming Meet Was 'Fixed' But There Will Be No Investigation | True | By Michael Strauss | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/school-aid-plans-outlined.html | School Aid Plans Outlined | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/british-develop-carrier-landing-sight-to-ease-return-of-supersonic.html | British Develop Carrier 'Landing Sight' To Ease Return of Supersonic Aircraft | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/news-of-interest-in-shipping-world-3-more-marinertype-ships-made.html | NEWS OF INTEREST IN SHIPPING WORLD; 3 More Mariner-Type Ships Made Idle -- Vessels Supply Data on Volcanoes | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/6-new-sailings-set-by-venezuela-line.html | 6 NEW SAILINGS SET BY VENEZUELA LINE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/stichman-charges-housing-bias-here.html | STICHMAN CHARGES HOUSING BIAS HERE | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/jvoah-kasen-arbiter-in-knitting-industry.html | JVOAH KASEN, ARBITER IN KNITTING INDUSTRY | True | " ' ' ' ' 7 -- S.t to Nsw'Now Wmzs. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/harlah-s-laner-weds-miss-gosch-veteran-of-army-and-former-student.html | HARLAH S. LANER WEDS MISS GOSCH; Veteran of Army and Former Student at Bradford Are Married at Waldorf | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/orvis-k-jarrett.html | ORVIS K.. JARRETT | True | Special to Tm NEW Yo TkMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/miller-struck-on-pitching-hand-as-chicago-downs-bombers-75-yankee.html | Miller Struck on Pitching Hand As Chicago Downs Bombers, 7-5; Yankee Southpaw Injured After Halting White Sox for Four Innings -- Wilson Connects | True | By John Drebinger | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/vespuccis-fifth-centennial.html | VESPUCCI'S FIFTH CENTENNIAL | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/greenberg-bill-opposed-mental-and-nervous-disorders-held-to.html | Greenberg Bill Opposed; Mental and Nervous Disorders Held to Encompass Wide Range | True | FRANK S. FREEMAN, Ed. D., | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sea-girt-beach-opposed-mayor-and-civic-units-object-to-plan-for.html | SEA GIRT BEACH OPPOSED; Mayor and Civic Units Object to Plan for State Bathing Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/turkey-nips-spain-in-soccer.html | Turkey Nips Spain in Soccer | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/martineau-ski-victor-u-s-air-corps-veteran-takes-canadian-jumping.html | MARTINEAU SKI VICTOR; U. S. Air Corps Veteran Takes Canadian Jumping Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sperry-engineers-end-12day-strike.html | SPERRY ENGINEERS END 12-DAY STRIKE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/miss-burr-u-s-is-second.html | Miss Burr, U. S., Is Second | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cohn-suspension-asked.html | Cohn Suspension Asked | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/india-said-to-curb-u-s-passport-use-ceasefire-team-members-at.html | INDIA SAID TO CURB U. S. PASSPORT USE; Cease-Fire Team Members at Kashmir Limited to U. N. Papers, New Delhi Hears | True | By Robert Trumbull | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cleaning-up-the-tracks.html | CLEANING UP THE TRACKS | True | | 1982-03-17 | RE0000123806 | B00000462101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bankers-life-assets-up-30.html | Bankers Life Assets Up 30% | True | | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-15 | 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/the-screen-in-review-salt-of-the-earth-opens-at-the-grande--filming.html | THE SCREEN IN REVIEW; ' Salt of the Earth' Opens at the Grande -- Filming Marked by Violence | | By Bosley Crowther | 1982-03-17 | RE0000123806 | B00000462101 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/fishermen-burned-in-bikini-test-blast.html | FISHERMEN BURNED IN BIKINI TEST BLAST | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/syrians-and-israelis-clash-near-galilee-syria-and-israel-in-border.html | Syrians and Israelis Clash Near Galilee; SYRIA AND ISRAEL IN BORDER CLASH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/world-bank-head-sees-peron.html | World Bank Head Sees Peron | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/argentine-tourist-flight-set.html | Argentine Tourist Flight Set | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-boutique-shows-slim-and-full-costumes.html | New Boutique Shows Slim and Full Costumes | True | D. O'N. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/copper-stocks-up-despite-cutbacks-u-s-inventories-in-february.html | COPPER STOCKS UP DESPITE CUTBACKS; U. S. Inventories in February Reached Highest Levels Since November, '49 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/heads-torsion-balance-co.html | Heads Torsion Balance Co. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/millions-to-go-tax-free-if-exemption-is-raised.html | Millions to Go Tax Free If Exemption Is Raised | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/deal-with-spain-a-spur-to-wheat-dryness-in-southwest-also-brings.html | DEAL WITH SPAIN A SPUR TO WHEAT; Dryness in Southwest Also Brings New Crop Support but Rise Is Unsustained | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/britain-firm-on-holding-isle.html | Britain Firm on Holding Isle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/liquor-concerns-sign-ftc-decrees-seagram-schenley-groups-agree-to.html | LIQUOR CONCERNS SIGN F.T.C. DECREES; Seagram, Schenley Groups Agree to Bar Price-Fixing Among Subsidiaries | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/west-germans-eye-trade-with-east-business-leaders-for-easing-of.html | WEST GERMANS EYE TRADE WITH EAST; Business Leaders for Easing of Curbs on Commerce With Iron Curtain Area | True | By M. S. Handler | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/u-s-fights-award-to-11-u-n-exaides-plea-to-hague-court-upholds.html | U. S. FIGHTS AWARD TO 11 U. N. EX-AIDES; Plea to Hague Court Upholds Assembly's Right to Act in Security Cases | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/assembly-spurs-attack.html | Assembly Spurs Attack | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/transcript-refused-in-holmans-ouster.html | TRANSCRIPT REFUSED IN HOLMAN'S OUSTER | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/stock-rally-led-by-aircrafts-oils-market-is-irregularly-lower-at.html | STOCK RALLY LED BY AIRCRAFTS, OILS; Market Is Irregularly Lower at Closing Despite Vigorous Action in Last 90 Minutes | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/guatemalan-deputy-knifed.html | Guatemalan Deputy Knifed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/high-court-6-to-2-bars-a-challenge-on-offshore-law-refuses-to-let-2.html | HIGH COURT, 6 TO 2, BARS A CHALLENGE ON OFFSHORE LAW; Refuses to Let 2 States Sue -- Also Rules Federal Water Power Act Is Not Dominant | True | By Luther A. Huston | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mccarthystafford.html | McCarthy—Stafford | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/activity-in-ships-still-is-shrinking-only-39-vessels-being-built.html | ACTIVITY IN SHIPS STILL IS SHRINKING; Only 39 Vessels Being Built, Council Says -- Year Ago 85 Were on List | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/adds-to-backing-for-vinyl.html | Adds to Backing for Vinyl | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/cottons-woes-laid-to-price-supports.html | COTTON'S WOES LAID TO PRICE SUPPORTS | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/guatemala-asks-bar-on-boycotts-moves-to-outlaw-economic-sanctions.html | GUATEMALA ASKS BAR ON BOYCOTTS; Moves to Outlaw Economic Sanctions in Americas -- U. S. Believed Target | True | By Paul P. Kennedy | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/elizabeth-back-in-brisbane.html | Elizabeth Back in Brisbane | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/aylord-white.html | AYLORD 'WHITE, | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/values-of-shares-highest-in-a-year-average-price-on-big-board-4253.html | VALUES OF SHARES HIGHEST IN A YEAR; Average Price on Big Board $42.53 at February's End -- Best in 12 Months | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/president-gets-golden-key.html | President Gets Golden Key | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jane-froman-honored-singer-gets-goodwill-award-for-brave-conquest.html | JANE FROMAN HONORED; Singer Gets Goodwill Award for Brave Conquest of Handicaps | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/train-kills-2-jersey-boys.html | Train Kills 2 Jersey Boys | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-nilesbementpond-post.html | New Niles-Bement-Pond Post | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/two-in-ninth-win-for-brooklyn-21-dodgers-take-sixth-straight-with.html | TWO IN NINTH WIN FOR BROOKLYN, 2-1; Dodgers Take Sixth Straight With Unearned Runs -- Shea Excels for Senators | True | By Roscoe McGowen | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/german-dollar-bonds-return-to-market-here.html | German Dollar Bonds Return to Market Here | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/defining-a-psychiatrist.html | Defining a Psychiatrist | True | DONALD A. LAIRD | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/3-oil-companies-buy-shares-of-4-in-field.html | 3 OIL COMPANIES BUY SHARES OF 4 IN FIELD | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/phils-win-12-11.html | Phils Win, 12 -- 11 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dr-l-pumpelly-72-taught-at-coriull.html | DR. L. PUMPELLY, 72, TAUGHT AT CORituLL | True | Special to TI NL'W Yo | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/proxy-aid-comes-in-central-fight-white-tells-security-group-sturgis.html | PROXY AID COMES IN CENTRAL FIGHT; White Tells Security Group Sturgis, Old Foe of Young, Will Help Management | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/clubwomen-leave-for-germany.html | Clubwomen Leave for Germany | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/cummins-tool-division-sold.html | Cummins Tool Division Sold | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/welding-meeting-may-47.html | Welding Meeting May 4-7 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/peace-ad-no-crime-court-rules-for-federalists-quoting-einstein-on-u.html | PEACE 'AD' NO CRIME; Court Rules for Federalists Quoting Einstein on U. N. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/faster-faster-due-next-season-jay-julien-plans-to-present-marchant.html | FASTER FASTER' DUE NEXT SEASON; Jay Julien Plans to Present Marchant Comedy-Drama Set in California Hotel | True | By J. P. Shanley | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/receivership-fee-set-lawyer-who-handled-circus-fire-claims-paid.html | RECEIVERSHIP FEE SET; Lawyer Who Handled Circus Fire Claims Paid $60,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/accused-war-bride-to-leave.html | Accused War Bride to Leave | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/eglevsky-as-prince-tonight.html | Eglevsky as Prince Tonight | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/benson-names-legal-aide.html | Benson Names Legal Aide | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dewey-appoints-3-to-fill-labor-board.html | DEWEY APPOINTS 3 TO FILL LABOR BOARD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lowly-cockle-gains-a-new-value-as-source-of-soda-ash-for-dutch.html | Lowly Cockle Gains a New Value As Source of Soda Ash for Dutch; Shells in Wadden Sea Studied by Scientists to Learn the Size of Supply | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/kennan-entered-in-congress-race-exenvoy-to-russia-files-in.html | KENNAN ENTERED IN CONGRESS RACE; Ex-Envoy to Russia Files in Pennsylvania District Held by Republicans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/business-parcel-on-east-side-sold-operator-buys-building-at-madison.html | BUSINESS PARCEL ON EAST SIDE SOLD; Operator Buys Building at Madison Ave. and 67th St. -- Apartments Purchased | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/in-the-nation-a-sojourn-on-sir-henry-morgans-island.html | In The Nation; A Sojourn on Sir Henry Morgan's Island | True | By Arthur Krock | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/12hit-drive-halts-baltimore-13-to-8-katt-sparks-giants-victory-over.html | 12-HIT DRIVE HALTS BALTIMORE, 13 TO 8; Katt Sparks Giants' Victory Over Orioles With Homer, Two-Bagger and Single | True | By Louis Effrat | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/music-events-here-today.html | Music Events Here Today | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/oil-imports-to-be-cut-standard-oil-co-of-california-plans-major.html | OIL IMPORTS TO BE CUT; Standard Oil Co. of California Plans Major Reduction | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/sulky-group-protests-assails-plan-to-raise-state-share-of-betting.html | SULKY GROUP PROTESTS; Assails Plan to Raise State Share of Betting 'Take' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/canada-cautions-u-s-on-new-look-pearson-says-allies-must-be.html | CANADA CAUTIONS U. S. ON 'NEW LOOK'; Pearson Says Allies Must Be Consulted Now if Policy Is to Work in a Crisis | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/garden-mat-bout-taken-by-gagne-minnesotan-declared-winner-when.html | GARDEN MAT BOUT TAKEN BY GAGNE; Minnesotan Declared Winner When Referee Disqualifies Schmidt After 23:04 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/irish-lizard-held-at-91-coneyburrow-listed-at-same-odds-for-grand.html | IRISH LIZARD HELD AT 9-1; Coneyburrow Listed at Same Odds for Grand National | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rail-switch-aids-new-commuters-central-adds-a-train-to-help-general.html | RAIL 'SWITCH' AIDS NEW COMMUTERS; Central Adds a Train to Help General Foods Employes Shifted to Westchester | True | By Milton Bracker | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/scotch-dealer-here-listed.html | Scotch Dealer Here Listed | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/status-of-the-crimea-recent-move-is-seen-as-concession-to-ukraine.html | Status of the Crimea; Recent Move Is Seen as Concession to Ukraine Demand | True | IVAN L. RUDNYTSKY | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/opera-club-plans-fete-met-groups-55th-anniversary-to-be-observed-on.html | OPERA CLUB PLANS FETE; ' Met' Group's 55th Anniversary to Be Observed on March 24 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-xrays-on-pope-doubted.html | New X-Rays on Pope Doubted | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/williams-release-set-red-sox-slugger-expected-to-leave-hospital.html | WILLIAMS RELEASE SET; Red Sox Slugger Expected to Leave Hospital Today | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/3d-atom-submarine-is-planned-by-navy.html | 3D ATOM SUBMARINE IS PLANNED BY NAVY | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/flying-tiger-freight-up-23.html | Flying Tiger Freight Up 23% | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/manhattan-in-19-tests-baseball-team-will-open-at-columbia-on-april.html | MANHATTAN IN 19 TESTS; Baseball Team Will Open at Columbia on April 7 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/house-approves-change-in-name-of-armistice-day.html | House Approves Change In Name of Armistice Day | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/28-in-youth-gangs-freed-in-brooklyn.html | 28 IN YOUTH GANGS FREED IN BROOKLYN | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/greeks-threaten-u-n-cyprus-plea-will-act-if-britain-bars-talks-on.html | GREEKS THREATEN U. N. CYPRUS PLEA; Will Act if Britain Bars Talks on Future of Isle -- London Opposed to a Plebiscite | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/the-text-of-president-eisenhowers-address-on-tax-program.html | The Text of President Eisenhower's Address on Tax Program | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/government-sets-tough-pier-policy-army-to-hire-civil-service.html | GOVERNMENT SETS TOUGH PIER POLICY; Army to Hire Civil Service Workers--A.F.L. to Defy Strikers in Brooklyn | True | By A. H. Raskin | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/miss-peterson-engaged-physical-therapist-to-be-wed-ito-lieut-j.html | MISS PETERSON .ENGAGED; Physical Therapist to Be WedI ito Lieut, (j.,) Ashton Shoop : | True | Special to NsW YOP.K '/IMgs,] | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/magazine-leases-space-holiday-to-have-offices-in-477-madison-avenue.html | MAGAZINE LEASES SPACE; Holiday to Have Offices in 477 Madison Avenue | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/navy-planes-unarmed-no-defense-for-craft-fired-upon-friday-by-czech.html | NAVY PLANES UNARMED; No Defense for Craft Fired Upon Friday by Czech MIG | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/named-by-coffee-bureau.html | Named by Coffee Bureau | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lakers-beat-allstar-five.html | Lakers Beat All-Star Five | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/aluminum-record-set-u-s-output-in-january-put-at-232493207-pounds.html | ALUMINUM RECORD SET; U. S. Output in January Put at 232,493,207 Pounds | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-t-a-clark-jr-has-son.html | Mrs. T. A. Clark ,Jr. Has Son | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/tigers-sell-madison-pitcher.html | Tigers Sell Madison, Pitcher | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/2-freed-in-policy-case-third-man-seized-in-2d-avenue-raid-is-found.html | 2 FREED IN POLICY CASE; Third Man Seized in 2d Avenue Raid Is Found Guilty | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bombers-drop-sixth-contest-43-when-rally-in-eighth-falls-short-cerv.html | Bombers Drop Sixth Contest, 4-3, When Rally in Eighth Falls Short; Cerv Clouts Two-Run Homer, but Mantle Pops Out With 3 On Against Redlegs | True | By John Drebinger | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mens-suit-output-up-january-gains-reported-led-by-summer-wear.html | MEN'S SUIT OUTPUT UP; January Gains Reported, Led by Summer Wear | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/u-s-rests-its-case-in-adonis-tax-trial.html | U. S. RESTS ITS CASE IN ADONIS TAX TRIAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/judge-kaufman-is-honored.html | Judge Kaufman Is Honored | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/risk-stocks-neglected-carriage-trade-issues-held-overpriced-by.html | RISK STOCKS 'NEGLECTED;' Carriage Trade' Issues Held Overpriced by Comparison | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jersey-rail-inquiry-set-icc-to-investigate-difference-in.html | JERSEY RAIL INQUIRY SET; I.C.C. to Investigate Difference in Commutation Fares | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rev-william-p-barton.html | REV. WILLIAM P. BARTON | True | SPecial to Tz N' Ym.x 'Iar.s. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bradley-takes-over-defense-fund-drive.html | BRADLEY TAKES OVER DEFENSE FUND DRIVE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lady-in-a-hurry-b-c.html | LADY IN A HURRY, B. C. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/politics-out-of-racing.html | POLITICS OUT OF RACING | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/athletics-get-five-fourbaggers-in-turning-back-red-sox-10-to-7.html | Athletics Get Five Four-Baggers In Turning Back Red Sox, 10 to 7; Zernial, Bollweg, Murray, Giordano and Limmer Connect -- Phils Overcome White Sox With Late Drive | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/norman-t-gardner.html | NORMAN T. GARDNER | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/crate-of-parakeets-stolen.html | Crate of Parakeets Stolen | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/civilization-tied-to-free-thought-dr-r-b-perry-says-anyone-who.html | CIVILIZATION TIED TO FREE THOUGHT; Dr. R. B. Perry Says Anyone Who Would Suppress It Is a 'Traitor to Mankind' | True | | 1982-03-16 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/spaniards-informed-of-u-s-wheat-sale.html | SPANIARDS INFORMED OF U. S. WHEAT SALE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/h-nicholas-edrds.html | H. NICHOLAS ED:RDS | True | spc[ to TE W YORK TIES.' | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/a-victory-for-e-d-c.html | A VICTORY FOR E. D. C. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mcarthy-to-reply-to-murrow-april-6.html | M'CARTHY TO REPLY TO MURROW APRIL 6 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dr-leslie-c-lane-98-insurance-official.html | DR. LESLIE C. LANE, 98, INSURANCE OFFICIAL | True | special to the new york tyimes | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/day-nursery-plans-tea-dance.html | Day Nursery Plans Tea Dance | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/censorship-bills-opposed.html | Censorship Bills Opposed | True | ARTHUR L. MAYER | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/concern-for-housewifes-budget-highlights-senate-tax-hearing.html | Concern for Housewife's Budget Highlights Senate Tax Hearing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dogs-nip-costs-7500-guest-of-its-owner-gets-award-after-being.html | DOG'S NIP COSTS $7,500; Guest of Its Owner Gets Award After Being Bitten in Nose | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/graham-faces-surgery-today.html | Graham Faces Surgery Today | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/landy-in-empire-games-australian-miler-to-compete-with-bannister.html | LANDY IN EMPIRE GAMES; Australian Miler to Compete With Bannister, Halberg | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-plan-slated-on-car-inspection-dewey-backs-bill-for-private.html | NEW PLAN SLATED ON CAR INSPECTION; Dewey Backs Bill for Private Stations, Ending Advocacy of State-Owned Units | True | By Douglas Dales | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/columbia-aide-to-get-award.html | Columbia Aide to Get Award | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/britain-regains-initiative-on-some-world-questions-move-to-ease-the.html | Britain Regains Initiative On Some World Questions; Move to Ease the Bans on Eastern Trade Cited as Example of New Policy | True | By Drew Middleton | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ralph-h-lyman.html | RALPH H. LYMAN | True | Spem to NEW N.K TreEs. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/louis-n-singer57-investment-banker.html | LOUIS N. SINGER,-57, INVESTMENT BANKER | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jury-urged-in-army-riff-celler-proposes-full-inquiry-on-charges.html | JURY URGED IN ARMY RIFF; Celler Proposes Full Inquiry on Charges About Schine | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ridgway-has-reservations-on-slash-in-army-strength-army-forces-cut.html | Ridgway Has Reservations On Slash in Army Strength; ARMY FORCE'S CUT DISTURBS RIDGWAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/belgium-to-reopen-consulate.html | Belgium to Reopen Consulate | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/g-o-p-women-favor-an-inquiry-by-senate.html | G. O. P. WOMEN FAVOR AN INQUIRY BY SENATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/missfallons-troth-mundelein-college-alumna-is-fiancee-ofw-humphrey.html | MISS.FALLON'S TROTH; Mundelein College Alumna Is Fiancee ofW. Humphrey Jr. | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/8-private-dumps-lose-fire-permits-abuse-leads-to-order-to-use-clean.html | 8 PRIVATE DUMPS LOSE FIRE PERMITS; Abuse Leads to Order to Use Clean Land Fill -- 3 City Bureaus to Enforce Ban | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mayor-calls-fantastic-plan-to-cut-city-into-five.html | Mayor Calls 'Fantastic' Plan to Cut City Into Five | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/h-k-barrowsi-80-m-i-t-p-rofebbor-retired-hydraulics-expert-diesmled.html | H. K. BARROWSi 80, M. I; T. P ROFEBBOR; Retired Hydraulics Expert DiesmLed Flood Cont,rolt Survey Group in 1936 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/pole-admits-failure-of-collective-farm.html | POLE ADMITS FAILURE OF COLLECTIVE FARM | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/national-biscuit-to-expand.html | National Biscuit to Expand | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/news-of-food-recipes-are-suggested-for-fresh-greens-now-available.html | News of Food; Recipes Are Suggested for Fresh Greens Now Available in Stores | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/8-flee-reformatory-by-blowtorchs-aid.html | 8 FLEE REFORMATORY BY BLOWTORCH'S AID | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/louis-greenbaum.html | LOUIS GREENBAUM | True | Special to TI N-W YORK "rIM,ES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/nationalist-officer-here-gets-6-months.html | NATIONALIST OFFICER HERE GETS 6 MONTHS | | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/big-missouri-dam-put-in-operation-president-from-white-house.html | BIG MISSOURI DAM PUT IN OPERATION; President, From White House, Activates Generator on River in South Dakota | True | By Seth S. King | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ford-bacon-davis-marking-60th-year.html | FORD, BACON & DAVIS MARKING 60TH YEAR | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-crimping-process-joseph-bancroft-licenses-15-concerns-to-use.html | NEW CRIMPING PROCESS; Joseph Bancroft Licenses 15 Concerns to Use Technique | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/battle-for-indochina.html | BATTLE FOR INDO-CHINA | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-ralph-d-rogers.html | MRS. RALPH D. ROGERS | True | Special to T lw Yq | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/draft-chiefs-deny-pressure-on-schine.html | DRAFT CHIEFS DENY PRESSURE ON SCHINE | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/state-law-upheld-on-water-power-supreme-court-43-rules-against-us.html | STATE LAW UPHELD ON WATER POWER; Supreme Court, 4-3, Rules Against U.S. Move to Assert Dominant Authority | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/grossman-loses-city-job-housing-deputy-appointee-of-odwyer-is.html | GROSSMAN LOSES CITY JOB; Housing Deputy, Appointee of O'Dwyer, Is Dismissed | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/nassau-cuts-tax-for-l-i-road-50halfmillion-is-due-villages-under.html | NASSAU CUTS TAX FOR L. I. ROAD 50%; Half-Million Is Due Villages Under Pact -- County Board Approval Due Monday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/egypt-seeks-moslem-backing.html | Egypt Seeks Moslem Backing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/maos-recovery-reported.html | Mao's Recovery Reported | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/caribbee-scores-in-284-mile-race-yawl-takes-class-a-prize-at-havana.html | CARIBBEE SCORES IN 284-MILE RACE; Yawl Takes Class A Prize at Havana -- Hoot Mon Fleet and Division C Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/american-heads-japan-coop.html | American Heads Japan Co-Op | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/richard-f-bradn.html | RICHARD F. BRA'DN | True | Special to' Tax N.v yop. k'l'z.s.' ' | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/30-in-dumaine-pocket-new-haven-shares-controlled-by-president-are.html | 30%'IN DUMAINE POCKET; New Haven Shares Controlled by President Are Listed | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/treasury-calls-55-of-balances-requisitions-funds-to-meet-59-billion.html | TREASURY 'CALLS' 55% OF BALANCES; Requisitions Funds to Meet $5.9 Billion Tax Notes Falling Due Monday | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/deals-in-westchester-homes-purchased-in-yonkers-bronxville.html | DEALS IN WESTCHESTER; Homes Purchased in Yonkers, Bronxville, Larchmont | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/-new-schiaparelli-to-sell-cut-rate.html | ' NEW SCHIAPARELLI TO SELL 'CUT RATE' | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/museum-board-elects-miss-shaver-walter-s-gifford-and-henry-s-morgan.html | MUSEUM BOARD ELECTS; Miss Shaver, Walter S. Gifford and Henry S. Morgan Named | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/head-of-indian-agency-named.html | Head of Indian Agency Named | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/women-cautioned-on-buying-clothes-know-exactly-whats-wanted-and.html | WOMEN CAUTIONED ON BUYING CLOTHES; Know Exactly What's Wanted and Then Make Sure It Fits, 15-Cent Booklet Advises | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/inquiry-on-col-schwable-closes-with-defense-plea-for-decoration.html | Inquiry on Col. Schwable Closes With Defense Plea for Decoration; CLEARANCE ASKED FOR COL. SCHWABLE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/danes-furniture-tried-out-at-home-finn-juhl-an-architect-and-a.html | DANE'S FURNITURE TRIED OUT AT HOME; Finn Juhl, an Architect and a Designer in Copenhagen, Is a 'Sculptural' Producer | True | By Betty Pepis | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mohammedan-wins-blaze-of-glory-purse-at-gulfstream-favorite-is.html | Mohammedan Wins Blaze of Glory Purse at Gulfstream; FAVORITE IS FIRST IN FLORIDA SPRINT | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/canadian-air-chief-to-visit-us.html | Canadian Air Chief to Visit U.S. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/artist-buys-coop-suite.html | Artist Buys 'Co-op' Suite | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/piasecki-optimistic-on-use-of-copters.html | PIASECKI OPTIMISTIC ON USE OF 'COPTERS | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/10-hungarians-flee-shoot-red-guards.html | 10 HUNGARIANS FLEE, SHOOT RED GUARDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/defense-breached-earlier-foe-in-indochina-takes-2d-outpost.html | Defense Breached Earlier; FOE IN INDO-CHINA TAKES 2D OUTPOST | True | By Tillman Durdin | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/pakistans-taxes-to-be-cut-april-1-budget-is-issued-as-returns.html | PAKISTAN'S TAXES TO BE CUT APRIL 1; Budget Is Issued as Returns Indicate Government Lost Election in the East | True | By John P. Callahan | 1982-03-16 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/industrial-output-decline-continued-in-latest-month-federal-reserve.html | Industrial Output Decline Continued in Latest Month; Federal Reserve Reports Index Slipped to 123% of 1947-49 Average | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jersey-court-ruling-halts-work-on-new-lincoln-tube-3d-lincoln-tube.html | Jersey Court Ruling Halts Work on New Lincoln Tube; 3D LINCOLN TUBE HALTED BY COURT | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/american-car-foundry-stockholders-vote-april-15-on-change-in-shares.html | AMERICAN CAR & FOUNDRY; Stockholders Vote April 15 on Change in Shares and Name | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/frank-j-kuhl.html | FRANK J. KUHL | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ceylon-gets-u-n-child-aid.html | Ceylon Gets U. N. Child Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-a-blackburn.html | MRS. A. BLACKBURN | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lastarza-leaves-today-will-fly-to-london-for-fight-with-cockell.html | LASTARZA LEAVES TODAY; Will Fly to London for Fight With Cockell March 30 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/end-of-european-colonies-in-americas-becomes-issue-at-caracas.html | End of European Colonies in Americas Becomes Issue at Caracas Conference | True | By Sam Pope Brewer | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/investment-banker-joins-board-of-union-sulphur.html | Investment Banker Joins Board of Union Sulphur | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/john-r-garvey.html | JOHN R. GARVEY | True | Special to Tu= N k'w YORK Tnr,s. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/shipping-news-and-notes-french-fabre-line-is-adding-twoships.html | Shipping News and Notes; French Fabre Line Is Adding Two-Ships -- Voyages Reserved for Students | | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/more-g-i-dead-listed-army-names-66-men-missing-in-korea-at-least-a.html | MORE G. I. DEAD LISTED; Army Names 66 Men Missing in Korea at Least a Year | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/a-senate-responsibility.html | A SENATE RESPONSIBILITY | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/gloucester-fish-plant-sold.html | Gloucester Fish Plant Sold | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/surplus-food-distribution.html | Surplus Food Distribution | True | K. C. CHACKO. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/orphan-society-is-148-birthday-is-marked-at-groups-school-at.html | ORPHAN SOCIETY IS 148; Birthday Is Marked at Group's School at Hastings | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/fallon-back-in-house-he-is-first-of-five-wounded-members-to-resume.html | FALLON BACK IN HOUSE; He Is First of Five Wounded Members to Resume Duties | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/albany-debates-insurance-bills-senate-expected-to-approve-measures.html | ALBANY DEBATES INSURANCE BILLS; Senate Expected to Approve Measures to Raise Limit on Expense Accounts | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/miami-beach-fashion-center.html | Miami Beach Fashion Center | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/miss-lucy-miller-engaged-to-marry.html | MISS LUCY MILLER ' ENGAGED TO MARRY | | Sil to Nzw Yoxx Tnr.s. | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/8-quintets-named-for-holiday-play-ucla-and-dayton-will-be-guests.html | 8 QUINTETS NAMED FOR HOLIDAY PLAY; U.C.L.A. and Dayton Will Be Guests Here in December Johnston Honored | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/drop-in-race-bias-found-in-4-cities-study-shows-rise-in-whites.html | DROP IN RACE BIAS FOUND IN 4 CITIES; Study Shows Rise in Whites' Regard for Negro Neighbors in Housing Projects | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/6-foreign-horses-coming-here.html | 6 Foreign Horses Coming Here | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/pencil-gifts-ended-in-charitys-drive.html | PENCIL GIFTS ENDED IN CHARITY'S DRIVE | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/gordon-clapp-of-t-v-a.html | GORDON CLAPP OF T. V. A. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/formerhandball-champion-dies.html | FORmerHandball Champion Dies | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ex-officer-fiance-of-miss-fischman.html | EX. OFFICER FIANCE OF MISS FISCHMAN | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jorda-signed-on-coast-gets-2year-contract-to-lead-san-francisco.html | JORDA SIGNED ON COAST; Gets 2-Year Contract to Lead San Francisco Symphony | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/t-b-war-waged-in-korea-care-is-sending-needed-items-to-victims-of.html | T B WAR WAGED IN KOREA; CARE Is Sending Needed Items to Victims of Disease There | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/aircraft-parts-agency-opens.html | Aircraft Parts Agency Opens | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/richardsonrites-lteiliit-acadeilin-former-head-of-army-units-in.html | :RICHARDSONRITES. ltEiilyiT ACADEIlIN; Former Head of Army Units in Central Paoiÿio Is Buried --Gruenther 'at Service | True | _J -qnee_fel to NgW Nom . | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lewis-lucxenbach-of-steamship-line.html | LEWIS LUCXENBACH OF STEAMSHIP .LINE | True | + Splal to NoRs . | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/nickel-company-earns-53694526-canadian-concern-clears-354-a-share.html | NICKEL COMPANY EARNS $53,694,526; Canadian Concern Clears $3.54 a Share, Against $3.90 the Year Before | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/government-to-sell-7000-rental-houses.html | GOVERNMENT TO SELL 7,000 RENTAL HOUSES | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/vitality-marks-art-of-mathieu-french-painters-works-are-at-kootz.html | VITALITY MARKS ART OF MATHIEU; French Painter's Works Are at Kootz Gallery -- Toney, Kasper, Cato in Shows | True | S. P. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/issues-of-britain-strong-in-london-group-is-feature-of-market-which.html | ISSUES OF BRITAIN STRONG IN LONDON; Group Is Feature of Market Which Generally Is Quiet With End of Account Near | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/india-sends-back-u-s-teams-visas-observers-sent-to-kashmir-for-u-n.html | INDIA SENDS BACK U. S. TEAM'S VISAS; Observers Sent to Kashmir for U. N. Are Told to Send Papers to World Body | True | By Robert Trumbull | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/brooks-outpoints-gault-in-brooklyn-bout-martinez-stops-harper-in.html | Brooks Outpoints Gault in Brooklyn Bout; Martinez Stops Harper in Boston; CLEVELAND BOXER TRIUMPHS EASILY | True | By William J. Briordy | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/2family-houses-sold-in-brooklyn-new-owners-take-properties-on.html | 2-FAMILY HOUSES SOLD IN BROOKLYN; New Owners Take Properties on Avenue K, East 94th and Carroll Streets | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/congress-is-divided-on-presidents-talk.html | CONGRESS IS DIVIDED ON PRESIDENT'S TALK | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/fiat-to-add-to-steel-lines.html | Fiat to Add to Steel Lines | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/electric-workers-vote-to-leave-u-e-2-groups-in-local-at-general.html | ELECTRIC WORKERS VOTE TO LEAVE U. E.; 2 Groups in Local at General Electric Back Proposal to Affiliate With C.I.O. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/chain-store-sales-continue-to-slide-turnover-including-that-of.html | CHAIN STORE SALES CONTINUE TO SLIDE; Turnover, Including That of Mail-Order Group, Down for 7th Consecutive Month | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/south-africa-has-a-high-divorce-rate-children-are-found-to-be-no.html | South Africa Has a High Divorce Rate; Children Are Found to Be No Deterrent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bayside-club-in-front-beats-princeton-club-30-in-squash-tennis.html | BAYSIDE CLUB IN FRONT; Beats Princeton Club, 3-0, in Squash Tennis League Play | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/javits-to-get-data-on-bonn-exnazi-aide.html | JAVITS TO GET DATA ON BONN EX-NAZI AIDE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/giardello-and-troy-fit-fighters-pass-physicals-for-garden-contest.html | GIARDELLO AND TROY FIT; Fighters Pass Physicals for Garden Contest Friday | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/insurance-consultants-name-executive-officer.html | Insurance Consultants Name Executive Officer | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/parley-condemns-racial-prejudice-hemisphere-republics-agree.html | PARLEY CONDEMNS RACIAL PREJUDICE; Hemisphere Republics Agree Practice Gives Aid to Reds -- Guatemala Abstains | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mate-is-forgiven-for-taking-riches-wife-wants-to-drop-charge.html | MATE IS FORGIVEN FOR TAKING RICHES; Wife Wants to Drop Charge Leading to His Arrest for Leaving With $303,000 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/message-on-track-ownership.html | Message on Track Ownership | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/margin-for-error-prisoner-is-freed-clerical-mistake-cost-third.html | MARGIN FOR ERROR, PRISONER IS FREED; ' Clerical' Mistake Cost Third Offender Six Years in Jail -- Court Scores Baumes Law | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bryan-will-drive-in-500-on-may-31.html | BRYAN WILL DRIVE IN 500 ON MAY 31 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/major-new-oil-find-for-saskatchewan.html | MAJOR NEW OIL FIND FOR SASKATCHEWAN | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/cards-rout-cubs-16-7.html | Cards Rout Cubs, 16 -- 7 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/john-boultings-have-daughter.html | John Boultings Have Daughter | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/redlegs-drop-three-hurlers.html | Redlegs Drop Three Hurlers | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dr-robert-p-knapp.html | DR. ROBERT P. KNAPP | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/juvenile-emulation-of-elders.html | Juvenile Emulation of Elders | True | VICTOR GOODSIDE, M. D. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/british-envoys-shifted.html | British Envoy's Shifted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/two-fighters-developed-for-navy-take-off-and-land-straight-up.html | Two Fighters Developed for Navy Take Off and Land 'Straight Up' | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jame-b-stephens.html | JA'ME, B.' STEPHENS | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/robert-reis-sales-decline.html | Robert Reis Sales Decline | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/sports-of-the-times-a-capital-combination.html | Sports of The Times; A Capital Combination | True | By Arthur Daley | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mme-pandit-visiting-ceylon.html | Mme. Pandit Visiting Ceylon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/iran-publisher-a-suicide-zahedi-foe-dies-in-prison-fatemi-in.html | IRAN PUBLISHER A SUICIDE; Zahedi Foe Dies in Prison -- Fatemi in Serious Condition | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-college-society-elects.html | New College Society Elects | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mekieswee.html | MekieSwee | True | Special to Tw Yoc | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ice-capades-film-to-be-made-by-fox-goldstein-and-jacks-listed-as.html | ICE CAPADES FILM TO BE MADE BY FOX; Goldstein and Jacks Listed as Co-Producers of Movie Planned for CinemaScope | True | By Thomas M. Pryor | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/accurate-diagnosis-developed-in-crippling-muscle-ailments.html | Accurate Diagnosis Developed In Crippling Muscle Ailments | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/financing-slated-by-los-angeles-40000000-of-flood-control-district.html | FINANCING SLATED BY LOS ANGELES; $40,000,000 of Flood Control District Bonds Are Put Up for Bidding March 23 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/germans-honor-american.html | Germans Honor American | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/barbaraduth-ehgaged-towed-she-will-be-married-in-june-to-albert.html | BARBARA-D'UTH.' EHGAGED. TO:WED; She Will Be Married in June to Albert Foshko, Who Is a Graduate of N.Y.U. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/libya-names-envoy-to-u-s.html | Libya Names Envoy to U. S. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ford-motor-of-canada-sales-at-record-309443029-last-year-up.html | FORD MOTOR OF CANADA; Sales at Record $309,443,029 Last Year, Up $41,759,060 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mayor-urges-bill-to-speed-housing-middleincome-home-building.html | MAYOR URGES BILL TO SPEED HOUSING; Middle-Income Home Building Measure in Albany Would Raise City Loan Limit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bank-strike-ends-in-peru.html | Bank Strike Ends in Peru | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/legions-35th-year-is-celebrated-here.html | LEGION'S 35TH YEAR IS CELEBRATED HERE | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-ben-a-berk.html | MRS. BEN A. BERK | True | Special to Tm ll[w Yo.x Tnvw. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/corporation-exchange-member.html | Corporation Exchange Member | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/estate-in-carmel-sold.html | Estate in Carmel Sold | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/culture-minister-named-by-soviet-alexandrov-party-ideologist.html | CULTURE MINISTER NAMED BY SOVIET; Alexandrov, Party Ideologist, Follows Ponomarenko, Now Leader in Kazakhstan | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/the-president-on-taxes.html | THE PRESIDENT ON TAXES | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/optimism-at-chrysler.html | Optimism at Chrysler | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-halford-named-captain.html | Mrs. Halford Named Captain | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/baby-girl-killed-in-tenement-fire-12-families-made-homeless-in.html | BABY GIRL KILLED IN TENEMENT FIRE; 12 Families Made Homeless in 3-Alarm First Ave. Blaze -- 2 Firemen Are Hurt | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/2-tours-of-homes-to-aid-foundation-arthritis-and-rheumatism.html | 2 TOURS OF HOMES TO AID FOUNDATION; Arthritis and Rheumatism Arthritis and Rheumatism Unit's New York Chapter to Gain April 14 and 21 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/syrian-election-promised.html | Syrian Election Promised | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/curtice-of-g-m-sees-no-slump-assails-the-prophets-of-doubt-curtice.html | Curtice of G. M. Sees No Slump, Assails the 'Prophets of Doubt'; CURTICE ASSAILS FEARS OF SLUMP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/isbell-back-to-play-in-canada.html | Isbell, Back, to Play in Canada | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/summer-opera-june-5-salmaggi-popular-price-series-to-begin-with.html | SUMMER OPERA JUNE 5; Salmaggi Popular Price Series to Begin With 'Carmen' | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/seawalls-urged-to-protect-dutch-survey-says-arms-of-ocean-must-be.html | SEAWALLS URGED TO PROTECT DUTCH; Survey Says Arms of Ocean Must Be Shut to Bar Floods -- 20-Year Project Seen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/3-disarm-policeman-drive-off-in-patrol-car-after-8-brooklyn-store.html | 3 DISARM POLICEMAN; Drive Off in Patrol Car After $8 Brooklyn Store Robbery | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/34-sweepstakes-winner.html | 34 SWEEPSTAKES WINNER | True | William Mooney, Worker Who Got $75,000, Dies' at 69 | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/sister-mary-sylvester.html | !SISTER MARY SYLVESTER | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/senate-approves-natural-gas-bill-white-house-gets-measure-ending-u.html | SENATE APPROVES NATURAL GAS BILL; White House Gets Measure Ending U. S. Regulation of Intrastate Concerns | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/daughter-to-mrs-t-d-eisler.html | Daughter to Mrs. T. D Eisler | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/burnett-resigns-at-stanford.html | Burnett Resigns at Stanford | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/red-cross-and-veterans.html | Red Cross and Veterans | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/senate-unit-backs-voting-at-age-18-judiciary-groups-action-on.html | SENATE UNIT BACKS VOTING AT AGE 18; Judiciary Group's Action on Eisenhower Proposal Sets Stage for Sharp Dispute | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jordan-reports-attack-on-post.html | Jordan Reports Attack on Post | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/group-chairman-named-for-wells-college-fund.html | Group Chairman Named For Wells College Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dewey-almy-sales-up-chemical-companys-volume-20-above-1953-level.html | DEWEY & ALMY SALES UP; Chemical Company's Volume 20% Above 1953 Level | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mexico-captures-swimming-crown-sweeps-five-final-tests-to-win-at.html | MEXICO CAPTURES SWIMMING CROWN; Sweeps Five Final Tests to Win at Central American Games -- Cuba Second | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/reds-radio-quit-in-1950-federal-aide-says-hungarian-legation-acted.html | REDS' RADIO QUIT IN 1950; Federal Aide Says Hungarian Legation Acted Voluntarily | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/residents-over-60-a-problem-to-city-welfare-head-helps-to-open.html | RESIDENTS OVER 60 A PROBLEM TO CITY; Welfare Head Helps to Open Sirovich Center Drive for a Geriatric Service | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mulloy-vincent-gain-triumph-in-firstround-tests-in-everglades.html | MULLOY, VINCENT GAIN; Triumph in First-Round Tests in Everglades Tennis | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/disability-rates-for-shipping-high-marine-index-bureau-finds-1953.html | DISABILITY RATES FOR SHIPPING HIGH; Marine Index Bureau Finds 1953 Made a Bad Record in Illnesses and Accidents | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lastday-reports-on-income-heav-2750000-of-citys-4500000-federal.html | LAST-DAY REPORTS ON INCOME HEAV; 2,750,000 of City's 4,500,000 Federal Taxpayers File in Person or by Mail | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/farm-price-test-set-in-wool-bill-split-in-agricultural-votes-sought.html | FARM PRICE TEST SET IN WOOL BILL; Split in Agricultural Votes Sought by G.O.P. to Push the Administration's Plans | | By William M. Blair | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/east-europe-gets-british-food-bid-delegate-to-geneva-parley-tells-u.html | EAST EUROPE GETS BRITISH FOOD BID; Delegate to Geneva Parley Tells U. N. Economic Group of Trade Possibilities | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mcarthy-refuses-to-speed-inquiry-on-army-conflict-knowland-others.html | M'CARTHY REFUSES TO SPEED INQUIRY ON ARMY CONFLICT; Knowland, Others Suggest He Cancel Talks This Week -- Committee Meets Today | | By W. H. Lawrence | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/port-vale-soccer-victor.html | Port Vale Soccer Victor | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/village-shelled-syrians-say.html | Village Shelled, Syrians Say | True | Dispatch of The Times. London | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/commodity-index-rises-02-gain-recorded-on-friday-brings-figure-to.html | COMMODITY INDEX RISES; 0.2 Gain Recorded on Friday Brings Figure to 89.4 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/c-a-b-accuses-airline-says-it-failed-to-tell-board-of-control-of.html | C. A. B. ACCUSES AIRLINE; Says It Failed to Tell Board of Control of Concern | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/referee-halts-bout.html | Referee Halts Bout | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/high-court-rejects-war-claims-review.html | HIGH COURT REJECTS 'WAR' CLAIMS REVIEW | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rose-plays-cello-at-guild-concert-heard-in-jacobis-sonata-at-town.html | ROSE PLAYS 'CELLO AT GUILD CONCERT; Heard in Jacobi's Sonata at Town Hall, and Beethoven Trio With The Fuches | True | J.B. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/wnycf-m-off-air-for-day.html | WNYC-F. M. Off Air for Day | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/helen-m-talley-to-be-married-april-3-to-amory-l-haskell-jr-in-st.html | Helen M. Talley to Be Married April 3 To Amory L. Haskell Jr. in St. Thomas' | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/british-scan-ship-tampering.html | British Scan Ship Tampering | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/pay-rise-urged-for-legislators-senate-and-assembly-units-ask.html | PAY RISE URGED FOR LEGISLATORS; Senate and Assembly Units Ask Increase to $7,500 for All Elected in Fall | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/c-b-bijr6her-dies-patelit-attor1ten-inventor-law-partner-here-sold.html | C. b. BIJR6HER DIES; PaTEßT ATTOR1TEN; Inventor, Law' Partner Here Sold Semi-Submersible Wal Craft to Russia;in 1900's | True | Slectal to Tm Nxw Yo. 'Tm. ] | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/junior-highs-lack-adequate-staffs-too-many-of-their-teachers.html | JUNIOR HIGHS LACK ADEQUATE STAFFS; Too Many of Their Teachers Substitutes, Study Shows -- Some Buildings Unsuited | True | By Leonard Buder | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/excerpts-close-series-story-of-opera-saturday-ends-young-peoples.html | EXCERPTS CLOSE SERIES; ' Story of Opera' Saturday Ends Young People's Concert Year | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mitchell-mkeown-dies-h-i-o-ieago-counselor-to-groups-on-fundraising.html | MITCHELL M'KEOWN DIES; h ' I C ieago Counselor to Groups on Fund-Raising Activities | True | Special to Tm NEW YO TrM. ! | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dropped-after-inquiry.html | Dropped After Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/suites-sold-in-bronx-deals-on-university-avenue-and-east-136th.html | SUITES SOLD IN BRONX; Deals on University Avenue and East 136th Street | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/james-h-horan.html | JAMES' H. HORAN | True | Specisl to T'Jt'sw 'o.. TI, [XS. :. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lands-on-a-dime.html | Lands 'On a Dime' | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/union-signs-with-prudential.html | Union Signs With Prudential | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/high-court-stays-deporting-order-district-bench-is-directed-to-hear.html | HIGH COURT STAYS DEPORTING ORDER; District Bench Is Directed to Hear Charges of Unfair Practice in Accardi Case | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/tenant-dies-in-court-collapses-as-he-is-cleared-in-nonpayment-of.html | TENANT DIES IN COURT; Collapses as He Is Cleared in Non-Payment of Rent Case | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/delinquency-tied-to-teacher-lack-jansen-urges-rise-in-force-to-cut.html | DELINQUENCY TIED TO TEACHER LACK; Jansen Urges Rise in Force to Cut Size of Classes and to Increase Guidance Unit | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/wood-field-and-stream-conservation-and-sportsmens-groups-see-new.html | Wood, Field and Stream; Conservation and Sportsmen's Groups See New Threat to State Forest Preserve | True | By Raymond R. Camp | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/gen-allen-says-hed-gladly-pay-for-1200-dog-house.html | Gen. Allen Says He'd 'Gladly' Pay for $1,200 Dog House | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/2-railroads-cut-fares-pennsylvania-and-b-o-plan-experimental.html | 2 RAILROADS CUT FARES; Pennsylvania and B. & O. Plan 'Experimental' Reductions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/joseph-h-boston.html | JOSEPH H. BOSTON | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/italy-still-split-by-clerical-issue-communists-able-to-keep-grip-on.html | ITALY STILL SPLIT BY CLERICAL ISSUE; Communists Able to Keep Grip on Left Because Their Foes Are So Sharply Divided | True | By C. L. Sulzberger | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/registry-bill-gets-change-for-nassau.html | REGISTRY BILL GETS CHANGE FOR NASSAU | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/honored-as-college-founder.html | Honored as College Founder | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/old-march-cotton-ends-19-points-off-107-notices-are-circulated.html | OLD MARCH COTTON ENDS 19 POINTS OFF; 107 Notices Are Circulated -- Other Futures Close Down 6 to Up 16 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/reducing-citys-revenue-taxexempt-properties-increased-call-on.html | Reducing City's Revenue; Tax-Exempt Properties, Increased Call on Welfare Services Blamed | True | HARRY ECKSTEIN. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/utility-expansion-up-cleveland-electrics-postwar-outlay-to-be.html | UTILITY EXPANSION UP; Cleveland Electric's Post-War Outlay to Be $273,000,000 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/parking-plan-proposed-new-havens-mayor-asks-old-school-sites-for.html | PARKING PLAN PROPOSED; New Haven's Mayor Asks Old School Sites for Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/britain-is-united-in-warning-egypt-2-parties-tell-cairo-continued.html | BRITAIN IS UNITED IN WARNING EGYPT; 2 Parties Tell Cairo Continued Agitation in Sudan May Disrupt Law and Order | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/naguib-regains-another-post.html | Naguib Regains Another Post | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/fish-letter-barred-by-harness-inquiry.html | FISH LETTER BARRED BY HARNESS INQUIRY | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/250-to-be-ships-guests-olympia-passengers-will-go-aboard-pending.html | 250 TO BE SHIP'S GUESTS; Olympia Passengers Will Go Aboard Pending Repairs | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/versatile-plastic-unveiled.html | Versatile Plastic Unveiled | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rfc-fails-to-sell-its-b-o-holdings-lone-bid-by-bear-stearns-on.html | R.F.C. FAILS TO SELL ITS B. & O. HOLDINGS; Lone Bid, by Bear, Stearns, on Basis of $85.50 Per $100 for Block, Is Rejected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/formosa-asserts-wu-twists-facts-statements-in-taipei-insist-former.html | FORMOSA ASSERTS WU TWISTS FACTS; Statements in Taipei Insist Former Governor's Plans Were Published There | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/massey-to-visit-eisenhower.html | Massey to Visit Eisenhower | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/president-scores-tax-cut-asked-by-the-democrats-calls-it-peril-t-to.html | PRESIDENT SCORES TAX CUT ASKED BY THE DEMOCRATS; CALLS IT PERIL TO DEFENSE; SPEAKS TO NATION | True | By Anthony Leviero | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/troth-announ3ed-of-janioe-ulrich-daughter-of-an-executive-of-curtis.html | TROTH ANNOUNCED OF JANIOE ULRICH; Daughter of an' Executive of Curtis Publishing Company Fiancee of David Reeves | True | Special to Tm lq'mq NOP.K 'l'sl,..s, | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-jerome-j-sloyan.html | MRS. JEROME' J, 'SLOYA'N | True | Special'to THE NL'V,' YOP. K Tnr,s. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/1056-annual-rate-set-for-91day-bills.html | 1.056% ANNUAL RATE SET FOR 91-DAY BILLS. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/issues-debated-by-party-chiefs-hall-attacks-the-handling-of-korean.html | ISSUES DEBATED BY PARTY CHIEFS; Hall Attacks the Handling of Korean Issue -- McCarthy Is a Mitchell Target | True | By Clayton Knowles | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/term-bird-lovers-queried.html | Term "Bird Lovers" Queried | True | LEIGH HAWKINS | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/thomas-r-lawson.html | :THOMAS R. LAWSON | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/diebenkorn-wins-fellowship.html | Diebenkorn Wins Fellowship | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/martha-of-norway-ill-crown-princess-undergoes-repeated-blood.html | MARTHA OF NORWAY ILL; Crown Princess Undergoes Repeated Blood Transfusions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/apparel-seminar-arranged.html | Apparel Seminar Arranged | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/air-victims-buried-in-singapore.html | Air Victims Buried in Singapore | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mcarthy-to-get-no-fee-for-talks-also-will-pay-own-expenses-for.html | M'CARTHY TO GET NO FEE FOR TALKS; Also Will Pay Own Expenses for Speeches at Chicago and Milwaukee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/boyden-deerfield-headmaster-receives-sportsmanship-award-importance.html | Boyden, Deerfield Headmaster, Receives Sportsmanship Award; Importance of Pre-College Training of Youth Cited as Milburn Makes Presentation at Brotherhood Luncheon | True | By Michael Strauss | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dewey-urges-a-politics-ban-in-all-horse-racing-in-state-message-to.html | Dewey Urges a Politics Ban In All Horse Racing in State; Message to Legislature Calls for Curbs to Avoid Conflict of Interests -- Democrats Ask Bipartisan Harness Inquiry | True | By Leo Egan | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | FRANK J., NAGELE | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/packards-sales-rose-436-in-1953-but-net-decreased-177297-to-5440966.html | PACKARD'S SALES ROSE 43.6% IN 1953; But Net Decreased $177,297 to $5,440,966 During Year -- Defense Work Doubled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/republican-women-plan-fete.html | Republican Women Plan Fete | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rev-norman-y-ritter.html | REV. NORMAN Y. RITTER | True | Socia{. to Tf[' N,-'',,V YO.IC 'TI-J-_,. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/darien-school-six-wins-title.html | Darien School Six Wins Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/u-s-bases-are-issue-philippine-report-on-claims-is-called-premature.html | U. S. BASES ARE ISSUE; Philippine Report on Claims Is Called 'Premature' | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mccarthy-fight-decried.html | McCarthy Fight Decried | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/sheraton-chain-offers-new-issue-stockholders-may-purchase-3273800.html | SHERATON CHAIN OFFERS NEW ISSUE; Stockholders May Purchase $3,273,800 in Debentures With Rights to Shares | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/prisoners-to-give-blood-3day-drive-will-get-under-way-at-sing-sing.html | PRISONERS TO GIVE BLOOD; 3-Day Drive Will Get Under Way at Sing Sing Today | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/michael-a-bouvler.html | MICHAEL A. BOUVIER | True | Spectat to Tm NEW yOV. K.TrMr. S. _ | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/indochina-fight-crucial-vietminh-is-seeking-military-success-to.html | Indo-China Fight Crucial; Vietminh Is Seeking Military Success to Gain Bargaining Strength at Geneva | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/auto-accidents-down-592-here-in-week-is-drop-of-50-in-year-8-fewer.html | AUTO ACCIDENTS DOWN; 592 Here in Week Is Drop of 50 in Year -- 8 Fewer Killed | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/clark-thread-plant-in-georgia.html | Clark Thread Plant in Georgia | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/becomes-copy-director-of-young-rubicam.html | Becomes Copy Director Of Young & Rubicam | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/concert-for-members-friends-of-philharmonic-also-attend-private.html | CONCERT FOR MEMBERS; ' Friends' of Philharmonic Also Attend Private Program | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/knicks-to-oppose-celtics-in-garden-quintets-will-open-eastern-pro.html | KNICKS TO OPPOSE CELTICS IN GARDEN; Quintets Will Open Eastern Pro Round - Robin Tonight -- Ft. Wayne at Rochester | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/8-indian-children-die-in-upstate-fire.html | 8 INDIAN CHILDREN DIE IN UPSTATE FIRE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-accessories-for-tables-noted-usefulness-is-found-to-equal-their.html | NEW ACCESSORIES FOR TABLES NOTED; Usefulness Is Found to Equal Their Good Looks - - Trivet and Tongs Among Items | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/vietminh-takes-height.html | Vietminh Takes Height | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/raw-silk-trading-is-resumed-here-market-suspended-since-41-when.html | RAW SILK TRADING IS RESUMED HERE; Market Suspended Since '41 When Defense Took Supply -- Coffee and Cocoa Soar | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/american-standard-sales-up-76-in-53-earnings-gained-despite-higher.html | American Standard Sales Up 7.6% in '53; Earnings Gained Despite Higher Taxes | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/endicottjohnson-post-unfilled.html | Endicott-Johnson Post Unfilled | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/students-in-spain-riot.html | Students in Spain Riot | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/heyden-chemical-picks-research-vice-president.html | Heyden Chemical Picks Research Vice President | True | | 1982-03-17 | RE0000123807 | B00000462102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/joseph-f-forestal.html | JOSEPH F. FORESTAL | True | Special to Nzw Yo Tarry. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/son-born-to-the-r-j-k-harts.html | Son Born to the R. J. K. Harts | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/australian-envoys-shifted.html | Australian Envoys Shifted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/thule-defenses-tested-paratroops-in-arctic-exercise-900-miles-from.html | THULE DEFENSES TESTED; Paratroops in Arctic Exercise 900 Miles From North Pole | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/i-pamphlet-on-mixed-marriage.html | I Pamphlet on Mixed Marriage | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/fruehauf-sales-rose-189-in-1953-net-earnings-equaled-446-a-share.html | Fruehauf Sales Rose 18.9% in 1953; Net Earnings Equaled $4.46 a Share | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/6-trot-groups-licensed-commission-issues-1954-dates-for-upstate.html | 6 TROT GROUPS LICENSED; Commission Issues 1954 Dates for Upstate Tracks | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/plus-fours-45-scores-wins-by-nose-at-lincoln-downs-john-willie-is.html | PLUS FOURS, 4-5, SCORES; Wins by Nose at Lincoln Downs -- John Willie Is Victor | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/stadium-to-start-concerts-june-21-sir-adrian-boult-will-lead.html | STADIUM TO START CONCERTS JUNE 21; Sir Adrian Boult Will Lead Opening of 37th Season -- Scherman Also Engaged | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/christoffbirchett.html | ChristoffBirchett | True | Special to TaE Nzw Yorr; TL, ar. | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/curtin-to-sing-salome-scheduled-for-role-in-city-opera-opening.html | CURTIN TO SING SALOME; Scheduled for Role in City Opera Opening March 25 | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-16 | 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lassiter-victor-15082-beats-perlstein-in-opening-of-world-pocket.html | LASSITER VICTOR, 150-82; Beats Perlstein in Opening of World Pocket Billiards Play | True | | 1982-03-17 | RE0000123807 | B00000462102 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/for-a-unified-family-court.html | FOR A UNIFIED FAMILY COURT | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/march-10-papers-basis-of-54-ayer-cup-awards.html | March 10 Papers Basis Of '54 Ayer Cup Awards | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/vestpocket-u-n-diary-issued.html | Vest-Pocket U. N. Diary Issued | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/coast-swimmer-sets-mark.html | Coast Swimmer Sets Mark | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/orioles-nip-indians-9-8.html | Orioles Nip Indians, 9 -- 8 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/pipelines-gross-rose-448-in-1953-texas-eastern-earns-140-a-share.html | PIPELINE'S GROSS ROSE 44.8% IN 1953; Texas Eastern Earns $1.40 a Share, Compared With $1.32 Year Earlier | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dutch-airline-increases-flights.html | Dutch Airline Increases Flights | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/antired-parley-called-by-seoul-meeting-of-asians-to-be-held-at-time.html | ANTI-RED PARLEY CALLED BY SEOUL; Meeting of Asians to Be Held at Time of Geneva Talks -- Envoys Win Scant Backing | True | By William J. Jorden | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/president-urged-to-keep-t-v-a-head-noncommittal-on-retaining-clapp.html | PRESIDENT URGED TO KEEP T. V. A. HEAD; Noncommittal on Retaining Clapp When Group Brings 60,000-Name Petition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/crafts-of-okinawa-shown-at-theatre.html | CRAFTS OF OKINAWA SHOWN AT THEATRE | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/lamb-will-write-ui-screen-play-novelist-is-working-on-own-story.html | LAMB WILL WRITE U.-I. SCREEN PLAY; Novelist Is Working on Own Story, 'Hannibal of Carthage,' for a Movie This Year | True | By Thomas M. Pryor | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/genealogical-society-elects.html | Genealogical Society Elects | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/tubs-in-tax-offices-filled-by-returns.html | TUBS IN TAX OFFICES FILLED BY RETURNS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/stores-glad-to-cooperate-but-board-chairman-says-rise-would-also.html | STORES GLAD TO COOPERATE; But Board Chairman Says Rise Would Also Lift Prices | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/progress-is-noted-in-antibias-fight-at-urban-league-fete-here.html | PROGRESS IS NOTED IN ANTI-BIAS FIGHT; At Urban League Fete Here, Wagner and Others Stress Cooperation of Social Units | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/red-cross-drivers.html | Red Cross Drivers | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rices-homer-decides.html | Rice's Homer Decides | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bogota-weekly-to-suspend.html | Bogota Weekly to Suspend | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/escaped-polish-flier-gets-right-to-live-in-us.html | Escaped Polish Flier Gets Right to Live in U.S. | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/weill-dreams-of-piloting-fifth-champion-if-troy-beats-giardello-at.html | Weill Dreams of Piloting Fifth Champion If Troy Beats Giardello at Garden Friday | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/all-life-in-italy-infested-by-reds-party-has-infiltrated-army.html | ALL LIFE IN ITALY INFESTED BY REDS; Party Has Infiltrated Army, Government, Socialists and Even Vatican Apparatus | True | By C. L. Sulzberger | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/selecting-school-personnel.html | Selecting School Personnel | True | CHARLES COGEN | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miss-anna-e-blms.html | MISS ANNA E. BL.RNS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/the-senate-inquiry.html | THE SENATE INQUIRY | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jersey-hospitals-get-industry-aid-new-brunswick-institutions.html | JERSEY HOSPITALS GET INDUSTRY AID; New Brunswick Institutions Improve Services by Advice on Management, Personnel | True | By Damon Stetson | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/president-approves-migrant-labor-law.html | PRESIDENT APPROVES MIGRANT LABOR LAW | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dr-jacob-branower.html | DR. JACOB BRANOWER | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/taipei-bill-scores-roosevelt.html | Taipei Bill Scores Roosevelt | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bill-for-waterways-approved-by-house.html | BILL FOR WATERWAYS APPROVED BY HOUSE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/venezuela-beats-nicaragua-10-to-7-leads-in-baseball-playoff-of.html | VENEZUELA BEATS NICARAGUA, 10 TO 7; Leads in Baseball Play-Off of Central American Games -Mexico Nine Bows | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/road-asks-bidding-exemption.html | Road Asks Bidding Exemption | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dewey-praises-r-p-i-six.html | Dewey Praises R. P. I. Six | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/assembly-rollcall-vote-on-car-insurance-bill.html | Assembly Roll-Call Vote On Car Insurance Bill | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/condon-report-finished-goldstein-gets-data-on-links-of-senator-to.html | CONDON REPORT FINISHED; Goldstein Gets Data on Links of Senator to Contractor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/500000-in-state-idle-c-i-o-says-union-reports-nation-in-grip-of-a.html | 500,000 IN STATE IDLE, C. I. O. SAYS; Union Reports Nation 'in Grip of a Severe Recession' -- Emergency Meeting Set | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/black-explains-argentine-visit.html | Black Explains Argentine Visit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/youth-17-admits-robbery.html | Youth, 17, Admits Robbery | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/seth-c-beise-named-to-succeed-wente-as-bank-of-america-head-latter.html | Seth C. Beise Named to Succeed Wente as Bank of America Head; Latter Retiring for Second Time - Senior Vice Presidency Temporarily Unfilled | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jersey-utility-fills-two-top-posts.html | Jersey Utility Fills Two Top Posts | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/in-defense-of-household-aids.html | In Defense of Household Aids | True | FLORA GEE | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/indochinas-cost-to-paris-is-small-u-s-finances-78-of-war-assembly.html | INDO-CHINA'S COST TO PARIS IS SMALL; U. S. Finances 78% of War, Assembly Hears in Debate on '54 Defense Budget | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jefferson-beats-lane-five-66-to-46-gains-psal-tourney-final.html | JEFFERSON BEATS LANE FIVE, 66 TO 46; Gains P.S.A.L. Tourney Final -- Franklin Halts Columbus by 68-55 at Garden | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/proshishekly-officers-ousted.html | Pro-Shishekly Officers Ousted | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/munch-to-direct-n-b-c-conductor-to-lead-symphony-in-program-of.html | MUNCH TO DIRECT N. B. C.; Conductor to Lead Symphony in Program of March 28 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/knudson-quits-i-c-c-24-years-in-u-s-jobs.html | KNUDSON QUITS I. C. C.; 24 YEARS IN U. S. JOBS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/foreign-money-order-change.html | Foreign Money Order Change | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nehru-accuses-u-n-says-korea-command-balked-at-assurance-to.html | NEHRU ACCUSES U. N.; Says Korea Command Balked at Assurance to Captives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/eisenhower-dines-15-industrialists-officials-make-up-white-house.html | EISENHOWER DINES 15; Industrialists, Officials Make Up White House Stag List | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/iran-oil-talks-on-today.html | Iran Oil Talks On Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nuclear-downpour-hit-ship-during-test-at-bikini-u-s-inquiry-asked.html | Nuclear Downpour Hit Ship During Test at Bikini -- U. S. Inquiry Asked; RADIOACTIVE FISH SOUGHT IN JAPAN | True | By Lindesay Parrott | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/news-of-food-holland-puts-best-food-forward-liner-chefs-work-night.html | News of Food; Holland Puts Best Food Forward - Liner Chefs Work Night and Day | True | By Jane Nickerson | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/protests-are-not-enough.html | PROTESTS ARE NOT ENOUGH | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dulles-says-pacts-give-to-president-retaliation-right-declares.html | DULLES SAYS PACTS GIVE TO PRESIDENT RETALIATION RIGHT; Declares Congress Need Not Be Consulted First if Foe Strikes U. S. or Allies | True | By Elie Abel | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/british-students-to-see-soviet.html | British Students to See Soviet | True | Special to The NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/arlington-rites-helifor-hinton-newspaper-men-officers-and-u-s.html | ARLINGTON RITES HELI).FOR HINTON; Newspaper Men, Officers and U, S. Officials at Service mDelIles in Tribute | True | SpecIat to THE Yoe. T33ar. " | 1982-03-17 | RE0000123808 | B00000462103 |