Exhibit C135

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/panther-dam-beaten-by-one-vote-as-albany-conservationists-win.html | Panther Dam Beaten by One Vote As Albany Conservationists Win | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/threats-reported-by-bonn-press-unit.html | THREATS REPORTED BY BONN PRESS UNIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ivlrs-william-f-curry.html | IVIRS. WILLIAM F. CURRY | True | Spe.*al to TH2 sw Nox | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/meyner-pays-1-fine-jersey-governor-assessed-for-attendants-parking.html | MEYNER PAYS $1 FINE; Jersey Governor Assessed for Attendant's Parking Error | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/kamlet-clinches-cue-title.html | Kamlet Clinches Cue Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/more-u-s-purchases-urged.html | More U. S. Purchases Urged | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/velde-seeks-labor-men-pair-hiding-out-from-inquiry-congressman.html | VELDE SEEKS LABOR MEN; Pair 'Hiding Out' From Inquiry, Congressman Declares | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mcarthy-books-barred-federal-agency-says-they-are-not-suitable-for.html | M'CARTHY BOOKS BARRED; Federal Agency Says They Are 'Not Suitable' for Overseas | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/oliver-registers-a-68-to-tie-for-golf-lead.html | Oliver Registers a 68 To Tie for Golf Lead | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cadet-of-188-dies-col-charles-bennett-94-oncei-was-pershings.html | CADET OF 188! DIES; Col. Charles Bennett, 94, Oncel Was Pershing's 'Commander | True | Special to Ti :qzw Yo Tizs. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nylon-filament-price-cut-35.html | Nylon Filament Price Cut 35% | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/old-housing-sold-at-298-5th-avenue-property-at-corner-of-31st.html | OLD HOUSING SOLD AT 298 5TH AVENUE; Property at Corner of 31st Street Was Held by Gibert Family for 87 Years | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/john-a-mculley.html | JOHN A. MCULLEY | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/british-coast-resorts-get-rid-of-fly-plague.html | British Coast Resorts Get Rid of Fly Plague | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/philadelphia-police-ousted.html | Philadelphia Police Ousted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/january-exports-down-total-17-below-1953-average-imports-declined-6.html | JANUARY EXPORTS DOWN; Total 17% Below 1953 Average -- Imports Declined 6% | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/first-lady-has-greeted-16000-in-four-months.html | First Lady Has Greeted 16,000 in Four Months | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miqmcallouc-h-a-beuoes-ibriiie-esoo-irid-by-her-brotherl-thyrre-in.html | Mlq-.'M'CULLOUC, H A BEUOES' iiBRiEilE;, ESoO i.ri'Sd' by Her. Brotherl : 'Thyrre .in. ConrnoticU' | True | .'i | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/commando-teacher-asks-pardon-for-single-blot.html | Commando Teacher Asks Pardon for Single 'Blot' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/fighting-lessens-in-indochina-post-lull-sets-in-at-dienbienphu.html | FIGHTING LESSENS IN INDO-CHINA POST; Lull Sets In at Dienbienphu After Vietminh's Capture of Two Strong Points | True | By Tillman Durdin | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/charles-lubin-79.html | CHARLES LUBIN, 79, | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dr-kathryn-m-bryan.html | DR. KATHRYN M. !BRYAN | True | Special to TH Yc'x. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/commodity-index-up-02-figure-for-monday-is-896-as-advance-continues.html | COMMODITY INDEX UP 0.2; Figure for Monday Is 89.6 as Advance Continues | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/question-on-trieste-is-parried-by-dulles.html | QUESTION ON TRIESTE IS PARRIED BY DULLES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/a-legislative-pay-rise.html | A LEGISLATIVE PAY RISE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ship-trade-strikebound-and-idle-observes-port-day-but-gloomily.html | Ship Trade, Strikebound and Idle, Observes Port Day, but Gloomily; Vessels and Factories Blow Whistles in Observance -- Customs Official Get Maritime Association Award | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/corinne-calvet-gets-divorce.html | Corinne Calvet Gets Divorce | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/whitney-museum-opens-its-annual-contemporary-american-art-display.html | WHITNEY MUSEUM OPENS ITS ANNUAL; Contemporary American Art Display Offers Water-Colors, Sculpture and Drawings | True | By Howard Devree | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jr-mkinney-weds-marjorie-ann-keene.html | J.R M'KINNEY WEDS MARJORIE ANN KEENE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bevatron-on-coast-doubles-highest-previous-energy-reaches-5-billion.html | Bevatron on Coast Doubles Highest Previous Energy, Reaches 5 Billion Volts; SMASHER BREAKS ALL ATOM RECORDS | True | By William L. Laurence | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/delay-in-geneva-meeting-hinted-in-soviet-stalling-dulles-sees-a.html | Delay in Geneva Meeting Hinted in Soviet Stalling; Dulles Sees a Possibility of Postponement as Moscow Hedges on Arrangements -- Peiping Pique on Status Implied | True | By Walter H. Waggoner | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/canada-assured-on-crop-disposal-dulles-tells-conference-plan-for.html | CANADA ASSURED ON CROP DISPOSAL; Dulles Tells Conference Plan for Handling Surplus Will Not Affect Her Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/perfect-hunch-for-triple.html | Perfect Hunch for Triple | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/excerpts-from-dulles-remarks-on-defense-at-news-conference.html | Excerpts From Dulles' Remarks on Defense at News Conference | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/chilean-ports-strikebound.html | Chilean Ports Strike-Bound | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-william-e-hall.html | .MRS. WILLIAM E. HALL | True | Special to T NLV N0 TmS. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/texas-co-profits-at-new-high-in-53-192600078-consolidated-net-last.html | TEXAS CO. PROFITS AT NEW HIGH IN '53; $192,600,078 Consolidated Net Last Year Is Compared With $181,242,172 in '52 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-stanley-leslie-ha-son.html | Mrs. Stanley Leslie Ha Son | True | speaai to"az t=ª Yo: 'i-mzs. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/brilliant-sunrise-came.html | Brilliant Sunrise' Came | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/james-m-cotter.html | JAMES M. COTTER | True | Special to N .gy. Yoªzs. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/recital-is-offered-by-helen-phillips.html | RECITAL IS OFFERED BY HELEN PHILLIPS | True | J. B. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wood-field-and-stream-landlocked-salmon-anglers-likely-to-find.html | Wood, Field and Stream; Landlocked Salmon Anglers Likely to Find Action in Maine by April 1 Opener | True | By Raymond R. Camp | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dulles-hails-pact-reached-in-caracas.html | DULLES HAILS PACT REACHED IN CARACAS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/royals-win-at-home.html | Royals Win at Home | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/american-exchange-lists-german-bonds.html | AMERICAN EXCHANGE LISTS GERMAN BONDS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/served-for-20-years.html | Served for 20 Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/larsen-advances-in-florida-tennis.html | LARSEN ADVANCES IN FLORIDA TENNIS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sugar-import-quota-lifted-as-prices-rise.html | SUGAR IMPORT QUOTA LIFTED AS PRICES RISE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/text-of-magazine-article-by-dulles-on-present-defense-policy.html | Text of Magazine Article by Dulles on Present Defense Policy | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/voice-for-britain-in-bomb-use-asked-horebelisha-in-first-speech-in.html | VOICE FOR BRITAIN IN BOMB USE ASKED; Hore-Belisha, in First Speech in the House of Lords, Cites U. S. Role in Atom War | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nonmining-activities-eyed.html | Non-Mining Activities Eyed | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/vital-data-intact-at-hanford-plant-but-some-lesser-documents-on.html | VITAL DATA INTACT AT HANFORD PLANT; But Some Lesser Documents on Atom Work Are Missing, Congress Inquiry Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/high-bail-for-woman-set-in-union-inquiry.html | HIGH BAIL FOR WOMAN SET IN UNION INQUIRY | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/news-of-interest-in-shipping-world-charles-k-paul-gets-port.html | NEWS OF INTEREST IN SHIPPING WORLD; Charles K. Paul Gets Port Authority Post -- License as Stevedore Sought | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bolivia-gets-more-wheat-eisenhower-decides-to-grant-3000000.html | BOLIVIA GETS MORE WHEAT; Eisenhower Decides to Grant $3,000,000 Additional Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cheater-rode-free-l-i-road-complains.html | CHEATER RODE FREE L. I. ROAD COMPLAINS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/richmumhassmn-.html | RichmumHassmn . | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miss-georgia-hendrk-prospective-bride-of-s-e-greyjr-student-at.html | Miss Georgia Hendrk Prospective Bride Of S. E. Grey,jr., StUdent at Dartmouth | True | S*} ecfal tm %"m: N'w' Yo*,r 'Z= | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/death-asked-for-reds-texas-legislature-gets-a-bill-to-condemn.html | DEATH ASKED FOR REDS; Texas Legislature Gets a Bill to Condemn Communists | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/marion-hargrovoi-mrries.html | Marion Hargrovoi' Mrries | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/chicago-to-offer-33100000-bonds-april-6-set-for-marketing-texas-and.html | CHICAGO TO OFFER $33,100,000 BONDS; April 6 Set for Marketing -- Texas and Michigan Also Among Borrowers | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/late-drive-decides.html | Late Drive Decides | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/93-villages-elect-mayors-trustees-annual-balloting-conducted-in.html | 93 VILLAGES ELECT MAYORS, TRUSTEES; Annual Balloting Conducted in Westchester, Rockland, Nassau and Suffolk | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/contract-let-to-raze-the-vanderbilt-theatre.html | Contract Let to Raze The Vanderbilt Theatre | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/national-dairy-sets-peak-outlay-36000000-program-slated-53-earnings.html | NATIONAL DAIRY SETS PEAK OUTLAY; $36,000,000 Program Slated -- '53 Earnings Rise 11% on Record Volume | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/trading-in-cotton-quiet-but-steady-futures-market-here-closes-2-to.html | TRADING IN COTTON QUIET BUT STEADY; Futures Market Here Closes 2 to 8 Points Higher -- New Crop Months Strongest | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/daughter-to-the-sidney-hacks.html | Daughter to .the Sidney 'Hacks; | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mary-freemans-troth-exmusio-director-is-engaged-to-dwight-l-degener.html | MARY FREEMAN'S TROTH; ' Ex-Musio Director Is Engaged to Dwight L'. Degener w | True | s to T= w Yo., o, | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/no-fees-for-senator.html | No Fees for Senator | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/out-four-to-six-weeks.html | Out Four to Six Weeks | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/minnesotan-is-cool-to-mcarthy-help.html | MINNESOTAN IS COOL TO M'CARTHY 'HELP' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cement-offering-completed.html | Cement Offering Completed | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/the-illegal-tunnel.html | THE "ILLEGAL" TUNNEL | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/marks-shattered-at-sunshine-park-betting-and-crowd-records-reported.html | MARKS SHATTERED AT SUNSHINE PARK; Betting and Crowd Records Reported as Meet Ends -- 4 Suspended in 'Dopings' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/buses-seized-for-taxes-illinois-city-without-transit-as-government.html | BUSES SEIZED FOR TAXES; Illinois City Without Transit as Government Takes Lines | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/passengers-make-hotel-of-liner-delayed-in-departure-two-days.html | Passengers Make Hotel of Liner Delayed in Departure Two Days | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/traffic-rule-extended-no-standing-now-in-effect-on-flatbush-ave.html | TRAFFIC RULE EXTENDED; ' No Standing Now in Effect on Flatbush Ave. Near Bridge | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/tanbark-1460-wins-takes-lincoln-downs-feature-for-despiritos-2d.html | TANBARK, $14.60, WINS; Takes Lincoln Downs Feature for DeSpirito's 2d Score | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bomb-injures-3-in-grand-central-washroom-slightly-damaged-by-blast.html | BOMB INJURES 3 IN GRAND CENTRAL; Washroom Slightly Damaged by Blast at Rush Hour of Home-Made Mechanism | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/james-f-nixey-casey.html | JAMES F; (N.IXEY) CASEY | True | Specta3 to sw No | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/admiral-corporation-radiotv-makers-sales-soar-net-dips-to-348-a.html | ADMIRAL CORPORATION; Radio-TV Maker's Sales Soar, Net Dips to $3.48 a Share | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/patience-at-hunter-college.html | Patience' at Hunter College | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miss-m-armstrong-prospective-bride.html | Miss M. ARMSTRONG ' PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/596640-in-netcher-estate.html | $596,640 in Netcher Estate | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/joseph-p-joyce.html | JOSEPH P., JOYCE! | True | SI,clal to Tr NEW Yo | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/school-fives-in-triple-tie.html | School Fives in Triple Tie | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/oil-man-director-of-gas-company-gulf-interstate-elects-keck-to.html | OIL MAN DIRECTOR OF GAS COMPANY; Gulf Interstate Elects Keck to Represent Superior of California on Board | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/german-unionism-supports-cartels-labor-joins-socialist-party-and-in.html | GERMAN UNIONISM SUPPORTS CARTELS; Labor Joins Socialist Party and Industry in Opposing Move to Outlaw Trusts | True | By M. S. Handler | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/hutchins-bars-award-views-of-academic-freedom-of-teachers-union.html | HUTCHINS BARS AWARD; Views of Academic Freedom of Teachers Union Questioned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-takes-over-plant-deposits-3618228-in-payment-for-big-unit-of.html | U. S. TAKES OVER PLANT; Deposits $3,618,228 in Payment for Big Unit of National Tea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/gannett-writer-of-fish-letters-publisher-identifies-himself.html | GANNETT WRITER OF FISH LETTERS; Publisher Identifies Himself -- Repudiates Notes as Based on False Data | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-n-aid-in-abeyance.html | U. N. Aid in Abeyance | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/radford-calls-it-warning.html | Radford Calls It Warning | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-wagner-enrolls-joins-cancer-crusade-in-drive-for-2000.html | MRS. WAGNER ENROLLS; Joins Cancer Crusade in Drive for 2,000 Volunteers | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/westchester.html | WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/princess-improved-martha-regains-consciousness-king-haakon-at.html | PRINCESS 'IMPROVED'; Martha Regains Consciousness -- King Haakon at Bedside | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/impregnable-position.html | IMPREGNABLE POSITION | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/market-seesaws-losing-early-gain-pattern-of-morning-advance.html | MARKET SEESAWS, LOSING EARLY GAIN; Pattern of Morning Advance Afternoon Drop Continues -- Average Is Off 0.21 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/woman-ordered-deported.html | Woman Ordered Deported | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/american-sugar-refining-profit-off-16-to-764-a-share-in-1953.html | AMERICAN SUGAR REFINING; Profit Off 16% to $7.64 a Share in 1953 Despite 5% Sales Rise | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/robin-hoods-disarmed-albany-bill-would-bar-guns-for-bowandarrow.html | ROBIN HOODS DISARMED; Albany Bill Would Bar Guns for Bow-and-Arrow Hunters | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/graham-has-appendectomy.html | Graham Has Appendectomy | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-arthur-w-smith.html | MRS. ARTHUR W. SMITH | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/briton-urges-meetings-declares-personal-contacts-would-lift-u-k.html | BRITON URGES MEETINGS; Declares Personal Contacts Would Lift U. K. Exports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/prokofieff-work-divides-moscow-izvestia-sees-an-excess-of-miming-in.html | PROKOFIEFF WORK DIVIDES MOSCOW; Izvestia Sees an Excess of Miming in 'Stone Flower' Ballet -- Music Lauded | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/selznick-to-plan-2hour-tv-show-spectacle-oct-24-will-mark-the-75th.html | SELZNICK TO PLAN 2-HOUR TV SHOW; Spectacle Oct. 24 Will Mark the 75th Anniversary of Electric Bulb Invention | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/soviet-cloth-to-britain-gray-goods-will-be-finished-reexported-to.html | SOVIET CLOTH TO BRITAIN; Gray Goods Will Be Finished, Re-exported to West Africa | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/hansel-memorial-set-rites-march-28-for-cranford-man-who-was-lost-at.html | HANSEL MEMORIAL' SET; Rites March 28 for Cranford Man Who Was Lost at Sea | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/two-seen-in-lead-for-the-us-bench-bicks-and-walsh-reported-as-most.html | TWO SEEN IN LEAD FOR THE U.S. BENCH; Bicks and Walsh Reported as Most Likely Candidates to Get Judgeships Here | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/india-will-press-u-n-on-team-in-kashmir.html | INDIA WILL PRESS U. N. ON TEAM IN KASHMIR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ocean-planes-get-twobunk-cabins-pan-american-shows-off-new.html | OCEAN PLANES GET TWO-BUNK CABINS; Pan American Shows Off New Staterooms on Special Flight -- 26 Boeings Have 2 Each | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-e-c-k-finch-has-child.html | Mrs. E. C. K. Finch Has Child | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/confirmed-to-port-unit-moran-and-hamilton-get-posts-on-new-york.html | CONFIRMED TO PORT UNIT; Moran and Hamilton Get Posts on New York Authority | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/french-send-reinforcements.html | French Send Reinforcements | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/saint-patricks-day.html | SAINT PATRICK'S DAY | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mortgage-sales-opened-to-public-first-open-session-of-loan-exchange.html | MORTGAGE SALES OPENED TO PUBLIC; First Open Session of Loan Exchange Will Be Held Here on April 6 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/abroad-the-glittering-prospect-of-eastwest-trade.html | Abroad; The Glittering Prospect of East-West Trade | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/policeman-dies-in-crash-car-goes-out-of-control-hits-house-in.html | POLICEMAN DIES IN CRASH; Car Goes Out of Control, Hits House in Staten Island | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/brook-streak-at-7-with-32-triumph-campanellas-tally-decisive.html | BROOK STREAK AT 7 WITH 3-2 TRIUMPH; Campanella's Tally Decisive Against Senators -- Hits Fly in First Drives In Hoak | True | By Roscoe McGowen | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/stock-goes-begging.html | Stock Goes Begging | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/silver-fox-sentenced-2-aides-also-get-prison-terms-for-selling.html | SILVER FOX' SENTENCED; 2 Aides Also Get Prison Terms for Selling Heroin Here | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wu-charges-stir-formosa-uproar-assembly-and-papers-report-an.html | WU CHARGES STIR FORMOSA UPROAR; Assembly and Papers Report an Avalanche of Letters Denouncing Ex-Governor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/israeli-army-aide-sees-an-arab-war-staff-chief-holds-there-is-no.html | ISRAELI ARMY AIDE SEES AN ARAB WAR; Staff Chief Holds There Is No Doubt States Will Strike When the Time Is Ripe | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/spahrsegatto.html | Spahr--Segatto | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/city-curfew-bill-put-up-to-council-measure-world-bar-the-young-from.html | CITY CURFEW BILL PUT UP TO COUNCIL; Measure World Bar the Young From Streets at Night All Year -- Study Is Urged | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/civil-defense-aide-stresses-city-goal.html | CIVIL DEFENSE AIDE STRESSES CITY GOAL | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/women-strikers-get-support.html | Women Strikers Get Support | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/lecture-saturday-by-rev-james-keller-to-aid-maryknoll-child-in.html | Lecture Saturday by Rev. James Keller To Aid Maryknoll, Child in Africa Units | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/americans-fly-in-indochina.html | Americans Fly in Indo-China | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/giants-spend-day-off-at-game-as-pilot-works-on-infield-puzzle.html | Giants Spend Day Off at Game As Pilot Works on Infield Puzzle; Players See Cards-Cubs Contest at Mesa -- Durocher Stays in Phoenix to Wrestle With Problem of 4 Talented Youths | True | By Louis Effrat | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/parrots-kiss-is-peril-medical-society-warns.html | Parrot's Kiss Is Peril, Medical Society Warns | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-steel-depicts-huge-tax-burden-68c-of-potential-dividend-dollar.html | U. S. STEEL DEPICTS HUGE TAX BURDEN; 68¢ of Potential Dividend Dollar Last Year Drawn Off by 'Double' Levying | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-olympic-body-seeks-1000000-funds-will-be-used-for-1955-pan.html | U. S. OLYMPIC BODY SEEKS $1,000,000; Funds Will Be Used for 1955 Pan American Tests and 1956 World Games | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/orioles-purchase-waitkus-of-phils-40000-price-tag-reported-kryhoski.html | ORIOLES PURCHASE WAITKUS OF PHILS; $40,000 Price Tag Reported -- Kryhoski Wrist Fracture Is Disclosed by X-Rays | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/washer-coops-grow-in-france-problems-of-poor-equipment-among-worker.html | WASHER CO-OPS GROW IN FRANCE; Problems of Poor Equipment Among Worker Families Are Being Ironed Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/h-j-adonis-convicted-in-jersey-of-evading-income-tax-in-1948-h-j.html | H. J. Adonis Convicted in Jersey Of Evading Income Tax in 1948; H. J. ADONIS GUILTY IN U. S. TAX TRIAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/hostage-plan-urged.html | Hostage' Plan Urged | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/william-a-grant.html | WILLIAM A. GRANT | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/liquor-sales-in-1953-to-minors-at-record.html | LIQUOR SALES IN 1953 TO MINORS AT RECORD | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-leads-in-steel-rise-83-of-22000000-ton-gain-in-world-output.html | U. S. LEADS IN STEEL RISE; 83% of 22,000,000 Ton Gain in World Output Made Here | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mims-halts-baxter-in-2d-referee-stops-fight-at-115-mark-loser-down.html | MIMS HALTS BAXTER IN 2D; Referee Stops Fight at 1:15 Mark -- Loser Down Twice | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/moroccan-official-slain.html | Moroccan Official Slain | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/effect-of-tariffs-on-jobs-disputed-ending-all-duties-would-put.html | EFFECT OF TARIFFS ON JOBS DISPUTED; Ending All Duties Would Put 200,000 Out of Work, Randall Group's Staff Estimates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jaywalkers-reprieved-a-twoweek-warning-period-provided-in-rochester.html | JAYWALKERS REPRIEVED; A Two-Week Warning Period Provided in Rochester | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/school-to-mark-40th-year.html | School to Mark 40th Year | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/oliver-l-sausf.html | OLIVER L. SAUSF | True | Speclalto Nw.'Yom, c Tss. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/held-in-school-brawl-boy-15-accused-of-punching-and-kicking-a.html | HELD IN SCHOOL BRAWL; Boy, 15, Accused of Punching and Kicking a Teacher | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/congress-attack-made-on-mginnis-4th-member-scores-aspirant-to-new.html | CONGRESS ATTACK MADE ON M'GINNIS; 4th Member Scores Aspirant to New Haven Control -- Asks I. C. C. Inquiry | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/banks-low-bidders-for-housing-notes.html | BANKS LOW BIDDERS FOR HOUSING NOTES | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/the-screen-in-review-controversial-la-ronde-bows-at-little-carnegie.html | THE SCREEN IN REVIEW; Controversial 'La Ronde' Bows at Little Carnegie and Bijen and Proves to Be Innocuous | True | By Bosley Crowther | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/treating-mental-disorders-requirement-of-medical-training-believed.html | Treating Mental Disorders; Requirement of Medical Training Believed in Public's Interest | True | THEODORE R. ROBIE | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/konev-in-carpathian-post.html | Konev in Carpathian Post | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/williams-defeats-bacon.html | Williams Defeats Bacon | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/art-by-exmental-patients.html | Art by Ex-Mental Patients | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sun-oil-co-buys-site-in-uniondale-plans-service-station-for-corner.html | SUN OIL CO. BUYS SITE IN UNIONDALE; Plans Service Station for Corner Property -- Other Deals on Long Island | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ormandy-directs-at-carnegie-hall-firkusny-piano-soloist-with.html | ORMANDY DIRECTS AT CARNEGIE HALL; Firkusny Piano Soloist With Philadelphia Orchestra -- Beethoven Concerto Heard | True | R. P. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/guatemalan-antired-seized.html | Guatemalan Anti-Red Seized | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-gets-274-inquiries-on-sale-of-27-synthetic-rubber-plants-board.html | U. S. Gets 274 Inquiries on Sale Of 27 Synthetic Rubber Plants; Board Assures President No 'Giveaway' Will Occur in Disposal of Factories That Cost Nearly Half a Billion | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ptriaaj-woads-i-ungaged-to-mar-ry.html | PTRi:a:A:!J. WOaDS i ' ' ,uN.GAGED 'TO /MAR. 'RY | True | Special to i'/Ew No Tg3.. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/spaniard-rebuffs-british-on-basque-trial-protest.html | Spaniard Rebuffs British On Basque Trial Protest | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/taps-for-two-veterans.html | TAPS FOR TWO VETERANS | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/music-events-today.html | Music Events Today | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rudolph-cue-victor-defeats-perlstein-150113-in-world-pocket-tourney.html | RUDOLPH CUE VICTOR; Defeats Perlstein, 150-113, in World Pocket Tourney | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/gandhi-wins-defamation-suit.html | Gandhi Wins Defamation Suit | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/furtwaengler-sues-to-stop-record-sale.html | FURTWAENGLER SUES TO STOP RECORD SALE | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/senate-unit-votes-to-unseat-chavez-partisan-54-decision-asks-his.html | SENATE UNIT VOTES TO UNSEAT CHAVEZ; Partisan 5-4 Decision Asks His Election Be Voided -- Fraud Is Not Alleged | True | By William S. White | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/merger-plan-is-set-attapulgus-minerals-edgar-bros-map-stock-switch.html | MERGER PLAN IS SET; Attapulgus Minerals, Edgar Bros. Map Stock Switch | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/tenzing-gets-copy-of-medal.html | Tenzing Gets Copy of Medal | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/hydrogen-bomb-confirmed.html | Hydrogen Bomb Confirmed | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/thomasc-sheehan.html | THOMASC. SHEEHAN | True | Special'to T NL'mV No 'L. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/upset-snarls-west-side-road.html | Upset Snarls West Side Road | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/foreign-fashions-and-american-copies-defy-identification-at-showing.html | Foreign Fashions and American Copies Defy Identification at Showing in Store | True | By Dorothy O'Neill | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/kentucky-five-retains-top-spot-in-nexttolast-poll-this-season.html | Kentucky Five Retains Top Spot In Next-to-Last Poll This Season; Wildcats Finished Campaign With a 25-0 Mark, Then Declined N. C. A. A. Bid -- Holy Cross Moves Up to Third | True | | 1982-03-17 | RE000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/fire-in-macy-tower-more-fuss-than-fury.html | FIRE IN MACY TOWER MORE FUSS THAN FURY | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dividend-record-marked-exchange-fetes-westinghouse-air-brake.html | DIVIDEND RECORD MARKED; Exchange Fetes Westinghouse Air Brake Officials at Lunch | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/old-ships-to-be-saved-house-group-votes-a-new-life-for.html | OLD SHIPS TO BE SAVED; House Group Votes a New Life for Constellation, Hartford | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/suffolk.html | SUFFOLK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/loan-for-168-suites-in-new-rochelle.html | LOAN FOR 168 SUITES IN NEW ROCHELLE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/colombian-gets-americas-prize.html | Colombian Gets Americas Prize | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/voting-list-bill-passed-in-senate-democrats-at-albany-oppose.html | VOTING LIST BILL PASSED IN SENATE; Democrats at Albany Oppose Permanent Registry Plan on Local Option Basis | True | By Douglas Dales | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/midtown-squad-loses-its-status-police-corps-in-shopping-area.html | MIDTOWN SQUAD LOSES ITS STATUS; Police Corps in Shopping Area Abolished as Unit -- Work to Go On From Precincts | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/competition-keen-for-utility-issues-three-blocks-of-securities.html | COMPETITION KEEN FOR UTILITY ISSUES; Three Blocks of Securities Bring Out 21 Bids From Banking Syndicates | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/celtics-trounce-knickerbockers-in-first-game-of-playoff-series.html | Celtics Trounce Knickerbockers in First Game of Play-Off Series; BOSTON TRIUMPHS AT GARDEN, 93-71 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/city-job-director-asked-by-council-plan-would-abolish-the-civil.html | CITY JOB DIRECTOR ASKED BY COUNCIL; Plan Would Abolish the Civil Service Agency and Create Personnel Department | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ensembles-shown-in-town-wardrobe.html | ENSEMBLES SHOWN IN TOWN WARDROBE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/survey-finds-minneapolis-and-st-paul-able-to-support-major-league.html | Survey Finds Minneapolis and St. Paul Able to Support Major League Baseball | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mother-st-catherine.html | MOTHER. ST. CATHERINE | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/state-barge-canal-opening-set.html | State Barge Canal Opening Set | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/farm-units-ousted-national-union-expels-two-chapters-from-its-group.html | FARM UNITS OUSTED; National Union Expels Two Chapters From Its Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/death-takes-an-encore-brooklyn-tenant-2d-in-2-days-to-collapse-at.html | DEATH TAKES AN ENCORE; Brooklyn Tenant 2d in 2 Days to Collapse at Court Trial | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/soviet-turnout-put-at-9998-of-voters.html | SOVIET TURNOUT PUT AT 99.98% OF VOTERS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/proposals-seen-closing-april-3-katharine-cornell-vehicle-held.html | PROPOSALS SEEN CLOSING APRIL 3; Katharine Cornell Vehicle Held Unlikely to Continue After Leaving Broadhurst | True | By J. P. Shanley | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cogswell-tops-bradley-gains-second-round-in-u-s-squash-tennis.html | COGSWELL TOPS BRADLEY; Gains Second Round in U. S. Squash Tennis Tourney | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/lack-of-facilities-by-courts-deplored.html | LACK OF FACILITIES BY COURTS DEPLORED | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/shifts-at-electro-refractories.html | Shifts at Electro Refractories | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dewey-seeks-law-on-welfare-funds-measure-to-give-state-right-of.html | DEWEY SEEKS LAW ON WELFARE FUNDS; Measure to Give State Right of Examination Being Drawn Up for Present Session | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/to-join-history-faculty.html | To Join History Faculty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/textron-is-denied-delay-in-meeting-american-woolen-session-set-for.html | TEXTRON IS DENIED DELAY IN MEETING; American Woolen Session Set for March 23 to Consider Offers to Buy Company | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cushing-collapses-boston-prelate-becomes-ill-at-worcester-while.html | CUSHING COLLAPSES; Boston Prelate Becomes Ill at Worcester While Speaking | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dealers-hopeful-on-scrap-metals-foreign-demand-will-hold-up-volume.html | DEALERS HOPEFUL ON SCRAP METALS; Foreign Demand Will Hold Up Volume, Meeting Is Told -- Iron, Steel Excepted | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/stars-will-open-circus-actors-and-actresses-to-help-palsy-benefit.html | STARS WILL OPEN CIRCUS; Actors and Actresses to Help Palsy Benefit March 31 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/industrial-peace-held-attainable-improved-personnel-policy-one-way.html | INDUSTRIAL PEACE HELD ATTAINABLE; Improved Personnel Policy One Way for Business to Reach Goal, Mitchell Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bank-institute-to-meet-annual-session-set-for-week-of-april-12-in.html | BANK INSTITUTE TO MEET; Annual Session Set for Week of April 12 in Philadelphia | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sued-for-100000-in-crash.html | Sued for $100,000 in Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/economic-parley-in-brazil-slated-u-s-withdraws-bid-for-site-caracas.html | ECONOMIC PARLEY IN BRAZIL SLATED; U. S. Withdraws Bid for Site -- Caracas Conferees Agree on Double Taxation End | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/city-coliseum-plan-revised-to-stress-vast-exhibit-area-coliseums.html | City Coliseum Plan Revised To Stress Vast Exhibit Area; COLISEUM'S START IS SET FOR APRIL 1 | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/korean-red-hails-soviet-pact.html | Korean Red Hails Soviet Pact | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rptricfa-btorsk-fiancee-of-3ade-she-s-the-prospective-bride-of.html | rP'[TRICfA ;B-TORSK=FIANCEE OF {3ADE; She !s the Prospective Bride of George H.. Storck, a .First Classman at.West Poipt | True | Special f.o N-W Yo: . | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mundt-will-direct-senate-unit-study-of-mcarthy-fight-subcommittee.html | MUNDT WILL DIRECT SENATE UNIT STUDY OF M'CARTHY FIGHT; Subcommittee Votes for Open Hearing, Special Staff and Counsel on Schine Dispute | True | By W. H. Lawrence | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/radford-defends-new-look-defense-plans-says-joint-chiefs-backed-it.html | Radford Defends 'New Look' Defense Plans; Says Joint Chiefs Backed It Unanimously | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bombers-errors-lead-to-53-loss-tigers-get-3-runs-in-ninth-to-beat.html | BOMBERS ERRORS LEAD TO 5-3 LOSS; Tigers Get 3 Runs in Ninth to Beat Yankees -- Bauer and Kuenn Are Injured | True | By John Drebinger | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/einar-hammer.html | EINAR HAMMER | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/oath-administered-to-perkins.html | Oath Administered to Perkins | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/1953-bank-profits-hold-around-73-reserve-district-members-average.html | 1953 BANK PROFITS HOLD AROUND 7.3%; Reserve District Members' Average Is Same as in 1952 but Experience Is Mixed | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/botvinnik-holds-an-edge.html | Botvinnik Holds an Edge | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/diet-member-is-indicted.html | Diet Member Is Indicted | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/west-to-prod-egypt-in-u-n-on-suez-curb-backs-demand-to-ease-israeli.html | West to Prod Egypt in U. N. on Suez Curb; Backs Demand to Ease Israeli Shipping | True | By A. M. Rosenthal | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/farley-lauds-mccarthy-job.html | Farley Lauds McCarthy 'Job' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/costumes-mirror-designers-theory-newman-offers-understated-elegance.html | COSTUMES MIRROR DESIGNER'S THEORY; Newman Offers 'Understated Elegance' Because 'Women Should Look Pretty' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wide-report-on-weapons-released-by-pentagon.html | Wide Report on Weapons Released by Pentagon | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sports-of-the-times-rookieoftheyear.html | Sports of The Times; Rookie-of-the-Year | True | By Arthur Daley | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/long-senate-debate-hints-filibuster-on-statehood-bill.html | Long Senate Debate Hints Filibuster on Statehood Bill | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/child-education-to-gain-pink-tight-show-tonight-to-be-preceded-by.html | CHILD EDUCATION TO GAIN; 'Pink Tight' Show Tonight to Be Preceded by Dinner Parties | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rockland.html | ROCKLAND | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/city-finances-scored-26-republican-legislators-lay-doubletalk-to.html | CITY FINANCES SCORED; 26 Republican Legislators Lay 'Double-Talk' to Wagner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/joseph-t-stephens.html | JOSEPH. 'T'. STEPH'ENS | True | Special to Taz Na'w YoZK Tnzs. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/murrow-presents-report-on-mrs-moss.html | MURROW PRESENTS REPORT ON MRS. MOSS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/fight-for-sales-exporters-urged-energy-skill-needed-to-meet-rising.html | FIGHT FOR SALES, EXPORTERS URGED; Energy, Skill Needed to Meet Rising Foreign Competition Traders Are Warned | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/1955-tour-listed-by-philharmonic-orchestra-to-visit-28-cities-on.html | 1955 TOUR LISTED BY PHILHARMONIC; Orchestra to Visit 28 Cities on 5-Week Western Trip -- 30 Concerts Planned | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/2-britons-killed-in-suez-ambush-two-other-soldiers-missing-a-new.html | 2 BRITONS KILLED IN SUEZ AMBUSH; Two Other Soldiers Missing a New Violence Follows Shooting of Egyptian | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/pablo-tobon-uribe.html | PABLO 'T;OBON.: URIBE | True | Special to Tz T'w YOU | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/situation-at-yonkers.html | Situation at Yonkers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/joyriding-students-wreck-2-i-r-t-cars.html | JOYRIDING STUDENTS WRECK 2 I. R. T. CARS | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/panama-squad-routed.html | Panama Squad Routed | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/paul-t-rumpp.html | PAUL T. RUMPP | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mens-boys-wear-shows-sales-gain-piece-goods-and-household-textiles.html | MEN'S, BOYS' WEAR SHOWS SALES GAIN; Piece Goods and Household Textiles Also Rise in Month From January, '53, Level | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-clark-to-entertain-will-be-hostess-on-friday-for-aides-of-april.html | MRS. CLARK TO ENTERTAIN; Will Be Hostess on Friday for Aides of April in Paris Ball | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/port-agency-moves-to-end-tube-delay.html | PORT AGENCY MOVES TO END TUBE DELAY | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/looks-like-a-grand-day-for-st-patricks-parade.html | Looks Like a Grand Day For St. Patrick's Parade | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/railroad-plans-1week-layoff.html | Railroad Plans 1-Week Lay-Off | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/true-sisters-to-seek-500000.html | True Sisters to Seek $500,000 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/first-laker-lugs-spring-to-detroit-coal-ship-in-from-toledo-marks.html | FIRST LAKER LUGS SPRING TO DETROIT; Coal Ship, In From Toledo, Marks Year's Opening of Vast Traffic | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/two-if-by-sea.html | TWO, IF BY SEA" | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/coffee-declines-by-41-to-57-points-cocoa-zinc-vegetable-oils.html | COFFEE DECLINES BY 41 TO 57 POINTS; Cocoa, Zinc, Vegetable Oils Advance -- Sugar, Rubber and Burlap Close Mixed | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/deals-in-westchester-homes-sold-in-new-rochelle-larchmont-dobbs.html | DEALS IN WESTCHESTER; Homes Sold in New Rochelle, Larchmont, Dobbs Ferry | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sinclair-to-improve-refinery.html | Sinclair to Improve Refinery | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/labor-mediator-at-38-may-head-state-board.html | Labor Mediator, at 38, May Head State Board | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/soviet-orange-price-cut-to-4352c-each.html | SOVIET ORANGE PRICE CUT TO 43-52C EACH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/polish-red-criticizes-party.html | Polish Red Criticizes Party | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/paper-board-output-up-02-above-level-of-53-week-new-orders-rise-119.html | PAPER BOARD OUTPUT UP; 0.2% Above Level of '53 Week -- New Orders Rise 11.9% | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/delmar-f-sisson.html | DELMAR F. SISSON | True | Specta[ to Ts= Nsw YoxK Tress. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/lenten-fasting-rule-eased.html | Lenten Fasting Rule Eased | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/twoway-avenues-held-traffic-aid-system-better-than-1way-roads-for.html | TWO-WAY AVENUES HELD TRAFFIC AID; System Better Than 1-Way Roads for Mass Transport, Bus Company Asserts | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wheat-prices-dip-despite-drought-profit-taking-counteracts-effects.html | WHEAT PRICES DIP DESPITE DROUGHT; Profit - Taking Counteracts Effects of Dust Storms and 'Dry' Forecast | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/aids-speech-hospital-mrs-w-t-morris-gives-device-to-help-study.html | AIDS SPEECH HOSPITAL; Mrs. W. T. Morris Gives Device to Help Study Defects | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/blood-donations-listed-217-pints-from-union-included-in-days-total.html | BLOOD DONATIONS LISTED; 217 Pints From Union Included in Day's Total of 458 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/pope-continues-to-recover.html | Pope Continues to Recover | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/prelate-dies-in-prison-in-china.html | Prelate Dies in Prison in China | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/democrats-take-tax-cut-to-nation-close-fight-seen-rayburn-cooper.html | DEMOCRATS TAKE TAX CUT TO NATION; CLOSE FIGHT SEEN; Rayburn, Cooper and George Urge Rise in Exemption -- Reply to Eisenhower | True | By John D. Morris | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/swinton-hero-is-sixth-aintree-entry-54-choice-fails-kandy-cub-wins.html | SWINTON HERO IS SIXTH; Aintree Entry, 5-4 Choice, Fails -- Kandy Cub Wins | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/star-leaves-hospital-williams-red-sox-ace-wears-brace-on-injured.html | STAR LEAVES HOSPITAL; Williams, Red Sox Ace, Wears Brace on Injured Shoulder | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/london-markets-show-steadiness-british-governments-strong-again-as.html | LONDON MARKETS SHOW STEADINESS; British Governments Strong Again as Industrials Take On a Firm Undertone | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/harold-w-baldwin.html | HAROLD W. BALDWIN | True | Sett to T N Nou Tuas, | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/film-called-plagiarism-3015000-suit-is-filed-over-riot-in-cell.html | FILM CALLED PLAGIARISM; $3,015,000 Suit Is Filed Over 'Riot in Cell Block 11' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/atomic-secrecy-deemd-overdone-guardian-of-us-data-warns-of-ostrich.html | ATOMIC SECRECY DEEMED OVERDONE; Guardian of U.S. Data Warns of 'Ostrich' Attitude, Says Soviets Have Bombs | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/to-aid-chinese-refugees-plight-of-anticommunists-is-said-to-have.html | To Aid Chinese Refugees; Plight of Anti-Communists Is Said to Have Been Overlooked | True | HAROLD L. ORAM | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/leftist-named-in-india-praja-socialist-leader-to-head.html | LEFTIST NAMED IN INDIA; Praja-Socialist Leader to Head Travancore-Cochin Regime | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/expert-suggests-home-recreation-families-should-learn-to-play.html | EXPERT SUGGESTS HOME RECREATION; Families Should Learn to Play Together, Boston Teacher Tells Reluctant Parents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/pooling-of-service-urged-on-railroads.html | POOLING OF SERVICE URGED ON RAILROADS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/hamilton-watch-head-to-retire.html | Hamilton Watch Head to Retire | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/about-new-york-first-st-patrick-day-parade-here-in-1779-was-led-by.html | About New York; First St. Patrick Day Parade Here in 1779 Was Led by (of All Things) a British Band | True | By Meyer Berger | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/vietminh-chief-spurs-troops.html | Vietminh Chief Spurs Troops | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/union-bolt-waits-court-continues-its-restraint-on-u-e-local-301.html | UNION BOLT WAITS; Court Continues Its Restraint on U. E. Local 301 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/corbin-is-named-by-corinthians-newark-lawyer-reelected-master-of.html | CORBIN IS NAMED BY CORINTHIANS; Newark Lawyer Re-elected Master of Afterguard by the Yachting Group | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nassau.html | NASSAU | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/erie-is-expecting-freight-decline-economies-ordered-to-meet-7-12.html | ERIE IS EXPECTING FREIGHT DECLINE; Economies Ordered to Meet 7 1/2% Dip -- '53 Net $2.51, Against $2.85 in 52 ' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rail-leader-sees-white-as-winner-young-just-a-stock-market-operator.html | RAIL LEADER SEES WHITE AS WINNER; Young 'Just a Stock Market Operator,' Says Faricy, President of A. A. R. | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/negroes-assail-fund-inquiry.html | Negroes Assail Fund Inquiry | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/syria-to-use-force.html | Syria to Use Force | True | Dispatch of The Times, London | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/-new-look-strategy-clarified-by-knowland.html | 'New Look' Strategy Clarified by Knowland | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cards-beat-cubs-with-7-in-3d-97-chicago-suffers-ninth-loss-in-ten.html | CARDS BEAT CUBS WITH 7 IN 3D, 9-7; Chicago Suffers Ninth Loss in Ten Contests -- Redlegs Defeat Phillies, 8 to 4 | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bnai-brith-adopts-israel-aid-program.html | BNAI BRITH ADOPTS ISRAEL AID PROGRAM | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miss-lee-marion.html | MISS LEE MARION. | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-pays-informant-man-who-got-gold-smuggler-to-get-16119-reward.html | U. S. PAYS INFORMANT; Man Who Got Gold Smuggler to Get $16,119 Reward | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/reichhold-to-expand-chemical-company-will-build-factory-at.html | REICHHOLD TO EXPAND; Chemical Company Will Build Factory at Elizabeth | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/-goons-keep-pier-workers-idle-more-trade-ready-to-quit-port-piers.html | 'Goons' Keep Pier Workers Idle; More Trade Ready to Quit Port; PIERS KEPT IDLE BY 'GOON' SQUADS | True | By A. H. Raskin | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/muhlenberg-picks-crum-five-to-be-coached-by-former-mentor-of.html | MUHLENBERG PICKS CRUM; Five to Be Coached by Former Mentor of Allentown High | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/educator-advises-on-child-behavior.html | EDUCATOR ADVISES ON CHILD BEHAVIOR | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/provizzi-defeats-rubino-on-points-corona-boxer-ends-rivals-winning.html | PROVIZZI DEFEATS RUBINO ON POINTS; Corona Boxer Ends Rival's Winning Streak in Eight-Rounder at St. Nicks | True | By William J. Briordy | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/second-upstate-mine-to-close.html | Second Upstate Mine to Close | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/navy-lst-runs-aground.html | Navy LST Runs Aground | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/new-executive-officer-of-waldorf-instrument.html | New Executive Officer Of Waldorf Instrument | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/a-r-lewisjr-dies-ttebi-ship-un-president-of-robin-company-was.html | A. R. LEWIS JR.:DI ES ttEBI) SHIP UN!; President of Robin Company - . - .- . Was 45--Served on Many MarittFe Committees | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/london-also-awaits-replies.html | London Also Awaits Replies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/british-drop-24-for-security.html | British Drop 24 for Security | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/italian-cabinet-rejects-the-resignation-of-minister-whose-son.html | Italian Cabinet Rejects the Resignation Of Minister Whose Son Figures in Trial | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/argentine-socialists-quit-race.html | Argentine Socialists Quit Race | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/on-the-ear-or-in-the-air-beware-the-lazy-dog.html | On the Ear or in the Air Beware the 'Lazy Dog' | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/eglevsky-in-prince-role-he-makes-first-appearance-in-nutcracker.html | EGLEVSKY IN PRINCE ROLE; He Makes First Appearance in 'Nutcracker' at City Center | True | J. M. | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bruins-win-42-rangers-are-out-triumph-over-wings-clinches-playoff.html | BRUINS WIN, 4-2; RANGERS ARE OUT; Triumph Over Wings Clinches Play-off Berth for Victors in Contest at Boston | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mexico-backs-stand-on-reds.html | Mexico Backs Stand on Reds | True | | 1982-03-17 | RE0000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123808 | B00000462103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/steel-contract-let-soconyvacuum-building-will-use-21500-tons.html | STEEL CONTRACT LET; Socony-Vacuum Building Will Use 21,500 Tons | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/british-bar-africans-lyttelton-turns-down-plea-for-increased.html | BRITISH BAR AFRICANS; Lyttelton Turns Down Plea for Increased Representation | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/forced-insurance-on-cars-advances-assembly-with-democratic-help.html | FORCED INSURANCE ON CARS ADVANCES; Assembly, With Democratic Help, Approves Governor's Bill by Vote of 91 to 54 | True | By Leo Egan | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/peruecuador-amity-urged.html | Peru-Ecuador Amity Urged | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-n-ban-on-peiping-backed-by-500000.html | U. N. BAN ON PEIPING BACKED BY 500,000 | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/indonesia-reds-ask-a-national-regime.html | INDONESIA REDS ASK A NATIONAL REGIME | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/4yearold-space-cadet-tries-to-fly-fleet-supergirl-breaks-25foot.html | 4-Year-Old Space Cadet Tries to Fly; Fleet Supergirl Breaks 25-Foot Fall | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/tracy-quits-as-head-of-electrical-union.html | TRACY QUITS AS HEAD OF ELECTRICAL UNION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cold-war-termed-no-issue-to-asians.html | COLD WAR TERMED NO ISSUE TO ASIANS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/fair-traders-ask-tough-penalties-retail-association-lawyers-study.html | FAIR TRADERS ASK 'TOUGH' PENALTIES; Retail Association Lawyers Study State Acts in Fight on Discount Dealers | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dr-urban-maes.html | DR. URBAN MAES | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-fights-alone-on-colonies-issue-caracas-parley-seeking-end-of.html | U. S. FIGHTS ALONE ON COLONIES ISSUE; Caracas Parley, Seeking End of European Holdings, Told Problem Is Up to U. N. | True | By Sam Pope Brewer | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/television-in-review-eye-opener-the-morning-show-on-cbs-joins-today.html | Television in Review: Eye Opener,' The Morning Show' on C.B.S. Joins 'Today' as Breakfast Fare | True | By Jack Gould | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/becomes-citizen-at-101-native-of-minsk-is-one-of-class-of-122-from.html | BECOMES CITIZEN AT 101; Native of Minsk Is One of Class of 122 From 15 Countries | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/roaming-outraces-dr-stanley-at-gulfstream-choice-captures-13050.html | Roaming Outraces Dr. Stanley at Gulfstream; CHOICE CAPTURES $13,050 HANDICAP | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/charles-e-lindquist.html | CHARLES E. LINDQUIST | True | spec[_a to 'w Yo. | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/clarence-c-white-wins-benjamin-music-award.html | Clarence C. White Wins Benjamin Music Award | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-will-tie-up-more-vessels.html | U. S. Will Tie Up More Vessels | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/eiarnelay-is-dead-1-cher-and-coachi.html | EIARNELAY IS DEAD; 1 CHER AND COACHI | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-nancy-eglesonto-be-wed.html | Mrs. Nancy Egleson to Be Wed | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-17 | 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/goodrich-plans-30-million-expansion-this-year-largely-for-tubeless.html | Goodrich Plans $30 Million Expansion This Year, Largely for Tubeless Tires | True | | 1982-03-17 | RE000123808 | B00000462103 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/decree-filed-to-ban-electron-quackery.html | DECREE FILED TO BAN ELECTRON 'QUACKERY" | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/botvinnik-takes-opener.html | Botvinnik Takes Opener | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/in-the-nation-on-taking-a-stitch-in-time-in-jamaica.html | In The Nation; On Taking a Stitch in Time in Jamaica | True | By Arthur Krock | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/container-corp-promotes-2.html | Container Corp. Promotes 2 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/van-surdam-reelected-touchdown-club-again-names-foundermember-as.html | VAN SURDAM RE-ELECTED; Touchdown Club Again Names Founder-Member as Head | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/transcript-of-presidential-press-conference-with-comment-on.html | Transcript of Presidential Press Conference With Comment on Retaliation to Aggression | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sudan-to-get-u-n-health-aid.html | Sudan to Get U. N. Health Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/washington-post-purchases-rival-timesherald-sought-at-price.html | WASHINGTON POST PURCHASES RIVAL; Times-Herald Sought at Price Reported to Be $8,500,000 From Col. R. R. McCormick JOURNALS ARE COMBINED Alone in Morning Field, but Will Also Print Editions in the Late Afternoon WASHINGTON POST PURCHASES RIVAL Figures in Sale of Washington Paper | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/unions-in-britain-bare-employer-bid-shipbuilding-and-engineering.html | UNIONS IN BRITAIN BARE EMPLOYER BID; Shipbuilding and Engineering Workers Turn Down Offer of Increase of 5 Per Cent | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/margetts-quits-race-for-senate-case-thus-is-unopposed-for-jersey-g.html | MARGETTS QUITS RACE FOR SENATE; Case Thus Is Unopposed for Jersey G. O. P. Nomination -- 1 House Candidate Out | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/5-in-high-n-y-life-posts-norton-and-zalinski-are-made-vice.html | 5 IN HIGH N. Y. LIFE POSTS; Norton and Zalinski Are Made Vice Presidents of Company | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-eugenia-k-murray-is-married-to-maj-gen-charles-palmer-u-s-a.html | Mrs. Eugenia K. Murray Is Married To Maj. Gen. Charles Palmer, U. S. A. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/will-manage-credit-unit-set-up-by-westinghouse.html | Will Manage Credit Unit Set Up by Westinghouse | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/new-haven-celebrates-revival-as-world-port-after-long-lapse-state.html | New Haven Celebrates Revival As World Port After Long Lapse; State and City Officials Greet the First Ocean-Going Cargo Vessel to Touch the Harbor Since End of Clipper Era | True | By Joseph J. Ryanspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/eisenhower-vows-swift-retaliation-on-any-aggressor-in-news.html | EISENHOWER VOWS SWIFT RETALIATION ON ANY AGGRESSOR; In News Conference He Backs Dulles Pledge, but Would Call on Congress Quickly SECRETARY WILL TESTIFY Foreign Relations Committee to Ask About 'New Look,' Indo-China, Geneva Parley EISENHOWER VOWS TO COUNTER FOES | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/toy-fair-attendance-up-13000-buyers-set-record-exhibitors.html | TOY FAIR ATTENDANCE UP; 13,000 Buyers Set Record - - Exhibitors Optimistic | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/zenith-sales-up-21.html | Zenith Sales Up 21% | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/k-c-wu-expelled-from-kuomintang-party-lays-malicious-attack-to.html | K. C. WU EXPELLED FROM KUOMINTANG; Party Lays 'Malicious Attack' to Ex-Governor of Formosa -- Return From U. S. Asked | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ms-john-j-regan.html | M!~S. JOHN J~. REGAN | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/france-honors-industrialist.html | France Honors Industrialist | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/charles-c-clough-bank-officia_-l-here.html | CHARLES C. CLOUGH, ! BANK OFFICIA_.L HERE | True | Special to Tm~~T~'v~ Yo~ Tn~s. | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/south-africa-confident-no-signs-of-any-recession-finance-minister.html | SOUTH AFRICA CONFIDENT; No Signs of Any Recession, Finance Minister Says | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/uniondale-li-sells-4950000-of-bonds.html | UNIONDALE, L.I., SELLS $4,950,000 OF BONDS | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/baseball-hearing-listed-for-today-johnson-to-be-first-witness.html | BASEBALL HEARING LISTED FOR TODAY; Johnson to Be First Witness Before Senate Group on Bill Aimed at Busch | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/nurse-courses-scheduled.html | Nurse Courses Scheduled | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/nlrb-tosses-out-hitrun-strikes-peripatetic-picket-lines-held.html | N.L.R.B. TOSSES OUT 'HIT-RUN' STRIKES; Peripatetic Picket Lines Held 'Entirely Beyond the Pale' in Telephone Disputes | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/house-g-o-p-gains-in-fight-on-taxes-democratic-bolting-weakens.html | HOUSE G. O. P. GAINS IN FIGHT ON TAXES; Democratic Bolting Weakens Party Chances -- President Denies Plan to Aid Rich HOUSE G. O. P. GAINS IN FIGHT ON TAXES | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/prince-poniatowski-an-industbialist-90.html | PRINCE PONIATOWSKI, AN INDUSTBIALIST, 90 | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/griffis-on-hospital-board.html | Griffis on Hospital Board | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mginnis-assailed-new-haven-management-hits-norfolk-southern-record.html | M'GINNIS ASSAILED; New Haven Management Hits Norfolk Southern Record | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/union-will-set-up-u-stype-pensions-bakers-act-to-establish-first.html | UNION WILL SET UP U. S.-TYPE PENSIONS; Bakers Act to Establish First Program Modeled on Federal Social Security System | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/globetrotters-in-extra-test.html | Globetrotters in Extra Test | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/show-to-aid-youth-agencies.html | Show to Aid Youth Agencies | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ethics-code-changes-set-by-senate-g-o-p.html | ETHICS CODE CHANGES SET By SENATE G. O. P. | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/eisenhower-group-plans-500000-election-fund.html | Eisenhower Group Plans $500,000 Election Fund | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/state-department-aide-is-confirmed-by-senate.html | State Department Aide Is Confirmed by Senate | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/anyes-rozendaal-becomes-engaged-senior-at-smith-to-be-wed-to-earl-w.html | ANYES ROZENDAAL BECOMES ENGAGED; Senior at Smith to Be Wed to Earl W. games Jr. of Consultants, Inc., Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/middlecoff-haas-victors-on-links-notch-66s-to-top-pro-field-in.html | MIDDLECOFF, HAAS VICTORS ON LINKS; Notch 66's to Top Pro Field in Florida -- Ulrich Wins Pro-Amateur Contest | True | | 1982-03-17 | RE000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/taxes-and-politics.html | TAXES AND POLITICS | True | | 1982-03-17 | RE000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/aluminum-threat-to-steel-weighed-un-report-says-competition-of.html | ALUMINUM THREAT TO STEEL WEIGHED; U.N. Report Says Competition of Lighter Metal Will Be Modest, but Growing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/johnson-is-victor-on-split-decision.html | JOHNSON IS VICTOR ON SPLIT DECISION | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ball-at-belmont-to-help-charity-fete-at-turf-and-field-club-june-11.html | BALL AT BELMONT TO HELP CHARITY; Fete at Turf and Field Club June 11 Planned to Raise Funds for Travelers Aid | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/icc-examiner-says-central-lackawanna-nickel-plate-may-be.html | I.C.C. Examiner Says Central, Lackawanna, Nickel Plate May Be Intercontrolled; HOLDS EVIDENCE AMPLE D.L.&W. Asserts Contention as to Relations With Two Other Lines Is Fallacious INQUIRY IS URGED ON RAIL STOCK TIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/liberties-union-denounces-reds-but-board-reavows-it-will-defend-any.html | LIBERTIES UNION DENOUNCES REDS; But Board Reavows It Will Defend Any One Whose Rights Are Violated | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/royal-art-donated-painting-by-late-prince-eugen-of-sweden-given-to.html | ROYAL ART DONATED; Painting by Late Prince Eugen of Sweden Given to Museum | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/waite-amulet-mines-noranda-subsidiary-clears-net-of-6400766-in-53.html | WAITE AMULET MINES; Noranda Subsidiary Clears Net of $6,400,766 in '53 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/power-plant-plans-called-foolhardy.html | POWER PLANT PLANS CALLED 'FOOLHARDY' | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/spain-turkey-tie-in-soccer.html | Spain, Turkey Tie in Soccer | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/pier-brawls-stir-protection-pleas-as-strike-goes-on-3-outbreaks.html | PIER BRAWLS STIR PROTECTION PLEAS AS STRIKE GOES ON; 3 Outbreaks Bring Protests to Police -- Dewey Is Asked to Declare Martial Law PIER BRAWLS STIR PROTECTION PLEAS | True | By Damon Stetson | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mill-wage-action-urged-saltonstall-asks-move-to-raise-southern.html | MILL WAGE ACTION URGED; Saltonstall Asks Move to Raise Southern Minimum Pay | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mint-site-to-be-marked-jersey-to-place-plaque-where-coins-of-1786.html | MINT SITE TO BE MARKED; Jersey to Place Plaque Where Coins of 1786 Were Made | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/brokers-to-study-rates-american-exchange-appoints-group-on-service.html | BROKERS TO STUDY RATES; American Exchange Appoints Group on Service Charges | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/reeve-sets-back-lillien-154-158-gains-quarterfinal-round-in.html | REEVE SETS BACK LILLIEN, 15-4, 15-8; Gains Quarter-Final Round in National Squash Tennis -- Rose Defeats Cogswell | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/st-laurent-back-in-ottawa.html | St. Laurent Back in Ottawa | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/tax-proposal-queried-administration-plan-for-dividend-income-said.html | Tax Proposal Queried; Administration Plan for Dividend Income Said to Favor Wealthy | True | RICHARD A. LESTER | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/schenectady-official-quits.html | Schenectady Official Quits | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/president-orders-scientific-survey-directs-national-foundation-to-s.html | PRESIDENT ORDERS SCIENTIFIC SURVEY; Directs National Foundation to Study U. S. Research and Development Program CITES 2 BILLION BUDGET Enterprise Now Big Business, He Says, Noting Rise in Aid From 100 Million in '40 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/new-polyesters-on-market.html | New Polyesters on Market | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cairo-tie-to-west-backed-by-maher-egypt-cannot-stay-neutral.html | CAIRO TIE TO WEST BACKED BY MAHER; Egypt Cannot Stay Neutral, Ex-Premier Says -- Issue of Foreign Troops Stressed | True | By Robert C. Dotyspecial to the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/franklinjefferson-duel-at-garden-to-decide-p-s-a-l-title-today.html | Franklin-Jefferson Duel at Garden To Decide P. S. A. L. Title Today | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/republic-aviation-corp-income-for-53-was-8314301-representing-22-of.html | REPUBLIC AVIATION CORP.; Income for '53 Was $8,314,301, Representing 2.2% of Sales | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/easing-of-policies-on-exports-urged-greater-nonstrategic-trade-with.html | EASING OF POLICIES ON EXPORTS URGED; Greater Non-Strategic Trade With Communist Countries by the West Is Proposed | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sheffield-eleven-gains-semifinals-tops-bolton-wanderers-20-in.html | SHEFFIELD ELEVEN GAINS SEMI-FINALS; Tops Bolton Wanderers, 2-0, in Sixth-Round Replay of British-Cup Event | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/brisbane-welcomes-elizabeth.html | Brisbane Welcomes Elizabeth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/itvudd-letov.html | i-:tVU:DD ..LETOV | True | , a~, N. Y., :~arcml | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/italian-reds-gain-in-stricken-south-center-bloc-weakened-also-by.html | ITALIAN REDS GAIN IN STRICKEN SOUTH; Center Bloc Weakened Also by Resurgence of Rightists in Sectors Below Rome | True | By C. L. Salzbergerspecial to the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/publication-to-resume-war-interrupted-production-of-encyclopedie.html | PUBLICATION TO RESUME; War Interrupted Production of Encyclopedie Francaise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/vitale-f-ricciardi.html | VITALE F. RiCCIARDI | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-s-aid-is-sought-by-scrap-industry-stockpiling-loans-freight-rate.html | U. S. AID IS SOUGHT BY SCRAP INDUSTRY; Stockpiling, Loans, Freight Rate Cut Among Plans for Overcoming Slump U. S. AID IS SOUGHT BY SCRAP INDUSTRY | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/west-indies-scores-294-runs.html | West Indies, Scores 294 Runs | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/kamlet-defeats-wald.html | Kamlet Defeats Wald | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/atlanta-triumphs-in-17350-handicap-at-gulfstream-intencion-is.html | Atlanta Triumphs in $17,350 Handicap at Gulfstream; INTENCION IS THIRD IN THE SUWANNEE Favorite Gains Show, Behind Atlanta and Lavender Hill -- Church Unhurt in Spill | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/varied-offerings-on-market-today-utility-bonds-oil-shares-and.html | VARIED OFFERINGS ON MARKET TODAY; Utility Bonds, Oil Shares and Rubber Debentures Available to Investors | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/brooklyn-houses-figure-in-resale-34family-blockfront-parcel-on.html | BROOKLYN HOUSES FIGURE IN RESALE; 34-Family Blockfront Parcel on Sixth Avenue Also Has Two Stores — Other Deals | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/eisenhower-takes-up-wearing-of-the-green.html | Eisenhower Takes Up Wearing of the Green | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sports-of-the-times-the-smiling-irishman.html | Sports of The Times; The Smiling Irishman | True | By Arthur Daley | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-sjapan-inquiry-on.html | U. S.-Japan Inquiry On | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ad-men-caution-of-rough-roads-george-b-park-of-g-e-says-hard.html | AD MEN CAUTION OF 'ROUGH ROADS; George B. Park of G. E. Says 'Hard Selling Times Are Here From Now On' | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/france-will-stress-air-power-in-1954-budget-pleven-asserts.html | France Will Stress Air Power In 1954 Budget, Pleven Asserts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/board-chairman-elected-by-j-j-newberry-chain.html | Board Chairman Elected By J. J. Newberry Chain | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/vote-asks-citation-of-3-for-contempt.html | VOTE ASKS CITATION OF 3 FOR CONTEMPT | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/gruenther-warns-west-says-it-would-be-a-tragedy-if-nato.html | GRUENTHER WARNS WEST; Says It Would Be a 'Tragedy' if NATO Deteriorated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/board-says-bias-recedes-in-state-end-declared-foreseeable-only-62.html | BOARD SAYS BIAS RECEDES IN STATE; End Declared 'Foreseeable' -- Only 62 of 283 Cases Last Year Had 'Probable' Basis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/most-crosseyes-in-children-curable-without-surgery-british-expert.html | Most Cross-Eyes in Children Curable Without Surgery, British Expert Says | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/redlegs-take-third-in-row.html | Redlegs Take Third in Row | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/office-design-concern-organizes-new-company.html | Office Design Concern Organizes New Company | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/demand-deposits-jump-840000000-reserve-board-reports-gain-of.html | DEMAND DEPOSITS JUMP $840,000,000; Reserve Board Reports Gain of $83,000,000 for Week in Borrowings Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/chamber-group-bows-april-9.html | Chamber Group Bows April 9 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/keel-laid-for-quebec-ferry.html | Keel Laid for Quebec Ferry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/psychiatrist-to-give-lecture.html | Psychiatrist to Give Lecture | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/little-dam-brings-interstate-fight-connecticut-and-new-york-get-in.html | LITTLE DAM BRINGS INTERSTATE FIGHT; Connecticut and New York Get in Tangle on Reservoir Reaching Into Westchester | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/fluid-milk-price-off-level-for-april-is-down-32c-to-477-a.html | FLUID MILK PRICE OFF; Level for April Is Down 32c to $4.77 a Hundredweight | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/old-guard-pays-a-debt.html | Old Guard Pays a Debt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/students-in-line-six-hours.html | Students in Line Six Hours | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/family-support-is-urged-in-u-n-welfare-groups-ask-forced-help-for.html | FAMILY SUPPORT IS URGED IN U. N.; Welfare Groups Ask Forced Help for Dependents Left in Other Countries | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/wilson-testifies-today.html | Wilson Testifies Today | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/banks-cut-prime-loan-rate-to-3-as-business-credit-demand-falls.html | Banks Cut Prime Loan Rate to 3% As Business Credit Demand Falls; Recession Breaks 3.25% Charge to Best Risks, Set Last April -- Guaranty Trust Is First of Big Institutions to Act PRIME LOAN RATE IS REDUCED TO 3% | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mayor-thomas-duffy.html | MAYOR THOMAS. DUFFY | True | Special to ~ Nmv Yo~ | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/baptist-college-names-head.html | Baptist College Names Head | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/peer-proposes-tractortanks.html | Peer Proposes Tractor-Tanks | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/parley-honors-korean-dead.html | Parley Honors Korean Dead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/william-a-makser.html | WILLIAM A. MAKSER | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/kennan-bows-out-of-congress-race-exenvoy-to-soviet-declares-private.html | KENNAN BOWS OUT OF CONGRESS RACE; Ex-Envoy to Soviet Declares Private Obligations Prevent His Running in Primary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/red-cross-blood-program.html | Red Cross Blood Program | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/senator-introduces-commonwealth-bill.html | SENATOR INTRODUCES COMMONWEALTH BILL | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/-meat-trust-suit-abandoned-by-u-s-1948-petition-for-dissolution-of-.html | ' MEAT TRUST' SUIT ABANDONED BY U. S.; 1948 Petition for Dissolution of 'Big-4' Is Dismissed on Government's Motion ' MEAT TRUST' SUIT ABANDONED BY U. S | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/grocer-commits-suicide.html | Grocer Commits Suicide | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ae-tickner.html | A.-E. TICKNER | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/average-9975-is-bid-on-treasury-notes.html | AVERAGE 99.75 IS BID ON TREASURY NOTES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/soviet-and-peiping-accept-geneva-site-moscow-agrees-to-meeting-plan.html | Soviet and Peiping Accept Geneva Site; MOSCOW AGREES TO MEETING PLAN | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/big-day-for-a-colleen-irish-mary-ann-3-is-dressed-in-best-green-for.html | BIG DAY FOR A COLLEEN; Irish Mary Ann, 3, Is Dressed in Best Green for Adoption | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-screen-in-review-the-sun-shines-bright-directed-by-john-ford.html | THE SCREEN IN REVIEW,' The Sun Shines Bright,' Directed by John Ford, Opens at Twenty Neighborhood Theatres | True | H. H. T. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dewey-gets-bill-on-vote-registry-assembly-approves-optional-plan.html | DEWEY GETS BILL ON VOTE REGISTRY; Assembly Approves Optional Plan -- Chartering Speeded for Educational Video | True | By Douglas Dalesspecial to the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/deals-in-the-bronx-apartments-sold-on-east-173d-st-and-sedgwick-ave.html | DEALS IN THE BRONX; Apartments Sold on East 173d St. and Sedgwick Ave. | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/junior-high-session-n-y-u-expects-800-educators-at-talks-opening.html | JUNIOR HIGH SESSION; N. Y. U. Expects 800 Educators at Talks Opening Tomorrow | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/long-island-banks-merging.html | Long Island Banks Merging | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/adult-course-in-nature-study.html | Adult Course in Nature Study | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/west-holds-soviet-hedges-on-germany.html | WEST HOLDS SOVIET HEDGES ON GERMANY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mitchell-assails-hate-campaign-says-one-result-of-activities-of.html | MITCHELL ASSAILS 'HATE' CAMPAIGN; Says One Result of Activities of McCarthy Is 'Revival of Religious Prejudice' | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/bentley-holds-no-malice.html | Bentley Holds no Malice | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/puerto-rican-plot-alerts-police-here-terrorists-plot-alerts-city.html | Puerto Rican 'Plot' Alerts Police Here; TERRORISTS' 'PLOT' ALERTS CITY POLICE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/canadian-american-concerns-confer-on-rival-plans-to-tap-power-of.html | Canadian, American Concerns Confer On Rival Plans to Tap Power of Yukon | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/added-to-directorate-of-bank-in-jersey-city.html | Added to Directorate Of Bank in Jersey City | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/magazine-income-far-from-uniform-crowellcollier-has-53-loss-of.html | MAGAZINE INCOME FAR FROM UNIFORM; Crowell-Collier Has '53 Loss of $4,009,826, New Yorker Profit Rises to $640,089 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/yugoslavs-party-drops-70000-reds-reveals-results-of-16month-purge.html | YUGOSLAVS' PARTY DROPS 70,000 REDS; Reveals Results of 16-Month Purge -- Failure to Meet 'Obligations' Is Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/power-output-dips-last-weeks-production-put-at-8519000000-k-w-h.html | POWER OUTPUT DIPS; Last Week's Production Put at 8,519,000,000 K. W. H. | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/joseph-r-wii-liams.html | JOSEPH R. WII. LIAMS | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/jordan-rejects-u-n-bid-refuses-to-confer-with-israel-on-armistice.html | JORDAN REJECTS U. N. BID; Refuses to Confer With Israel on Armistice Problems | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/slate-of-4-entered-for-woolens-board.html | SLATE OF 4 ENTERED FOR WOOLENS BOARD | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/legislature-gets-2-city-fund-bills-aid-in-1954-seen-limited-to-more.html | LEGISLATURE GETS 2 CITY FUND BILLS; Aid in 1954 Seen Limited to More Realty Tax Power and Race Track Levy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ptrick-ean-was-polioe-aide-fourth-deputy-commissioner-associate-of.html | P/-TRICK –E-AN, WAS POLIOE AIDE; Fourth Deputy Commissioner Associate of O'Dwyer, Dies at Age of 54 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/business-outlays-to-drop-4-in-1954-but-sales-curve-is-expected-to.html | BUSINESS OUTLAYS TO DROP 4% IN 1954; But Sales Curve Is Expected to Parallel Last Year's, U. S. Survey Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sutherland-goes-to-florida.html | Sutherland Goes to Florida | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/films-for-parents-movie-lecture-programs-to-be-shown-at-teachers.html | FILMS FOR PARENTS; Movie Lecture Programs to Be Shown at Teachers College | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/windsor-gets-driving-license.html | Windsor Gets Driving License | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-s-is-cautioned-on-food-dumping-latin-americans-frown-on-flooding.html | U. S. IS CAUTIONED ON FOOD DUMPING; Latin Americans Frown on Flooding World Markets With Surplus Stocks | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mcarthy-gets-praise-tulsa-g-o-p-committeeman-calls-him-crusader.html | M'CARTHY GETS PRAISE; Tulsa G. O. P. Committeeman Calls Him 'Crusader' | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/church-councils-statement.html | Church Council's Statement | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/irish-marys-triumph-upholds-luck-of-erin.html | Irish Mary's Triumph Upholds Luck of Erin | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/pittsburgh-plate-glass-earnings-held-steady-in-1953-despite-record.html | Pittsburgh Plate Glass Earnings Held Steady in 1953 Despite Record Sales | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/joseph-greenspan.html | JOSEPH GREENSPAN | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/judith-goldsmith-prospective-bride.html | JUDITH GOLDSMITH PROSPECTIVE BRIDE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/commodity-index-up-rises-01-tuesday-to-897-of-base-level-b-l-s.html | COMMODITY INDEX UP; Rises 0.1 Tuesday to 89.7% of Base Level, B, L, S. Reports | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/city-rabbi-gets-chicago-call.html | City Rabbi Gets Chicago Call | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/parr-empire-judge-ordered-off-bench.html | ' PARR EMPIRE' JUDGE ORDERED OFF BENCH | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/fun-for-children.html | Fun for Children | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mayor-leads-5hour-line-of-irish-in-proud-gay-trek-up-the-avenue.html | Mayor Leads 5-Hour Line of Irish In Proud, Gay Trek Up the Avenue; Music, Laughter and Color Mark the 'Biggest of All' St. Patrick's Parades As the Pipes and Drums of the Irish Echoed Yesterday Along Fifth Avenue in Salute to St. Patrick Mayor Leads 5-Hour Line of Irish In Proud, Gay Trek Up the Avenue | True | By William M. Farrell | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/fred-cobb.html | FRED COBB | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/thomas-henry-lee.html | THOMAS HENRY LEE | True | SPECIAL TO THE NEW YORK TIMES | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/britons-await-china-trade.html | Britons Await China Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/anticolony-move-voted-at-caracas-elimination-of-european-rule-in.html | ANTI-COLONY MOVE VOTED AT CARACAS; Elimination of European Rule in Americas Backed, 19-0, With U. S. Abstaining ANTI-COLONY MOVE VOTED AT CARACAS | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cairo-bid-in-sudan-worrying-britain-london-is-critical-of-moves-to.html | CAIRO BID IN SUDAN WORRYING BRITAIN; London Is Critical of Moves to Shift Power Balance in Advisory Board to Egypt | True | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/physicians-incorporate-medical-psychoanalysts-have-had-society-for.html | PHYSICIANS INCORPORATE; Medical Psychoanalysts Have Had Society for 7 Years | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/purim-to-start-today.html | Purim to Start Today | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/n-y-u-sets-up-new-group.html | N. Y. U. Sets Up New Group | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/unseating-delayed-chavez-speech-minority-report-hold-up-vote-on.html | UNSEATING DELAYED; Chavez Speech, Minority Report Hold Up Vote on Ouster | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/philip-morris-australia-now.html | Philip Morris (Australia) Now | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/britons-protest-on-fox-hunt.html | Britons Protest on Fox Hunt | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/win-columbia-engineering-medal.html | Win Columbia Engineering Medal | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cushing-at-service-celebrates-pontifical-mass-in-boston-after-brief.html | CUSHING AT SERVICE; Celebrates Pontifical Mass in Boston After Brief Illness | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/joseph-aids-the-u-j-a-former-controller-heads-law-group-in-drive.html | JOSEPH AIDS THE U. J. A.; Former Controller Heads Law Group in Drive Here | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/to-join-nursing-school-faculty.html | To Join Nursing School Faculty | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cohan-to-captain-city-college-nine-columbias-basketball-team-names.html | COHAN TO CAPTAIN CITY COLLEGE NINE; Columbia's Basketball Team Names McPhee -- Bulger and Haabestad Also Honored | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/henry-whingham-editor-84-is-dead-former-head-of-town-an-country-was.html | HENRY WHINGHAM, EDITOR, 84, IS DEAD; Former- Head of Town an( Country Was Noted Goffer and War Correspondent | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/drapery-fabrics-shown-designs-by-william-pahlmann-reflect-sights-of.html | DRAPERY FABRICS SHOWN; Designs by William Pahlmann Reflect Sights of Orient | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mother-hopes-to-better-round-world-solo-time.html | Mother Hopes to Better 'Round World Solo Time | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/stevenson-scores-loud-loose-talk-u-s-political-manners-vital-to.html | STEVENSON SCORES 'LOUD, LOOSE' TALK; U. S. Political Manners Vital to Future Prestige Abroad, He Declares at Harvard | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/releasing-german-funds.html | Releasing German Funds | True | RICHARD A. KAHN | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/pope-to-be-slow-in-convalescing-but-vatican-paper-reports-the.html | POPE TO BE SLOW IN CONVALESCING; But Vatican Paper Reports the Pontiff Is Making Steady Recovery From Illness | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/arming-israel-assailed-syrian-envoy-appeals-to-u-s-to-halt.html | ARMING ISRAEL ASSAILED; Syrian Envoy Appeals to U. S. to Halt Shipments | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/president-voices-faith-in-stevens-in-mcarthy-fight-notes.html | PRESIDENT VOICES FAITH IN STEVENS IN M'CARTHY FIGHT; Notes Possibility of Errors by Secretary but Says He Is Sure of His Integrity CITES FEARS IN NATION Asserts One of Them Concerns Investigators -- Aides Still Sought for New Inquiry PRESIDENT VOICES FAITH IN STEVENS | | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/marymount-benefit-set-luncheon-card-party-saturday-to-aid.html | MARYMOUNT BENEFIT SET; Luncheon, Card Party Saturday to Aid Scholarship Fund | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/troth-miss-huntington-maryland-teacher-engaged-to-hubbard-d-nitchie.html | TROTH MISS HUNTINGTON; Maryland Teacher Engaged to Hubbard D. Nitchie 3d | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/arabian-oil-output-up.html | Arabian Oil Output Up | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/coffee-exchange-seat-2250.html | Coffee Exchange Seat $2,250 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dodgers-defeat-white-sox-and-extend-victory-streak-to-8-games.html | Dodgers Defeat White Sox and Extend Victory Streak to 8 Games; BROOKLYN'S RALLY TRIPS CHICAGO, 5-1 Dodgers Score Twice in Sixth and Three Times in Seventh -- Hoak Wallops Homer | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-marvin-d-burilesi.html | MRS. MARVIN D. BU?rLESI | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/to-head-retail-council.html | To Head Retail Council | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/costly-doghouse-angers-president-he-declares-general-should-live-in.html | COSTLY DOGHOUSE ANGERS PRESIDENT; He Declares General Should Live in Quarters He Built for Animals at Fort | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/assembly-adopts-a-key-racing-bill-votes-95-to-47-for-dewey-plan.html | ASSEMBLY ADOPTS A KEY RACING BILL; Votes 95 to 47 for Dewey Plan Giving Harness Czar Broad Clean-Up Powers ASSEMBLY ADOPTS A KEY RACING BILL | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-n-refugee-budget-clarified.html | U. N. Refugee Budget Clarified | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/red-charge-bars-p-t-a-election-hastingsonhudson-meeting-disrupted-a.html | RED CHARGE BARS P. T. A. ELECTION; Hastings-on-Hudson Meeting Disrupted as Candidate, Actor's Wife, Is Scored | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/burr-smidts-have-daughter.html | Burr Smidts Have Daughter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/natzler-ceramics-again-on-view-here.html | NATZLER CERAMICS AGAIN ON VIEW HERE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/fashion-blouses-show-new-neckline-give-bare-offthroat-appearance.html | Fashion: Blouses Show New Neckline; Give Bare Off-Throat Appearance -- 'Baby' Look Another Idea | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-dayton-ogden-has-son.html | Mrs. Dayton Ogden Has Son | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/news-of-interest-in-shipping-field-worlds-first-mastless-liner.html | NEWS OF INTEREST IN SHIPPING FIELD; World's First Mastless Liner, Sails From London -- Rise in Laid-Up U. S. Trampers | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/author-publisher-diesi-john-t-clark-68was-student-i-and-indexer-of.html | AUTHOR, PUBLISHER DIESI; John T. Clark, 68,-- Was Student I and Indexer of the Bible | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/stoneage-marimba-is-discovered-in-vietnam-rock-plates-pitched-in.html | Stone-Age 'Marimba' Is Discovered in Vietnam; Rock Plates Pitched in Java Scale May Be 5,000 Years Old | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/film-chief-hits-talent-idleness-jack-warner-says-creative-aides.html | FILM CHIEF HITS TALENT IDLENESS; Jack Warner Says 'Creative' Aides Must Share Blame for Industry Slowdown | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/miss-brainard-bows-in-recital-for-piano.html | MISS BRAINARD BOWS IN RECITAL FOR PIANO | True | H. C. S. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-new-new-coliseum.html | THE NEW, NEW COLISEUM | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-lockwood-left-130000.html | ' Mrs. Lockwood Left $130,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/youth-and-the-bard-stratfordonavon-opens-its-season-to-faint.html | YOUTH AND THE BARD; Stratford-on-Avon Opens Its Season to Faint Applause | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/increased-quota-cuts-sugar-prices-cocoa-drops-despite-rallies.html | INCREASED QUOTA CUTS SUGAR PRICES; Cocoa Drops Despite Rallies -- Potatoes, Hides, Burlap and Cottonseed Oil Rise | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/use-of-emotional-phrases.html | Use of Emotional Phrases | True | LORRAINE HILL | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/drunken-driving-denied-jury-trial-is-set-for-wife-of-dentist-in.html | DRUNKEN DRIVING DENIED; Jury Trial Is Set for Wife of Dentist in Nassau | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/-burning-glass-closes-march-27-charles-morgan-drama-will-have-had.html | ' BURNING GLASS' CLOSES MARCH 27; Charles Morgan Drama Will Have Had 28 Performances -ANTA Plans Reading | True | By Louis Calta | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/peiping-says-dulles-stalls.html | Peiping Says Dulles Stalls | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/revival-forecast-for-shipbuilding-head-of-new-york-company.html | REVIVAL FORECAST FOR SHIPBUILDING; Head of New York Company Expresses His Optimism at Annual Meeting | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/atlas-valuation-is-3850-a-share-assets-on-tuesday-compared-with.html | ATLAS' VALUATION IS $38.50 A SHARE; Assets on Tuesday Compared With $37.82 Last Dec. 31, $39.38 at End of 1952 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/indochina-siege-is-worry-u-s-crisis-in-france-should-dienbienphu.html | INDO-CHINA SIEGE IS WORRY U. S.; Crisis in France Should Dienbienphu Fall | True | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/civil-defense-data-sent-to-governor.html | CIVIL DEFENSE DATA SENT TO GOVERNOR | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/atlantic-mutual-gains-insurance-concerns-assets-reached-record-in.html | ATLANTIC MUTUAL GAINS; Insurance Concern's Assets Reached Record in 1953 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mexico-drawing-on-line-of-credit-asks-exportimport-bank-for.html | MEXICO DRAWING ON LINE OF CREDIT; Asks Export-Import Bank for Remaining $23 Million -- Policy Change Noted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/australia-makes-polio-test.html | Australia Makes Polio Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/yankees-drop-fourth-in-row-as-athletics-belt-ford-in-fiveinning.html | Yankees Drop Fourth in Row as Athletics Belt Ford in Five-Inning Stint; BOMBERS BOW, 5-3, AT ST. PETERSBURG Ford Yields 9 Hits, 4 Runs as Yank Cast-Offs Excel -- McDougald Is a Star | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/laborite-leaders-calm-over-bevan-say-split-on-german-arming.html | LABORITE LEADERS CALM OVER BEVAN; Say Split on German Arming Reflects 'Healthy' Spirit -- Hope to Convince Leftists | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/hotel-properties-bought-in-the-city-the-greystone-on-w-91st-st-and.html | HOTEL PROPERTIES BOUGHT IN THE CITY; The Greystone on W. 91st St. and the Blake on W 44th St. Under New Control | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/personal-exemptions.html | Personal Exemptions | True | ROBERT L. HALE | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/2-named-to-juilliard-keiser-and-spofford-elected-to-board-of.html | 2 NAMED TO JUILLIARD; Keiser and Spofford Elected to Board of Directors | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/inquiries-and-morale-schwable-hearing-and-mccarthyarmy-conflict-are.html | Inquiries and Morale; Schwable Hearing and McCarthy-Army Conflict Are Similar in Potential Effects | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/hospitals-sought-for-chronic-cases-mrs-hobby-gives-senate-unit.html | HOSPITALS SOUGHT FOR CHRONIC CASES; Mrs. Hobby Gives Senate Unit Administration Requests for Health Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-s-and-canada-set-currency-aid-they-agree-to-do-their-part-toward.html | U. S. AND CANADA SET CURRENCY AID; They Agree to 'Do Their Part' Toward Restoring Freer Convertibility in West | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/senators-to-hear-dulles-tomorrow-foreign-relations-committee.html | SENATORS TO HEAR DULLES TOMORROW; Foreign Relations Committee Arranges Open Meeting on Administration Policy | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/to-award-38-fellowships.html | To Award 38 Fellowships | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/basall-st-5-infielder-who-hit-over-300i-8-years-diesmplayed-withi.html | BAS-ALL ST/~, .5--- Infielder.. Who Hit Over .300I; 8 Years DiesmPlayed Withl Cubs, Pirates, Reds,'Ci'a~ntsI | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/wood-field-and-stream-reports-from-florida-indicate-tarpon-are.html | Wood, Field and Stream; Reports From Florida Indicate Tarpon Are Making Early Appearance | True | By Raymond R. Camp | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/censorship-bills-hit-dr-poling-calls-albany-plans-for-movies.html | CENSORSHIP BILLS HIT; Dr. Poling Calls Albany Plans for Movies 'Un-American' | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-n-aide-spurns-writ-u-s-citizen-in-paris-again-defies-subversive.html | U. N. AIDE SPURNS WRIT; U. S. Citizen in Paris Again Defies Subversive Inquiry | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/miss-alison-shute-engaged-to-marry.html | MISS ALISON SHUTE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/bertolino-in-golf-lead-argentine-shoots-record-64-in-montevideo.html | BERTOLINO IN GOLF LEAD; Argentine Shoots Record 64 in Montevideo Tourney | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/big-smokecontrol-plan-metropolitan-life-to-install-devices-at-4.html | BIG SMOKE-CONTROL PLAN; Metropolitan Life to Install Devices at 4 Projects Here | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mccarthy-defends-his-methods-and-defies-critics-high-or-low-mcarthy.html | McCarthy Defends His Methods And Defies Critics 'High or Low'; M'CARTHY DEFIES INQUIRY'S CRITICS | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-sindia-dispute-passed-on-to-u-n-washington-holds-a-decision-on.html | U. S-INDIA DISPUTE PASSED ON TO U. N.; Washington Holds a Decision on Kashmir Aides' Status Is Up to Hammarskjold | True | By A. M. Rosenthalspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/maxwell-k-davis.html | .MAXWELL K. DAVIS | | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/new-securities-concern-formed.html | New Securities Concern Formed | | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ceylon-deports-2-reds-former-new-york-woman-sent-back-to-u-s-by.html | CEYLON DEPORTS 2 REDS; Former New York Woman Sent Back to U. S. by Plane | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/2-n-y-central-men-to-retire.html | 2 N. Y. Central Men to Retire | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/alcoas-expansion-in-53-bears-fruit-sales-earnings-output-rise-to.html | ALCOA'S EXPANSION IN '53 BEARS FRUIT; Sales, Earnings, Output Rise to New Highs -- $48,848,094, or $4.71 a Share, Earned | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/superliner-costs-stir-federal-suit-claims-court-asked-to-bar.html | SUPERLINER COSTS STIR FEDERAL SUIT; Claims Court Asked to Bar $8,697,115 to Ship Company and Assess It $17,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/son-to-the-pierre-a-martins.html | Son to the Pierre A. Martins | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/russians-boast-of-atomic-might-top-leaders-imply-that-soviet-could.html | RUSSIANS BOAST OF ATOMIC MIGHT; Top Leaders Imply That Soviet Could Reply in Kind to Any Nuclear Attack | True | By Harry Schwartz | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/reds-fined-for-nobel-tumult.html | Reds Fined for Nobel Tumult | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/6-nations-surveyed-on-press-coverage.html | 6 NATIONS SURVEYED ON PRESS COVERAGE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cabinet-gets-report.html | Cabinet Gets Report | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/bus-line-to-issue-preferred.html | Bus Line to Issue Preferred | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/new-england-colleges-elect-fund-drive-head.html | New England Colleges Elect Fund Drive Head | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dibelius-cites-pressure-east-zone-renews-drive-on-church-bishop.html | DIBELIUS CITES PRESSURE; East Zone Renews Drive on Church, Bishop Charges | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/church-council-for-reform-in-congress-red-inquiries-reform-of.html | Church Council for Reform In Congress' Red Inquiries; REFORM OF ABUSES IN INQUIRIES URGED | True | By Russell Porter | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/rosenblatt-yields-di-frasso-will-post.html | ROSENBLATT YIELDS DI FRASSO WILL POST | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/for-continued-rate-cut-i-c-c-examiner-favors-drop-to-aid-western.html | FOR CONTINUED RATE CUT; I. C. C. Examiner Favors Drop to Aid Western Railroads | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/court-backs-art-sale-305piece-collection-of-late-k-nierendorf.html | COURT BACKS ART SALE; 305-Piece Collection of Late K. Nierendorf Brings $12,000 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/oranges-in-moscow.html | ORANGES IN MOSCOW | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/polish-reds-remove-some-party-chiefs.html | POLISH REDS REMOVE SOME PARTY CHIEFS | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/syracuse-downs-boston-96-to-95-triumphs-in-overtime-contest-to-take.html | SYRACUSE DOWNS BOSTON, 96 TO 95; Triumphs in Overtime Contest to Take Lead in Eastern Play-Offs of N.B.A. | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/theodore-n-summers.html | THEODORE N. SUMMERS | True | Special to ~ NEW YO~~. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/frenchman-100-is-arrested.html | Frenchman, 100, Is Arrested | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/jersey-school-orators-to-met.html | Jersey School Orators to Met | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/parliament-gets-report.html | Parliament Gets Report | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/stocks-uncertain-but-close-strong-prices-volume-rise-in-final-90.html | STOCKS UNCERTAIN, BUT CLOSE STRONG; Prices, Volume Rise in Final 90 Minutes of Trading, With Averages Up 0.68 Point 36 NEW HIGHS, 5 LOWS 1,740,000 Shares on Ticker -- 496 Issues Gain, 383 Off, 295 Close Unchanged STOCKS UNCERTAIN BUT CLOSE STRONG | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/fall-lines-to-be-shown-june-1.html | Fall Lines to Be Shown June 1 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/karachi-holds-2-seizes-arms.html | Karachi Holds 2, Seizes Arms | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cuban-team-first-in-pistol-shoot-takes-22caliber-event-in-caribbean.html | CUBAN TEAM FIRST IN PISTOL SHOOT; Takes .22-Caliber Event in Caribbean Tests -- Jamaica Gains in Water Polo | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/street-cars-stoned-in-tunis.html | Street Cars Stoned in Tunis | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/byrnes-lumps-the-klan-n-a-a-c-p-as-menace.html | Byrnes Lumps the Klan, N. A. A. C. P. as Menace | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/e-d-c-showdown-sought-in-france-assembly-group-asks-laniel-to.html | E. D. C. SHOWDOWN SOUGHT IN FRANCE; Assembly Group Asks Laniel to Reveal Intentions as to Date for Voting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/auto-kills-boy-on-bicycle.html | Auto Kills Boy on Bicycle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/colonies-at-caracas.html | COLONIES AT CARACAS | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/attack-on-shepherds-reported.html | Attack on Shepherds Reported | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/london-issues-up-in-quiet-markets-british-governments-rise.html | LONDON ISSUES UP IN QUIET MARKETS; British Governments Rise -- Anglo-Iranian Recovers 52 1/2 Cents to $29.75 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/britishbuilt-nash-small-autos-to-be-shown-here.html | British-Built Nash Small Autos to Be Shown Here | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/problems-of-city-viewed-by-editor-adams-of-the-times-tells-teachers.html | PROBLEMS OF CITY VIEWED BY EDITOR; Adams of The Times Tells Teachers Clashes at Albany Reflect National Trend | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/broker-dies-in-fall-c-w-doran-was-alone-in-his-14th-floor-woolworth.html | BROKER DIES IN FALL; C. W. Doran Was Alone in His 14th Floor Woolworth Office | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/norwegian-house-votes-longer-military-service.html | Norwegian House Votes Longer Military Service | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/judy-devlin-advances-takes-two-badminton-matches-in-allengland.html | JUDY DEVLIN ADVANCES; Takes Two Badminton Matches in All-England Tourney | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/swansdown-offers-junior-line.html | Swansdown Offers Junior Line | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-louis-dwight-ray.html | MRS. LOUIS DWIGHT RAY | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/argentine-is-indicted.html | Argentine Is Indicted | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/in-top-posts-at-cunningham-walsh.html | In Top Posts at Cunningham & Walsh | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/george-c-gaillard.html | GEORGE C. GAILLARD | True | SP~3~to ~N~ Yo~~. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/red-sox-set-back-senators-10-to-6-end-losing-streak-at-five-as.html | RED SOX SET BACK SENATORS, 10 TO 6; End Losing Streak at Five as Washington Suffers 8th Defeat in Row | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/omalley-indicates-oldtimers-will-get-baseballs-excess-radiotv.html | O'Malley Indicates Old-Timers Will Get Baseball's 'Excess' Radio-TV Receipts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/connecticut-bank-elects-3-to-board.html | Connecticut Bank Elects 3 to Board | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/p-o-w-film-denied-army-publicity-aid.html | P. O. W. FILM DENIED ARMY PUBLICITY AID | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/4-draw-jail-sentences-in-british-horse-switch.html | 4 Draw Jail Sentences In British Horse Switch | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/irish-heroes-cited-to-spur-new-faith.html | IRISH HEROES CITED TO SPUR NEW FAITH | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-n-unit-for-study-of-eastwest-trade.html | U. N. UNIT FOR STUDY OF EAST-WEST TRADE | True | Dispatch of The Times. London. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/victori-roussuau.html | VICTORi ROUSSuAU | True | | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/royal-glass-changes-name.html | Royal Glass Changes Name | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mitchell-questions-impartiality-of-tv.html | MITCHELL QUESTIONS 'IMPARTIALITY' OF TV | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/police-in-harlem-find-25000-loot.html | POLICE IN HARLEM FIND $25,000 LOOT | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/nothing-stops-giant-press-corps-as-it-takes-to-wild-blue-yonder.html | Nothing Stops Giant Press Corps As It Takes to Wild Blue Yonder; Writers Fly to and From Yuma, but Club's Players Are Grounded by Rough Weather and Game With Orioles Is Canceled | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/news-of-food-senior-citizens-of-ithaca-issue-booklet-on-how-to.html | News of Food; ' Senior Citizens' of Ithaca Issue Booklet on How to Cook for Two and Eat Well | True | By Jane Nickerson | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ottawa-policy-scored-opposition-party-asks-change-to-recover.html | OTTAWA POLICY SCORED; Opposition Party Asks Change to Recover Markets I | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-alfred-a-whitman.html | MRS. ALFRED A. WHITMAN | True | Spect~ to ~ N~ Yo~ ~.s. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/smoking-link-seen-by-cancer-society.html | SMOKING LINK SEEN BY CANCER SOCIETY | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/marthur-invited-president-to-see-former-far-east-commander-at-lunch.html | M'ARTHUR INVITED; President to See Former Far East Commander at Lunch | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/braves-blank-phils.html | Braves Blank Phils | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/lakers-rout-royals-10988.html | Lakers Rout Royals, 109-88 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/malenkov-ticket-wins-by-a-record-vote-soviet-reports-percentage.html | Malenkov Ticket Wins by a Record Vote; Soviet Reports Percentage Tops Stalin's | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/universal-atlas-names-four.html | Universal Atlas Names Four | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/bermudian-assails-u-s-bases.html | Bermudian Assails U. S. Bases | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/french-terms-called-stiffer.html | French Terms Called Stiffer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/japan-buries-fish-exposed-to-atom-sampan-showered-with-ashes-from.html | JAPAN BURIES FISH EXPOSED TO ATOM; Sampan Showered With Ashes From Explosion Provides Anti-American Issue | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/no-royalties-on-dye-machine.html | No Royalties on Dye Machine | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sales-record-set-by-paper-concern-internationals-production-in-1953.html | SALES RECORD SET BY PAPER CONCERN; International's Production in 1953 Also at Peak -- Profit Put at $58,542,518 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/plant-programs-pay-off-for-c-o-tuohy-eaton-cite-rise-in-53-earnings.html | PLANT PROGRAMS PAY OFF FOR C. & O.; Tuohy, Eaton Cite Rise in '53 Earnings Despite Drop in Operating Revenues | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/edward-a-hegi-honored-times-cashier-gets-y-m-c-a-key-for-50-years.html | EDWARD A. HEGI HONORED; Times Cashier Gets Y. M. C. A Key for 50 Years' Service | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/issue-obscured-says-wu.html | Issue Obscured, Says Wu | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ceylon-plans-intelligence-unit.html | Ceylon Plans Intelligence Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dulles-prodding-credited.html | Dulles' Prodding Credited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/i-fencing-master-dead-i-louis-vauthier-who-taught-at-i-westpoint-38.html | I 'FENCING MASTER DEAD; I', Louis Vauthier, Who Taught at a West'Point 38 Years, Was 92 | True | S-ecial to.~ N-'w Yo~~ T-.s. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/lull-in-second-day-at-post.html | Lull in Second Day at Post | | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/necciai-wants-to-quit-pitcher-asks-pirates-to-place-him-on-clubs.html | NECCIAI WANTS TO QUIT; Pitcher Asks Pirates to Place Him on Club's Retired List | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/strength-shown-in-wheat-futures-581c-gains-reflect-drought-in.html | STRENGTH SHOWN IN WHEAT FUTURES; 5/8-1c Gains Reflect Drought in Southwest, Tightness in Red Winter Variety | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/-honoraries-lost-in-54-fire-roster-1951-list-had-70-such-titles.html | ' HONORARIES LOST IN '54 FIRE ROSTER; 1951 List Had 70 Such Titles -- Aide Suggests Cavanagh May Issue Some Badges | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/signing-of-confessions-extent-of-mans-ability-to-hold-out-under.html | Signing of "Confessions"; Extent of Man's Ability to Hold Out Under Torture Discussed | | G. J. VAN HEUVEN GOEDHART | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/antiques-fair-opens-in-silvermine-today.html | ANTIQUES FAIR OPENS IN SILVERMINE TODAY | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/youths-rob-store-then-get-lost-in-it-three-who-loot-hearns-of-11452.html | YOUTHS ROB STORE, THEN GET LOST IN IT; Three Who Loot Hearns of $11,452 With Toy Pistols Give Up When Trapped | | By Meyer Berger | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/shea-phillips.html | Shea -- Phillips | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/books-of-the-times.html | Books of The Times | True | By Harvey Breit | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/irish-meal-for-a-dime-tavern-in-downtown-brooklyn-serves-lunch-at.html | IRISH MEAL FOR A DIME; Tavern in Downtown Brooklyn Serves Lunch at Below Cost | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/to-keep-capital-residence.html | To Keep Capital Residence | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/11-israelis-slain-in-ambush-of-bus-along-a-negev-road-machine-gun.html | 11 Israelis Slain in Ambush Of Bus Along a Negev Road; Machine Gun Volley Halts Vehicle on Hill -- Blow Is Laid to Arabs Machine-Gunners Kill 11 Israelis In Bus Ambush on a Negev Road | | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/four-foreign-stars-defeated-in-tennis.html | FOUR FOREIGN STARS DEFEATED IN TENNIS | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/offers-10-engineering-grants.html | Offers 10 Engineering Grants | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/transports-due-on-coast.html | Transports Due on Coast | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/diplomacy-academy-asked.html | Diplomacy Academy Asked | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/meister-resells-downtown-lofts-2-warehouses-and-buildings-acquired.html | MEISTER RESELLS DOWNTOWN LOFTS; 2 Warehouses and Buildings Acquired by Syndicate --- 48th St. House in Deal | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/korean-clothing-goal-exceeded.html | Korean Clothing Goal Exceeded | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ellington-doing-opera-orchestra-leader-completing-history-of-negro.html | ELLINGTON DOING OPERA; Orchestra Leader Completing History of Negro in U. S. | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/l-i-road-pays-off-rockville-centre-gets-20814-in-backtax-settlement.html | L. I. ROAD PAYS OFF; Rockville Centre Gets $20,814 in Back-Tax Settlement | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/bayar-visit-adds-to-aid-for-turkey-ankara-president-in-us-trip-won.html | BAYAR VISIT ADDS TO AID FOR TURKEY; Ankara President in U.S. Trip Won Grant of a Further $30,000,000 This Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/protests-are-exchanged.html | Protests Are Exchanged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mirteenes-named-head-of-layup-unit.html | MIRTEENES NAMED HEAD OF LAY-UP UNIT | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/joyce-ziske-takes-medal-in-north-and-south-tourney-wisconsin-player.html | Joyce Ziske Takes Medal in North and South Tourney; WISCONSIN PLAYER IS 2 OVER PAR AT 76 Miss Ziske Scores by Stroke to Beat Barbara McIntire for Medal at Pinehurst | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dr-william-burkhart.html | DR. WILLIAM BURKHART | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dewey-for-2-tests-a-year-for-autos-urges-compulsory-checkup-in.html | DEWEY FOR 2 TESTS A YEAR FOR AUTOS; Urges Compulsory Check-Up in Authorized Garages -- Insurance Bill Spurred | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dr-hyman-goldstein.html | DR. HYMAN GOLDSTEIN | True | Special to ~ ~ Yo~,.~~. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cotton-to-get-a-lift-through-chemistry.html | COTTON TO GET A LIFT THROUGH CHEMISTRY | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/british-honduras-inquiry-set.html | British Honduras Inquiry Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-answer-to-dr-wu.html | THE ANSWER TO DR. WU | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/party-boat-inspection-urged.html | Party Boat Inspection Urged | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/prisoners-give-blood-271-pints-are-donated-in-day-at-sing-sing.html | PRISONERS GIVE BLOOD; 271 Pints Are Donated in Day at Sing Sing | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/austrian-spurns-soviet-order.html | Austrian Spurns Soviet Order | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-s-gas-oil-reserves-increased-during-1953.html | U. S. Gas, Oil Reserves Increased During 1953 | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/westchester-aides-fight-bus-fare-rise.html | WESTCHESTER AIDES FIGHT BUS FARE RISE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/united-corp-meets-sec-holdings-rule.html | UNITED CORP. MEETS S.E.C. HOLDINGS RULE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/rudolph-takes-lead-wins-two-matches-in-world-pocket-billiards-play.html | RUDOLPH TAKES LEAD; Wins Two Matches in World Pocket Billiards Play | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/lou-stark.html | LOU STARK | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/early-gains-lost-on-cotton-market-futures-close-unchanged-to-6.html | EARLY GAINS LOST ON COTTON MARKET; Futures Close Unchanged to 6 Points Off -- February Consumption Down | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/princess-martha-past-crisis.html | Princess Martha Past Crisis | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/rev-f-p-lively-led-catholic-hospitals.html | REV. F. P. LIVELY, LED CATHOLIC HOSPITALS | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/du-pont-yarn-named-taslon.html | Du Pont Yarn Named Taslon | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/john-s-de-blase.html | JOHN S. DE BLASE | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/leafs-rally-tops-canadiens-by-31-toronto-club-takes-second-place.html | LEAFS' RALLY TOPS CANADIENS BY 3-1; Toronto Club Takes Second Place From Montreal Six -- Sloan's Goal Decides | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/iran-oil-share-cost-up-to-governments.html | IRAN OIL SHARE COST UP TO GOVERNMENTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/guild-winners-to-meet-prizes-for-art-in-opera-go-to-eight-tomorrow.html | GUILD WINNERS TO MEET; Prizes for 'Art in Opera' Go to Eight Tomorrow | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/willkies-son-to-run-for-bench-in-indiana.html | Willkie's Son to Run for Bench in Indiana | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/truman-to-lecture-at-college.html | Truman to Lecture at College | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/imports-stress-the-silhouette-french-and-italian-designs.html | IMPORTS STRESS THE SILHOUETTE; French and Italian Designs Illustrated by Macy's in Originals and Copies | True | By Dorothy Hawkins | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/papagos-firm-on-cyprus-says-goal-of-annexation-will-not-be-altered.html | PAPAGOS FIRM ON CYPRUS; Says Goal of Annexation Will Not Be Altered | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/gasoline-stocks-rise-199000-bbls-march-13-total-179583000-light-and.html | GASOLINE STOCKS RISE 199,000 BBLS.; March 13 Total 179,583,000 -- Light and Heavy Fuel Oil Supplies Both Decline | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/lack-of-jobs-for-older-workers.html | Lack of Jobs for Older Workers | True | WM. W. AYRE | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/realty-loans-placed-financing-obtained-for-new-apartments-on-e-87th.html | REALTY LOANS PLACED; Financing Obtained for New Apartments on E. 87th St. | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/prof-c-p-smyth-to-get-medal.html | Prof. C. P. Smyth to Get Medal | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/catholic-guild-honors-actors.html | Catholic Guild Honors Actors | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/2-canadians-seized-by-reds-in-korea.html | 2 CANADIANS SEIZED BY REDS IN KOREA | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-18 | 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-new-look.html | THE "NEW LOOK" | True | | 1982-03-17 | RE0000123809 | B00000464036 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/spring-will-bow-tomorrow-night-official-arrival-is-scheduled-at.html | SPRING WILL BOW TOMORROW NIGHT; Official Arrival Is Scheduled at l0:54 -- Bird Watchers Report Various Species | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/venezuela-nine-victor-takes-title-as-mexico-lifts-overall-lead-in.html | VENEZUELA NINE VICTOR; Takes Title as Mexico Lifts Over-All Lead in Games | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/new-transit-job-set-up-for-authority-manager.html | New Transit Job Set Up For Authority Manager | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/no-rubber-stamp-mcarthy-insists-senator-opposes-eisenhower-on.html | NO RUBBER STAMP, M'CARTHY INSISTS; Senator Opposes Eisenhower on Reforming Red Hunts, Ending One-Man Units | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-sweeps-connecticut-poll-wins-backing-over-mccarthy-in.html | PRESIDENT SWEEPS CONNECTICUT POLL; Wins Backing Over McCarthy in Republican Caucuses of Six Communities PRESIDENT SWEEPS CONNECTICUT POLL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/cocoa-limit-doubled-200point-range-from-last-close-effective-april.html | COCOA 'LIMIT' DOUBLED; 200-Point Range From Last Close Effective April 26 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/american-in-opera-premiere.html | American in Opera Premiere | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/youngs-triple-decisive.html | Young's Triple Decisive | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/domestic-sugar-traded-heavily-volume-highest-in-11-months-coffee.html | DOMESTIC SUGAR TRADED HEAVILY; Volume Highest in 11 Months -- Coffee, Zinc and Wool Up, Hides, Cottonseed Oil Dip | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/responsibility-of-congress.html | RESPONSIBILITY OF CONGRESS | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/poland-seeks-u-n-council-seat.html | Poland Seeks U. N. Council Seat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/st-laurent-cites-world-peace-aim-tells-canadian-house-he-was.html | ST. LAURENT CITES WORLD PEACE AIM; Tells Canadian House He Was Encouraged by Attitude of Asians He Visited | True | By Raymond Daniellspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-henry-h-fj.html | MRS. HENRY H. FJ | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dewey-names-4-to-board.html | Dewey Names 4 to Board | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/vanderbilt-reinvests-director-doubled-his-holdings-of-central-stock.html | VANDERBILT REINVESTS; Director Doubled His Holdings of Central Stock Last Month | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jury-urges-shift-in-autopsy-policy-assailing-dr-werne-queens-panel.html | JURY URGES SHIFT IN AUTOPSY POLICY; Assailing Dr. Werne, Queens Panel Asks Easing of Curbs on the Removal of Eyes | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/beauty-blended-in-handweaves-colors-of-tapestries-mingle-in-larsen.html | BEAUTY BLENDED IN HANDWEAVES; Colors of Tapestries Mingle in Larsen Designs -- Work of Berbers Also Shown | True | By Cynthia Kellogg | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/to-aid-juvenile-offenders-funds-urged-to-increase-services-of-three.html | To Aid Juvenile Offenders; Funds Urged to Increase Services of Three Social Courts | True | EDWIN M. OTTERBOURG | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/utility-elects-malony.html | Utility Elects Malony | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/remodeled-house-bought-in-brooklyn.html | REMODELED HOUSE BOUGHT IN BROOKLYN | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mayor-warns-dewey-of-challenge-at-polls-mayor-will-fight-he-warns.html | Mayor Warns Dewey Of Challenge at Polls; MAYOR WILL FIGHT, HE WARNS DEWEY | True | By Paul Crowell | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ministers-discuss-role-of-parents-adults-are-responsible-for-childs.html | MINISTERS DISCUSS ROLE OF PARENTS; Adults Are Responsible for Child's Religious Education, Protestant Meeting Hears | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/11-measures-to-outlaw-the-reds-taken-up-by-house-judiciary-unit.html | 11 Measures to Outlaw the Reds Taken Up by House Judiciary Unit; Chairman Declares the Group Is Determined to Push Through a Bill | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/west-indies-scores-546-weeksworrell-stand-of-338-also-sets-cricket.html | WEST INDIES SCORES 546; Weekes-Worrell Stand of 338 Also Sets Cricket Record | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/income-tax-men-hunt-every-dime-voracious-collectors-even-candle.html | INCOME TAX MEN HUNT EVERY DIME; Voracious Collectors Even Candle Envelopes to Avoid Loss of a Single Check | True | By Edith Evans Asbury | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/pirates-homers-beat-senators.html | Pirates' Homers Beat Senators | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/money-in-circulation-off-101000000-member-bank-reserves-up.html | Money in Circulation Off $101,000,000; Member Bank Reserves Up $667,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/new-chief-british-delegate-to-u-n-arrives-here.html | New Chief British Delegate to U. N. Arrives Here | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/diver-nearly-dies-testing-mask.html | Diver Nearly Dies Testing Mask | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/geffnerrobbins.html | GeffnerRobbins | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/palestine-massacre.html | PALESTINE MASSACRE | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rollcall-votes-in-house-on-tax-bill.html | Roll-Call Votes in House on Tax Bill | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bard-festival-filmed-canadian-documentary-slated-for-u-s-this.html | BARD FESTIVAL FILMED; Canadian Documentary Slated for U. S. This Summer | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/assembly-approves-branch-bank-bills.html | ASSEMBLY APPROVES BRANCH BANK BILLS | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/k-s-guiterman-65-a-mining-engineer.html | K. S. GUITERMAN, 65, A MINING ENGINEER | | Special to Tm Nmv Nom Tf. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/miss-devlin-advances-easily-beats-mrs-kjaergaard-in-allengland.html | MISS DEVLIN ADVANCES; Easily Beats Mrs. Kjaergaard in All-England Badminton | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/g-o-p-candidates-file-in-minnesota.html | G. O. P. CANDIDATES FILE IN MINNESOTA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-charles-h-giroux.html | DR. CHARLES H. GIROUX | | Special tO N-w ?ozz . | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/choir-boys-happy-in-new-quarters-singers-at-st-thomas-church-are.html | CHOIR BOYS HAPPY IN NEW QUARTERS; Singers at St. Thomas Church Are Especially Pleased by Size of Their Lounge | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/flanders-reports-backing.html | Flanders Reports Backing | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/appeal-to-u-n-soon.html | Appeal to U. N. Soon | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/acy-esstt____s-tot-wellesley-alumna-urlgaged-toi-rev-warren.html | .A.cY .ESS,TT'____s T.OT. }; Wellesley Alumna urlgaged toI Rev. Warren William Ost | | { I Speal to mt NSV lro . { | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/gavilan-predicts-he-will-knock-out-olson-and-then-challenge.html | Gavilan Predicts He Will Knock Out Olson And Then Challenge Marciano for Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/a-new-shooting-incident.html | A New Shooting Incident | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/food-news-refinements-in-equipment-electric-skillets-are-on-market.html | Food News: Refinements in Equipment; Electric Skillets Are on Market -- Can Be Used at the Table | True | By June Owen | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/citizens-budget-group-elects.html | Citizens Budget Group Elects | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/no-dumping-allowed-o-d-m-bars-sales-of-surplus-that-might-hurt.html | NO 'DUMPING' ALLOWED; O. D. M. Bars Sales of Surplus That Might Hurt Business | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-admires-prize-photographs.html | PRESIDENT ADMIRES PRIZE PHOTOGRAPHS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/new-labor-aide-sworn.html | New Labor Aide Sworn | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jebb-for-u-n-seat-for-purged-china-briton-calls-on-us-to-accept.html | JEBB FOR U. N. SEAT FOR 'PURGED' CHINA; Briton Calls on U.S. to Accept Principle of Universality -- Lodge Would Use Veto U. N. SEAT IS ASKED FOR 'PURGED' CHINA | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/college-gets-gifts-on-asia.html | College Gets Gifts on Asia | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/argentines-and-dutch-sign.html | Argentines and Dutch Sign | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/commercial-paper-peak.html | Commercial Paper Peak | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/martins-tandem-gains-semifinal-defeats-bellmckoy-team-60-60-61-in-u.html | MARTIN'S TANDEM GAINS SEMI-FINAL; Defeats Bell-McKoy Team, 6-0, 6-0, 6-1, in U. S. Amateur Court Tennis | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/printcloth-mill-making-history-60000spindle-1700loom-durst-plant-is.html | PRINT-CLOTH MILL MAKING HISTORY; 60,000-Spindle, 1,700-Loom Durst Plant Is First Such Unit Built in 25 Years COMPANY ON 3 SHIFTS Greenwood Concern Finds Latest Techniques Pay Off -- Future Held Bright PRINT-CLOTH MILL MAKING HISTORY | True | By Herbert Koshetzspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hergesheimer-is-named-injured-right-wing-selected-most-valuable-of.html | HERGESHEIMER IS NAMED; Injured Right Wing Selected Most Valuable of Rangers | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hospital-experts-endorse-aid-by-u-s.html | HOSPITAL EXPERTS ENDORSE AID BY U. S. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/circus-preparing-to-recognize-u-n-aidememoire-from-chef-de-protocol.html | CIRCUS PREPARING TO RECOGNIZE U. N.; Aide-Memoire From Chef de Protocol Tells of 'Smashing Grand Finale' This Year | True | By Milton Bracker | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-thomas-sterling.html | MRS. THOMAS STERLING | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/puerto-rican-cleared.html | Puerto Rican Cleared | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/state-acquiring-land-for-forests-550000-acres-bought-and-again-as.html | STATE ACQUIRING LAND FOR FORESTS; 550,000 Acres Bought, and Again as Many Are Sought, Lumber Meeting Hears | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/about-new-york-central-park-gates-century-without-labels-get-first.html | About New York; Central Park Gates, Century Without Labels, Get First One -- Tennessee Girl Likes City | True | By Meyer Berger | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ethyl-prices-cut-antiknock-mixture-reduced-by-12-cents-a-pound.html | ETHYL PRICES CUT; Anti-Knock Mixture Reduced by 1.2 Cents a Pound | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ford-motor-rents-madison-av-floor.html | FORD MOTOR RENTS MADISON AV. FLOOR | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/son-t-mrs-tlineaweaver-3d.html | Son t? Mrs. T.*Lineaweaver 3d | True | Special to The New York Times | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/puppet-show-tickets-all-gone.html | Puppet Show Tickets All Gone | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/un-group-approves-eastwest-trading.html | U.N. GROUP APPROVES EAST-WEST TRADING | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/british-circulation-up-week-ended-on-wednesday-showed-894000-rise.html | BRITISH CIRCULATION UP; Week Ended on Wednesday Showed 894,000 Rise | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/cantelli-directs-at-philharmonic-begins-series-with-d-major.html | CANTELLI DIRECTS AT PHILHARMONIC; Begins Series With D Major Symphony of Cherubini -- Strauss, Busoni Played | True | By Olin Downes | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-and-gen-macarthur-discuss-world-problems-president-hears.html | President and Gen. MacArthur Discuss World Problems; PRESIDENT HEARS M'ARTHUR'S VIEWS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/smith-stops-frias-in-2d.html | Smith Stops Frias in 2d | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/french-display-new-atomic-pile-seek-place-in-the-world-race-of.html | FRENCH DISPLAY NEW ATOMIC PILE; Seek Place in the World Race of Nuclear Energy for Industrial Usage | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/storage-stressed-as-crops-problem-federal-aides-tell-midwest-of.html | STORAGE STRESSED AS CROPS PROBLEM; Federal Aides Tell Midwest of Space Needs for Sharing in Price-Support Plan | True | By Seth S. Kingspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/samuel-reibel.html | SAMUEL REIBEL | True | Spectal to Tz lsw YoRx | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/called-difficult-situation.html | Called 'Difficult Situation' | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dock-strike-fails-to-cut-citys-food-trucks-and-railroads-bring-most.html | DOCK STRIKE FAILS TO CUT CITY'S FOOD; Trucks and Railroads Bring Most of Supplies In Now - Spring-Lamb Arriving | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/eisenhower-scored-on-mcarthy-issue-mitchell-charges-president-is.html | EISENHOWER SCORED ON M'CARTHY ISSUE; Mitchell Charges President Is Unwilling or Unable to Curb 'Radical Republicans' | True | By James A. Hagerty | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jonbognorst-i-ca_t1-dies-newsreel-photographer-as-citedfor-war.html | JON.BOGnORST, I CA_t) I, DIES}; Newsreel Photographer as Cited-for War Coverage-- Victim of Fire Injuries | | ecta5 to Tin= .v Yo. TZM=S. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/giardello-troy-box-here-tonight-philadelphian-has-edge-in.html | GIARDELLO, TROY BOX HERE TONIGHT; Philadelphian Has Edge in Experience for 10-Round Fight in Garden | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hospital-club-inducts-69.html | Hospital Club Inducts 69 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/senate-asked-to-bar-baseball-ties-to-business-under-monopoly-law.html | Senate Asked to Bar Baseball Ties To Business Under Monopoly Law; Johnson Willing to Expand Bill Aimed at Brewery -- Langer Supports Attack on Busch | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hofstra-to-add-seats-2000-more-spectators-to-be-accomodated-for.html | HOFSTRA TO ADD SEATS; 2,000 More Spectators to Be Accomodated for Football | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/us-asks-studios-for-their-support-urges-more-participation-at.html | U.S. ASKS STUDIOS FOR THEIR SUPPORT; Urges More Participation at Foreign Film Festivals to Reflect Life Here | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/become-paper-company-directors.html | Become Paper Company Directors | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/tax-needs-lift-business-loans-of-banks-a-record-225-million-decline.html | Tax Needs Lift Business Loans Of Banks a Record $225 Million; Decline in Trade Borrowings Here Since Jan. 1 Is Reduced to $317 Million -- Only Commodity Dealers Fail to Join Rise | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-waterfront-crisis.html | THE WATERFRONT CRISIS | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-ralph-j-m-aggrett.html | MRS. RALPH J, M AGGRETT | True | { sUeciat to za= =w yo-wus.- t | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/high-bail-in-gang-war-one-boy-held-in-20000-and-3-in-10000-each-in.html | HIGH BAIL IN GANG WAR; One Boy Held in $20,000 and 3 in $10,000 Each in Brooklyn | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/adenauer-arrives-in-turkey-on-visit.html | ADENAUER ARRIVES IN TURKEY ON VISIT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/n-r-knox-joins-husky-oil.html | N. R. Knox Joins Husky Oil | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/blowgun-dart-thief-is-warned-of-poison-museum-is-robbed-of-blowgun.html | Blowgun Dart Thief Is Warned of Poison; MUSEUM IS ROBBED OF BLOWGUN DARTS | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/more-korea-dead-listed-army-hunts-missing-soldiers-died-in-prison.html | MORE KOREA DEAD LISTED; Army Hunts Missing Soldiers Died in Prison Camps | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/antonelli-stars-in-9to6-victory-giants-southpaw-strikes-out-five.html | ANTONELLI STARS IN 9-TO-6 VICTORY; Giants' Southpaw Strikes Out Five Cubs and Walks None in Four-Inning Stint | | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wide-replacements-mark-vote-in-soviet.html | WIDE REPLACEMENTS MARK VOTE IN SOVIET | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hotchkiss-appoints-bell.html | Hotchkiss Appoints Bell | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/no-layoffs-for-a-year.html | No Layoffs for a Year | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/laniel-is-said-to-reject-request-to-set-debate-on-european-army.html | Laniel Is Said to Reject Request To Set Debate on European Army; Premier Is Reported Firm on Stand to Get Saar Settlement and U. S. and British Pledges Before Fixing a Date | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/delay-on-suez-bid-said-to-irk-cairo-leaders-await-london-reply-to.html | DELAY ON SUEZ BID SAID TO IRK CAIRO; Leaders Await London Reply to Compromise Offer Made Through U. S. 3 Weeks Ago | True | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/store-sales-show-8-drop-in-nation-decline-for-week-compares-with.html | STORE SALES SHOW 8% DROP IN NATION; Decline for Week Compares With Same Period of 1953 -- City Reports 5% Dip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-to-use-veto-on-reds-if-needed-but-american-believes-action.html | LODGE TO USE VETO ON REDS, IF NEEDED; But American Believes Action Will Not Be Necessary to Keep China Out of U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/joins-diamondbarnett-as-vice-president-of-art.html | Joins Diamond-Barnett As Vice President of Art | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wood-field-and-stream-weather-lifts-spirits-of-trout-anglers-in.html | Wood, Field and Stream; Weather Lifts Spirits of Trout Anglers in Anticipation of Opening Day | True | By Raymond R. Camp | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/deirdre-shelton-bride-of-cptui.html | DEIRDRE SHELTON BRIDE OF CPTUI | | Wears Tulle and Lace Gown at 'West Point Wedding to John J. Murphy, U.S.A.F. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-richard-j-nell.html | DR. RICHARD J. NEIL | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/16500-robbery-in-elizabeth.html | $16,500 Robbery in Elizabeth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/parley-at-state-department.html | Parley at State Department | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/puerto-rican-red-seized.html | Puerto Rican Red Seized | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/5000yearold-pyramid-collapses-on-excavators.html | 5,000-Year-Old Pyramid Collapses on Excavators | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/imss-winthrop-engaged-hospital-aid-will-be-bride-of-nelson-n-weisman.html | IM!SS WINTHROP ENGAGED; Hospital Aid& Will Be"Bebride of Nelson N. Weisman | | Special to T N-W Yolnq: Ts. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/for-wider-investigation-sen-langer-would-delve-into-interlocking.html | FOR WIDER INVESTIGATION; Sen. Langer Would Delve Into 'Interlocking Relationships' RAIL STOCK DEALS QUESTIONED ANEW | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/william-e-doherty-aviator-since-1912.html | WILLIAM E. DOHERTY, AVIATOR SINCE 1912 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/miss-montgomery-to-be-wed.html | Miss Montgomery to Be Wed | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/americas-reject-u-n-colony-role-brazilian-move-for-trustee-status.html | AMERICAS REJECT U. N. COLONY ROLE; Brazilian Move for Trustee Status Loses in Committee -- Amended Plan Passes | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ind-subway-stalls-thousands-of-passengers-held-up-in-morning-rush.html | IND SUBWAY STALLS; Thousands of Passengers Held Up in Morning Rush | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/new-belt-in-trial-run-reinforced-rubber-conveyor-will-unload-ore.html | NEW BELT IN TRIAL RUN; Reinforced Rubber Conveyor Will Unload Ore Ships | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ford-men-discuss-group-isnurance-700-at-management-meeting-are-told.html | FORD MEN DISCUSS GROUP ISNURANCE; 700 at Management Meeting Are Told Such Programs Require Technical Aid | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/stevenson-warns-on-colonial-issue-in-second-harvard-lecture-he.html | STEVENSON WARNS ON COLONIAL ISSUE; In Second Harvard Lecture He Urges U. S. Outdo Reds in Appeal to Aspirations | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/consumer-found-less-eager-to-buy-federal-reserve-survey-also-shows.html | CONSUMER FOUND LESS EAGER TO BUY; Federal Reserve Survey Also Shows Increased Concern Over Personal Finances | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bamberg-orchestra-to-bow-here-april-4.html | BAMBERG ORCHESTRA TO BOW HERE APRIL 4 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/canton-sets-cue-mark-notches-high-run-of-130-in-world-pocket.html | CANTON SETS CUE MARK; Notches High Run of 130 in World Pocket Triumph | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/financing-slated-by-philadelphia-sale-of-a-42000000-issue-may-15.html | FINANCING SLATED BY PHILADELPHIA; Sale of a $42,000,000 Issue May 15 Weighed -- Funds Sought for Schools | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/carogreen-inc-sold-national-alfalfa-dehydrating-acquires-patents.html | CARO-GREEN, INC., SOLD; National Alfalfa Dehydrating Acquires Patents and Plant | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/erickson-testifies-morettis-aided-him.html | ERICKSON TESTIFIES MORETTIS AIDED HIM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bronx-teacher-is-suspended.html | Bronx Teacher Is Suspended | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/negro-ban-starts-inquiry-by-f-b-i-brownell-says-florida-citys.html | NEGRO BAN STARTS INQUIRY BY F. B. I.; Brownell Says Florida City's Action on Baseball Players May Violate Civil Rights | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jefferson-wins-p-s-a-l-crown-by-trouncing-franklin-82-to-57.html | Jefferson Wins P. S. A. L. Crown By Trouncing Franklin, 82 to 57 | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/special-jury-for-ryan-blueribbon-panel-called-for-larceny-trial-of.html | SPECIAL JURY FOR RYAN; Blue-Ribbon Panel Called for Larceny Trial of Ex-Unionist | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/stage-union-elects-officers.html | Stage Union Elects Officers | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/3-n-harrisoni-55-a-noted-novelist-author-o-generals-die-in-bed.html | (3. N. HARRISONi 55, A NOTED NOVELIST; Author o 'Generals Die in Bed' Succumbs--He Was Newsman and Publicist | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/texts-of-statements-on-reds-in-the-services-by-wilson-stevens.html | Texts of Statements on Reds in the Services by Wilson, Stevens, Radford and Ridgway | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mayor-and-lodge-get-extra-guards-kaufman-roosevelt-javits-are-among.html | MAYOR AND LODGE GET EXTRA GUARDS; Kaufman, Roosevelt, Javits Are Among Other Notables Reported Being Protected | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/teaching-current-history.html | Teaching Current History | True | MARTIN WOLFSON | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hughes-purchase-of-rko-approved-stockholders-meeting-votes.html | HUGHES PURCHASE OF R.K.O. APPROVED; Stockholders Meeting Votes Overwhelmingly to Take Offer of $6 a Share | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ruble-said-to-buy-7c-worth-of-food-comparative-figures-show-its.html | RUBLE SAID TO BUY 7C WORTH OF FOOD; Comparative Figures Show Its Purchasing Power at Less Than Third of Official Rate | True | By Harry Schwartz | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/spanish-troupe-to-tour-ballets-espagnols-lists-u-s-appearances-next.html | SPANISH TROUPE TO TOUR; Ballets Espagnols Lists U. S. Appearances Next Season | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fire-destroys-big-scottish-lighthouse-removing-beacon-first-time-in.html | Fire Destroys Big Scottish Lighthouse, Removing Beacon First Time in 110 Years | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/u-s-seeks-to-bar-red-coup-in-italy-but-concern-is-felt-lest-bid-to.html | U. S. SEEKS TO BAR RED COUP IN ITALY; But Concern Is Felt Lest Bid to Block Communists May Give Monarchists Power | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jefferson-chemical-names-2.html | Jefferson Chemical Names 2 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mccarthy-recall-sought-by-wisconsin-editor.html | McCarthy Recall Sought By Wisconsin Editor | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/besieged-french-await-new-push-planes-blast-preparations-of.html | BESIEGED FRENCH AWAIT NEW PUSH; Planes Blast Preparations of Vietminh at Dienbienphu -- Reds Return Wounded | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-2-no-title-legislature-gets-union-funds-bill-measure-would.html | Article 2 -- No Title; LEGISLATURE GETS UNION FUNDS BILL Measure Would Give Insurance Head Power to Examine Welfare Set-Up Books | True | By Douglas Dalessspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/seek-support-for-new-board.html | Seek Support for New Board | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/raymond-e-porter.html | RAYMOND E. PORTER | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bank-clearings-rise-up-4-in-25-cities-of-nation-11-higher-in-new.html | BANK CLEARINGS RISE; Up 4% in 25 Cities of Nation; 11% Higher in New York | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bank-realty-sold-in-wall-st-area-seamens-disposes-of-present.html | BANK REALTY SOLD IN WALL ST. AREA; Seamen's Disposes of Present Quarters and Adjoining Post Office to Webb & Knapp | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/in-the-nation-a-commonwealth-in-the-caribbean-sea.html | In The Nation; A Commonwealth in the Caribbean Sea | True | By Arthur Krock | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/miss-ziske-gains-in-pinehurst-golf-beats-miss-dennehy-4-and-3-in.html | MISS ZISKE GAINS IN PINEHURST GOLF; Beats Miss Dennehy, 4 and 3, in First Round of North-South Amateur Tourney | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-leo-j-david.html | DR. LEO J. DAVID | True | Spevdiala to the NEw yorke tonmwe | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dewey-names-7-to-pension-panel-requests-senate-to-confirm.html | DEWEY NAMES 7 TO PENSION PANEL; Requests Senate to Confirm Bronxville Man as Head of New State Commission | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/princeton-alumni-convene.html | Princeton Alumni Convene | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/japan-postpones-atom-ship-claim-ministers-await-further-data-on.html | JAPAN POSTPONES ATOM SHIP CLAIM; Ministers Await Further Data on Sampan Damaged by Bikini Explosion | True | By Lindesay Parrotspecial To the New York Times. | | | |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/recent-bomb-able-to-raze-capital-van-zandt-says-even-suburbs-would.html | RECENT BOMB ABLE TO RAZE CAPITAL; Van Zandt Says Even Suburbs Would Have Been Destroyed by Hydrogen Explosion | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/cuban-opposition-quits-peoples-party-decides-not-to-enter.html | CUBAN OPPOSITION QUITS; People's Party Decides Not to Enter Candidates | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/otis-elevator-sales-soar.html | Otis Elevator Sales Soar | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/pianist-11-makes-debut-phylene-de-taranto-heard-in-carnegie-recital.html | PIANIST, 11, MAKES DEBUT; Phylene de Taranto Heard in Carnegie Recital Hall | True | J. ]3. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hospital-group-names-crosby.html | Hospital Group Names Crosby | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/commodity-index-up-close-to-1953-level.html | COMMODITY INDEX UP, CLOSE TO 1953 LEVEL | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/max-w-hose.html | MAX W. HOSE!. | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-names-group-to-study-atom-uses.html | LODGE NAMES GROUP TO STUDY ATOM USES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/col-serge-obolensky-host.html | Col. Serge Obolensky Host | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/presenting-the-news-disagreement-expressed-with-recent-criticism-of.html | Presenting the News; Disagreement Expressed With Recent Criticism of the Press | | FRANCIS J. LALLY | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/b-f-gimbel-calls-for-summer-sales-derides-old-hat-concept-of.html | B. F. GIMBEL CALLS FOR SUMMER SALES; Derides 'Old Hat' Concept of Seasonal Slump in Urging Anti-Recession Action | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mintire-censures-rival-church-group.html | M'INTIRE CENSURES RIVAL CHURCH GROUP | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/cleared-in-murder-hospitalized.html | Cleared in Murder, Hospitalized | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/harry-r-horgan.html | HARRY R. HORGAN | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ralph-c-wentwortri-of-brqadcast-music.html | RALPH C. WENTWORTRi OF BRQADCAST MUSIC | True | SpecqgJ to 'v NoP. ee | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/made-a-vice-president-and-director-of-bullard.html | Made a Vice President And Director of Bullard | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/met-bill-filled-by-inseparables-pagliacci-and-cavalleria-rusticana.html | ' MET' BILL FILLED BY INSEPARABLES, ' Pagliacci' and 'Cavalleria Rusticana' Welcomed Back -- Lucine Amara Is Nedda | True | By Howard Taubman | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rail-stock-deals-questioned-anew-insurance-company-officials.html | RAIL STOCK DEALS QUESTIONED ANEW; Insurance Company Officials Support Central's Request for I. C. C. Investigation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/employes-snap-up-stock.html | Employes Snap Up Stock | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/poland-softening-her-farm-policies-warsaw-finally-following-moscows.html | POLAND SOFTENING HER FARM POLICIES; Warsaw Finally Following Moscow's Lead in Moves to Conciliate Peasants | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/queen-threatened-guard-is-tightened.html | QUEEN THREATENED, GUARD IS TIGHTENED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/free-press-role-defined-by-editor-catledge-of-times-declares-papers.html | FREE PRESS ROLE DEFINED BY EDITOR; Catledge of Times Declares Papers Have an Obligation to Interpret the Facts | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/child-to-mrs-g-griswold-jr.html | Child to Mrs. G. Griswold Jr. | True | i SkCl to NEW NOKK '1'". { | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/study-grants-made-by-cancer-society.html | STUDY GRANTS MADE BY CANCER SOCIETY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/george-f-war.html | GEORGE F. WAR | True | D | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/chaminade-quintet-wins-mineola-school-will-meet-all-hallows-in-k-of.html | CHAMINADE QUINTET WINS; Mineola School Will Meet All Hallows in K. of C. Final | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mayor-rebuffed-on-housing-plan-moses-is-told-legislature-will.html | MAYOR REBUFFED ON HOUSING PLAN; Moses Is Told Legislature Will Reject Middle-Income Program as 'Political' PAST RECORD IS ASSAILED Laxity on Eligibility Rules for Tenants Is Charged in a Report by Stichman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dawson-dedication-tomorrow.html | Dawson Dedication Tomorrow | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/charles-tirelli.html | CHARLES TIRELLI | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dont-overuse-tv-advertisers-told-official-of-benton-bowles-stresses.html | DON'T OVERUSE TV, ADVERTISERS TOLD; Official of Benton & Bowles Stresses Opportunities in Papers, Magazines | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fare-study-june-7-on-new-haven-bid-lines-lawyer-says-proposed.html | FARE STUDY JUNE 7 ON NEW HAVEN BID; Line's Lawyer Says Proposed Ticket Change Would Raise Cost 24 to 33 Per Cent | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/yorzyk-captures-1500meter-swim-springfield-ace-takes-first-event-in.html | YORZYK CAPTURES 1,500-METER SWIM; Springfield Ace Takes First Event in Eastern League Competition Easily | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bolivia-grants-60-amnesty.html | Bolivia Grants 60 Amnesty | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/foreign-fashions-and-copies-shown-ohrbachs-presents-french-and.html | FOREIGN FASHIONS AND COPIES SHOWN; Ohrbach's Presents French and Italian Items Beside Duplicates Made Here | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/teachers-to-get-rise-newark-board-votes-increase-of-400-sport.html | TEACHERS TO GET RISE; Newark Board Votes Increase of $400 -- Sport 'Strike' Off | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rosenblatt-clarifies-position.html | Rosenblatt Clarifies Position | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/blackmer-to-play-in-hang-together-actor-is-set-for-leonard-lee.html | BLACKMER TO PLAY IN 'HANG TOGETHER'; Actor Is Set for Leonard Lee Mystery, Due to Open Here in May or September | True | By Louis Calta | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/communism-in-italy.html | COMMUNISM IN ITALY | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rockland-hospital-aide-named.html | Rockland Hospital Aide Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/navy-crew-books-test-in-far-west-trip-to-pacific-coast-will-be.html | NAVY CREW BOOKS TEST IN FAR WEST; Trip to Pacific Coast Will Be First for Middies -- Yale-Harvard Course Changed | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/town-facing-ruin-banker-comes-back.html | TOWN FACING RUIN, BANKER COMES BACK | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/eden-is-promoted-toward-leadership-eden-named-head-of-party-unit.html | Eden Is Promoted Toward Leadership; Eden Named Head of Party Unit; Leadership Now Held Assured | True | Special to THE NEW YORK TIMES. | 1982-03-19 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fort-jay-quintet-gains-final.html | Fort Jay Quintet Gains Final | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/amey-pianist-plays-town-hall-recital.html | AMEY, PIANIST, PLAYS TOWN HALL RECITAL | True | H.C.S. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-declares-u-n-no-place-for-spies.html | LODGE DECLARES U. N. NO PLACE FOR SPIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/chiang-acts-on-wu-formally-ousts-former-aide-for-attacking-his.html | CHIANG ACTS ON WU; Formally Ousts Former Aide for Attacking His Regime | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/formosa-asks-antired-pact.html | Formosa Asks Anti-Red Pact | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bonn-said-to-weigh-home-guard.html | Bonn Said to Weigh Home Guard | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/a-notable-victory.html | A NOTABLE VICTORY | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/nesco-merger-vote-set-new-york-shipbuilding-move-up-to-holders-on.html | NESCO MERGER VOTE SET; New York Shipbuilding Move Up to Holders on April 23 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rail-mail-rates-increased-by-10-icc-approves-rise-to-meet-advancing.html | RAIL MAIL RATES INCREASED BY 10%; I.C.C. Approves Rise to Meet Advancing Costs -- Gain to Roads Put at $23 Million | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/power-builds-up-as-stocks-climb-industrials-near-peak-level-in-24.html | POWER BUILDS UP AS STOCKS CLIMB; Industrials Near Peak Level in 24 Years -- Combined Average Rises 1.77 2,020,000 SHARES SOLD 624 Issues Rise and 276 Fall -- Only 3 New Lows Set, Against 52 New Highs POWER BUILDS UP AS STOCKS CLIMB | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/north-korean-plan-set-3year-program-to-rebuild-industry-with-soviet.html | NORTH KOREAN PLAN SET; 3-Year Program to Rebuild Industry With Soviet Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/joins-board-of-trustees-of-family-agency-here.html | Joins Board Of Trustees Of Family Agency Here | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/land-in-baldwin-sold-for-stores-flushing-housing-and-far-rockaway.html | LAND IN BALDWIN SOLD FOR STORES; Flushing Housing and Far Rockaway Plot in Other Long Island Deals | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/iranian-parliament-opened-by-the-shah.html | IRANIAN PARLIAMENT OPENED BY THE SHAH | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/for-overseas-relief.html | FOR OVERSEAS RELIEF | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/communication-plans-set.html | Communication Plans Set | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/chronic-ills-held-a-major-problem-national-conference-is-told-an.html | CHRONIC ILLS HELD A MAJOR PROBLEM; National Conference Is Told an Estimated 5,3000,000 Need Special Care | True | By Murray Illsonspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/raceway-caterer-accused-of-lying-stevens-concern-at-roosevelt-faces.html | RACEWAY CATERER ACCUSED OF LYING; Stevens Concern at Roosevelt Faces Loss of License From State Liquor Authority | True | By Charles Grutzner | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/edward-c-nagle.html | EDWARD C. NAGLE | True | Special to Yo{u< T4S. | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/overcrowding-off-in-citys-hospitals-decline-in-53-was-sharpest.html | OVERCROWDING OFF IN CITY'S HOSPITALS; Decline in '53 Was Sharpest Since '49 -- Bed Occupancy Rate Averaged 93.1% HOME CARE PLAN HELPED Accounted for 715,286 Patient Days -- Success in Use of Anti-TB Drug Continued | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mission-birds-return-swallows-come-to-capistrano-as-audubon-society.html | MISSION BIRDS RETURN; Swallows Come to Capistrano as Audubon Society Smiles | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/brooks-get-3-hits-but-triumph-41-yanks-drop-5th-straight-as-4-runs.html | BROOKS GET 3 HITS, BUT TRIUMPH, 4-1; Yanks Drop 5th Straight as 4 Runs in 7th Chase Grim After 6-Inning Shutout | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-urges-vigilance.html | President Urges 'Vigilance' | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/j-w-case-tomarry-ss-izabex-she.html | J. W. CASE TOMARRY .ss )IzABex SHE? | True | Special to Tm NEw NOP- TrMr. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bonn-weighs-ending-passports-for-west.html | BONN WEIGHS ENDING PASSPORTS FOR WEST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/supports-in-britain-on-farm-items-cut.html | SUPPORTS IN BRITAIN ON FARM ITEMS CUT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/sports-of-the-times-overheard-at-vero-beach.html | Sports of The Times; Overheard at Vero Beach | True | By Arthur Daley | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/connecticut-picks-town-committees-republican-groups-reelect-norwalk.html | CONNECTICUT PICKS TOWN COMMITTEES; Republican Groups Re-elect Norwalk, Danbury Leaders -- Bethel Gets New Head | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/six-u-s-fliers-rescued-seventh-dies-after-parachuting-from-plane.html | SIX U. S. FLIERS RESCUED; Seventh Dies After Parachuting From Plane Over Pacific | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/business-is-accused-of-obstructing-fund.html | BUSINESS IS ACCUSED OF OBSTRUCTING FUND | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/everest-climber-denied-u-s-visit-west-bengal-refuses-to-permit.html | EVEREST CLIMBER DENIED U. S. VISIT; West Bengal Refuses to Permit Tenzing to Fly Here, but India Favored Trip | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/20000000-is-lent-to-jewish-fund-here.html | $20,000,000 IS LENT TO JEWISH FUND HERE | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/temple-paces-cincinnati-with-4-singles-tigers-top-red-sox-10-and.html | Temple Paces Cincinnati With 4 Singles -- Tigers Top Red Sox, 1-0, and Orioles Rip Indians, 7-6 -- Phils and Pirates Win | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/civil-liberties-1954.html | CIVIL LIBERTIES, 1954 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/pamphlet-on-city-departments.html | Pamphlet on City Departments | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/tomas-b-hospitalet.html | TOMAS.! B. HOSPITALET | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/reds-free-2-canadians-soldiers-had-been-seized-in-korean-neutral.html | REDS FREE 2 CANADIANS; Soldiers Had Been Seized in Korean Neutral Zone | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fight-promoter-in-commons-race-jack-solomons-to-run-against-woman.html | Fight Promoter in Commons Race; Jack Solomons to Run Against Woman Who Opposes Boxing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/protestants-stir-new-ire-in-spain-bishop-of-barcelona-urges-severe.html | PROTESTANTS STIR NEW IRE IN SPAIN; Bishop of Barcelona Urges Severe Action to Repress 'Proselytizing' Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/catholic-is-appointed-as-chief-of-chaplains.html | Catholic Is Appointed As Chief of Chaplains | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/tenley-albright-leads-in-skating-defending-us-champion-has-big-edge.html | TENLEY ALBRIGHT LEADS IN SKATING; Defending U.S. Champion Has Big Edge Over Five Rivals After School Figures | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/gray-brody.html | Gray-Brody | True | Special to Tm Nzw YoP. I | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/television-in-review-reginald-rose-play-on-studio-one-protests.html | Television in Review; Reginald Rose Play on 'Studio One' Protests Credo of Conformity | True | By Jack Gould | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/pope-to-bless-veterans-today.html | Pope to Bless Veterans Today | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/resigns-as-the-director-of-boys-training-school.html | Resigns as the Director Of Boys Training School | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/help-when-needed.html | Help When Needed | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/idle-said-to-strain-travelers-aid-cash.html | IDLE SAID TO STRAIN TRAVELERS AID CASH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-sees-no-conflict-says-new-look-defense-does-not-counter-u-n.html | LODGE SEES NO CONFLICT; Says 'New Look' Defense Does Not Counter U. N. Aims | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/apartment-sold-in-newark.html | Apartment Sold in Newark | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/99-of-shares-exchanged.html | 99% of Shares Exchanged | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/opera-delegates-meet-national-conference-at-met-seeks-information.html | OPERA DELEGATES MEET; National Conference at 'Met' Seeks Information Program | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jordan-defense-board-meets.html | Jordan Defense Board Meets | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/economic-unity-at-caracas-lags-us-breaks-even-in-give-and-take.html | ECONOMIC UNITY AT CARACAS LAGS; U.S. Breaks Even in Give and Take -- Balks on Proposals for Prices, Surplus | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wallhaas-and-boroshharrison-share-lead-in-florida-fourball-golf-play.html | Wall-Haas and Boros-Harrison Share Lead in Florida Four-Ball Golf Play; 2 PRO TEAMS POST FIRST-ROUND 62'S Wall-Haas, Boros-Harrison Pace Holscher Pair by Shot on Miami Beach Links | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/meteorite-falls-near-moscow.html | Meteorite Falls Near Moscow | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/appeasement-here-alleged.html | Appeasement Here Alleged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/surgeon-pays-off-fortyyear-debt-harlem-doctor-is-putting-up-10000.html | SURGEON PAYS OFF FORTY-YEAR DEBT; Harlem Doctor Is Putting Up $10,000 for Scholarships at Columbia College | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/0r-aison-ctbr-john-g-mitchell-a-senior-to-wed-former-student-at.html | 0r aisoN CTBR; John G. Mitchell, a Senior, to Wed Former Student at Vassal in June | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/scelba-to-impose-wide-crackdown-on-reds-in-italy-cabinet-approves.html | SCELBA TO IMPOSE WIDE CRACKDOWN ON REDS IN ITALY; Cabinet Approves Campaign Against 'Totalitarian Foes' Under 'Foreign Control' FASCISTS ARE INCLUDED Rome to Survey Concerns That Trade With East and Aid Communism SCELBA PROPOSES CURBS UPON REDS | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-state-senate-test.html | THE STATE SENATE TEST | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/u-s-assures-south-korea.html | U. S. Assures South Korea | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/minister-denies-he-was-red.html | Minister Denies He Was Red | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/freight-loadings-up-33-for-week-609883-cars-129-fewer-than-in-same.html | FREIGHT LOADINGS UP 3.3% FOR WEEK; 609,883 Cars 12.9% Fewer Than in Same 1953 Period, 14% Below 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/albany-advances-two-racing-bills-dewey-gets-measure-naming-monaghan.html | ALBANY ADVANCES TWO RACING BILLS; Dewey Gets Measure Naming Monaghan Clean-Up Head -- Session Ends Tomorrow ALBANY ADVANCES TWO RACING BILLS | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rosct-v_____a-br.html | ',ROS,'CT, V____A BR' | True | O S to Tas I(-w _o 'f'na. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/eisenhower-wins-income-tax-fight-in-house-210-to-204-aid-on.html | EISENHOWER WINS INCOME TAX FIGHT IN HOUSE, 210 TO 204; AID ON DIVIDENDS But Rise in Exemptions Fails as the Omnibus Reform Bill Passes EISENHOWER WINS TAX FIGHT IN HOUSE | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/canada-offers-to-india-5000000-in-metals.html | Canada Offers to India $5,000,000 in Metals | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/india-to-draft-civil-servants.html | India to Draft Civil Servants | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/170-in-prison-give-blood-sing-sing-donations-among-773-made-on.html | 170 IN PRISON GIVE BLOOD; Sing Sing Donations Among 773 Made on Wednesday | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/meyner-suspends-hoffman-on-charges-of-misconduct-hoffman-accused.html | Meyner Suspends Hoffman On Charges of 'Misconduct'; HOFFMAN ACCUSED, AND IS SUSPENDED | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hunger-strikers-moved-condition-weak-five-egyptian-women-taken-to.html | HUNGER STRIKERS MOVED; Condition Weak, Five Egyptian Women Taken to Hospital | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/good-friday-a-holiday-stock-exchange-governors-vote-to-continue.html | GOOD FRIDAY A HOLIDAY; Stock Exchange Governors Vote to Continue Custom | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/forecast-of-rain-depresses-wheat-soybeans-go-up-but-react-on.html | FORECAST OF RAIN DEPRESSES WHEAT; Soybeans Go Up but React on Expectation of Rise in Planned Plantings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/trabert-seixas-gain-in-tourney-they-take-singles-matches-and.html | TRABERT, SEIXAS GAIN IN TOURNEY; They Take Singles Matches and Combine for Doubles Victory at Palm Beach | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/27652030-is-net-of-transamerica-1953-profit-is-282-a-share-against.html | $27,652,030 IS NET OF TRANSAMERICA; 1953 Profit Is $2.82 a Share Against $23,914,283, or $2.43, in 1952 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/un-secretary-receives-swedish-academy-seat.html | U.N. Secretary Receives Swedish Academy Seat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/en-a-herrera-cuban-exler-war-secretary-who-serveo-as-president.html | EN. A, HERRERA, CUBAN EX.LE'.ER; War Secretary Who SerVeo as' President for Few Hou.rs When MacHado Fled Dies | True | S=edal to Ta v No Trots. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rome-wants-early-debate.html | Rome Wants Early Debate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/soviet-indicates-no-to-bid-on-germany.html | SOVIET INDICATES 'NO' TO BID ON GERMANY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/school-field-trip-takes-in-hospital-9-students-in-bronx-get-a.html | SCHOOL FIELD TRIP TAKES IN HOSPITAL; 9 Students in Bronx Get a Behind-the-Scenes Lesson in Community Service | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/william-f-drandorff.html | WILLIAM F. DRANDORFF | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/united-aircraft-lifted-net-in-1953-earned-21193733-against-17809391.html | UNITED AIRCRAFT LIFTED NET IN 1953; Earned $21,193,733, Against $17,809,391 -- Program of Development Is Pushed UNITED AIRCRAFT LIFTS PROFIT IN '53 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bigotry-charges-exchanged.html | Bigotry Charges Exchanged | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mutual-savings-record.html | Mutual Savings Record | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/british-curb-writer-winnington-of-daily-worker-cant-get-passport.html | BRITISH CURB WRITER; Winnington of Daily Worker Can't Get Passport Renewal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/news-of-interest-in-shipping-field-olympia-delayed-again-due-to.html | NEWS OF INTEREST IN SHIPPING FIELD; Olympia, Delayed Again, Due to Sail at Midnight -- New Furness Ship Ready | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wilson-supports-charges-of-army-against-mcarthy-he-tells-hearing.html | WILSON SUPPORTS CHARGES OF ARMY AGAINST M'CARTHY; He Tells Hearing Department Can Deal With Subversives but Needs Stronger Laws WILSON SUPPORTS CHARGES OF ARMY | | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/juilliard-lists-joint-recital.html | Juilliard Lists Joint Recital | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/short-interest-up-to-high-since-1932-rises-69513-shares-on-big.html | SHORT INTEREST UP TO HIGH SINCE 1932; Rises 69,513 Shares on 'Big Board' in Month to Reach 2,792,457 Aggregate | | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/injury-report-minimized.html | Injury Report Minimized | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-irving-marcey.html | MRS' IRVING MARC!..EY | True | Special to xw Yol '. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/key-bomb-expert-to-quit-in-august-r-f-lebaron-of-atomic-unit-backed.html | KEY BOMB EXPERT TO QUIT IN AUGUST; R. F. LeBaron of Atomic Unit Backed Hydrogen Project -- Named by Truman in '49 | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/new-project-will-test-the-feasibility-of-using-lowgrade-ore-in.html | New Project Will Test the Feasibility Of Using Low-Grade Ore in Making Steel | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/race-against-schupler-planned.html | Race Against Schupler Planned | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/moses-says-bell-was-forced-out-charges-pressure-by-private-power.html | MOSES SAYS BELL WAS FORCED OUT; Charges Pressure by Private Power Groups Made Him Give Up Niagara Fight | True | By Russell Porter | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/joseph-walker-named-succeeds-abe-greene-as-new-jersey-athletic.html | JOSEPH WALKER NAMED; Succeeds Abe Greene as New Jersey Athletic Commissioner | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/24000-bet-drops-odds-on-favorites-for-derby.html | $24,000 Bet Drops Odds On Favorites for Derby | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wings-tie-bruins-33-lindsay-dineen-goals-gain-draw-sawchuk-gets.html | WINGS TIE BRUINS, 3-3; Lindsay, Dineen Goals Gain Draw -- Sawchuk Gets Assist | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/navy-gives-breakdown-on-328-security-cases.html | Navy Gives Breakdown On 328 Security Cases | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/india-is-checking-employes-of-u-s-nationals-with-embassy-and-agency.html | INDIA IS CHECKING EMPLOYES OF U. S.; Nationals With Embassy and Agency Jobs Questioned in Security Campaign | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/reelected-by-shippers-group.html | Re-elected by Shippers' Group | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/phillips-profits-set-36year-peak-petroleum-company-reports-net-of.html | PHILLIPS' PROFITS SET 36-YEAR PEAK; Petroleum Company Reports Net of $76,760,231, Against $75,284,261 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/merchant-fleet-of-u-s-dispersed-over-15-mostly-tankers-sailing.html | MERCHANT FLEET OF U. S. DISPERSED; Over 15 %, Mostly Tankers, Sailing Under the Flags of Three Foreign Countries | True | By Richard F. Shepard | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/union-scores-benson-secretary-of-agricultures-talk-called-insulting.html | UNION SCORES BENSON; Secretary of Agriculture's Talk Called 'Insulting' | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/armymccarthy-hearings.html | Army-McCarthy Hearings | True | WALTER D. BINGER | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-henry-m-pollock.html | DR. HENRY M. POLLOCK. | True | special to Nw Yo | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/trend-is-lacking-in-cotton-market-traders-believed-waiting-for.html | TREND IS LACKING IN COTTON MARKET; Traders Believed Waiting for Congress Cue -- Futures Up 1 Point to Down 3 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/perry-hayden-53-dies-in-michigan-tithing-project-yielded-6th-year.html | PERRY HAYDEN, 53, DIES IN MICHIGAN; Tithing Project Yielded 6th Year Harvest of $100,000 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/all-detectives-on-duty-fridays-and-saturdays.html | All Detectives on Duty Fridays and Saturdays | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/periodical-for-hotel-workers.html | Periodical for Hotel Workers | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/movie-to-have-hurok-imprint.html | Movie to Have Hurok Imprint | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-mayors-letter-to-dewey.html | The Mayor's Letter to Dewey | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/u-n-gets-korea-report-u-s-army-submits-details-of-prisoner-exchange.html | U. N. GETS KOREA REPORT; U. S. Army Submits Details of Prisoner Exchange | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/subsidies-asked-for-ships.html | Subsidies Asked for Ships | True | SAMUEL W. GILMANGUY J. RAVASINI | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/d-a-v-mailing-tags-continues-its-revenue-drive-investigated-by-new.html | D. A. V. MAILING 'TAGS; Continues Its Revenue Drive Investigated by New York | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lakers-top-fort-wayne.html | Lakers Top Fort Wayne | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bentley-off-serious-list.html | Bentley Off 'Serious' List | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jordan-is-accused-by-israel-in-killing-jordan-is-accused-by-the.html | Jordan Is Accused By Israel in Killing Jordan Is Accused by the Israelis In Massacre of 11 on Negev Bus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/knickerbockers-drop-second-straight-as-nationals-take-playoff.html | Knickerbockers Drop Second Straight as Nationals Take Play-Off Contest; SYRACUSE DOWNS NEW YORK, 75-68 Schayes Paces Nationals to Second Triumph in Row in N. B. A. Round-Robin | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/to-study-chicago-holidays.html | To Study Chicago Holidays | True | | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/foes-of-statehood-hold-out-a-tax-lure.html | FOES OF STATEHOOD HOLD OUT A TAX LURE | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/-merle-w-ralph.html | ' MERLE W. RALPH | True | Sp.la! to Tm Nzw YORE Tnzs. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dresses-for-summer-soft-lines-intricate-draping-feature-milgrims.html | DRESSES FOR SUMMER; Soft Lines, Intricate Draping Feature Milgrims Offering | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-charles-peabody-i.html | MRS. CHARLES PEABODY I | True | Special to TIZ Nxw N0 TrMSS. I | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/missing-t-r-letters-to-novelist-found.html | MISSING T. R. LETTERS TO NOVELIST FOUND | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mgx-jcafaffagh-an-ssssistant-vice-president-of-the-national-city.html | Mgx.J,Cafaffagh;. an:; s.ssistant vice president, of the National City, Bank Of New York, d | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/coal-barge-union-seeks-rise-in-pay.html | COAL BARGE UNION SEEKS RISE IN PAY | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jane-garrisonto-wed-senior-at-vassar-betrothed-to-sj-htokh-eswr.html | JANE GARRISONTO WED; Senior at Vassar Betrothed to] sJ htoKH eswr byert J r | True | T-. t | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/surety-men-told-to-report-thefts-hogan-appeals-to-brokers-to-inform.html | SURETY MEN TOLD TO REPORT THEFTS; Hogan Appeals to Brokers to Inform Prosecutor Even After Restitutions | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/iss-hrt-engagoo-i-to-ro-onsawini.html | ISS HRT ENGAGEO I TO rO ONSAWINI | True | si to Nw Yogn m. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/summer-umbrellas-are-shown-in-paris.html | SUMMER UMBRELLAS ARE SHOWN IN PARIS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/london-is-quieter-in-narrow-range-moves-are-irregular-except-in.html | LONDON IS QUIETER IN NARROW RANGE; Moves Are Irregular, Except in German Bonds -- Budget, U. S. Business Deterrents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wagner-pledges-pier-front-peace-as-brawls-go-on-may-call-for.html | WAGNER PLEDGES PIER FRONT PEACE AS BRAWLS GO ON; May Call for Federal or State Assistance -- N.L.R.B. Ends Hearings Here on Vote WAGNER PROMISES TO END PIER FIGHTS | True | By Damon Stetson | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/youth-service-to-gain-consultation-unit-will-benefit-by-card-party.html | YOUTH SERVICE TO GAIN; Consultation Unit Will Benefit by Card Party April 28 | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/tariff-group-has-surplus.html | Tariff Group Has Surplus | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fire-kills-l-i-mother-5yearold-daughter-discovers-blaze-in.html | FIRE KILLS L. I. MOTHER; 5-Year-Old Daughter Discovers Blaze in Levittown Home | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/israeli-minister-calls-arab-situation-grave.html | Israeli Minister Calls Arab Situation Grave | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/blue-eternal-and-menolene-triumph-favorites-score-in-split-feature.html | Blue Eternal and Menolene Triumph; FAVORITES SCORE IN SPLIT FEATURE Blue Eternal, Menolene Are Dinner Stakes Victors -- Virginia Oaks Today | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/royal-typewriter-marks-50th-year.html | Royal Typewriter Marks 50th Year | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/red-cross-drive-in-port.html | Red Cross Drive in Port | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/queens-homes-financed.html | Queens Homes Financed | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/2-g-m-units-step-up-output.html | 2 G. M. Units Step Up Output | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-james-morton-has-child.html | Mrs. James Morton' Has Child | True | Spect to Yoz] | 1982-03-17 | RE0000123810 | B00000464037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/theodore-b-furman.html | THEODORE B. FURMAN | True | Special -tO Nsw Yox Tn,s. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/g-0-p-bars-disavowal-of-mccarthy-as-speaker.html | G. 0. P. Bars Disavowal Of McCarthy as Speaker | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/stockholders-unit-for-woolen-regime.html | STOCKHOLDERS UNIT FOR WOOLEN REGIME | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/elected-to-the-board-of-first-boston-corp.html | Elected to the Board Of First Boston Corp. | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/the-screen-in-review-anita-garibaldi-with-anna-magnani-as-wife-of.html | THE SCREEN IN REVIEW; ' Anita Garibaldi,' With Anna Magnani as Wife of the Patriot, Arrives at Cinema Verdi | True | By Bosley Crowther | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/louis-p-alter.html | LOUIS P. ALTER | True | Special to Tm Nv YORK TL.S. | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-19 | 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/backing-given-japan-robert-d-murphy-says-u-s-will-press-her-entry.html | BACKING GIVEN JAPAN; Robert D. Murphy Says U. S. Will Press Her Entry in U.N. | True | | 1982-03-17 | RE0000123810 | B00000464037 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/approval-expressed-of-mccarthy.html | Approval Expressed of McCarthy | True | KIERAN J. CARROLL | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/at-the-globe.html | At the Globe | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-s-tyler.html | WILLIAM S. TYLER | True | Special to T]= N]'w Yo 'zs. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/melvin-a-early.html | MELVIN A. EARLY | True | Special | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/use-of-cotton-gaining-but-34753-bales-in-february-is-below-yearago.html | USE OF COTTON GAINING; But 34,753 Bales in February Is Below Year-Ago Figure | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/susan-robinson-to-wed-american-u-student-fiancee-of-charles-h-f.html | SUSAN ROBINSON TO WED; American U. Student Fiancee of Charles H. F. Meade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/memphis-acquires-york.html | Memphis Acquires York | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mayors-housing-saved-by-revision-middleincome-bill-awaits-message.html | MAYOR'S HOUSING SAVED BY REVISION; Middle-Income Bill Awaits Message From Governor to Clear Way for Passage VETO POWER GIVEN STATE City Loan Limit Set at 90% of Appraised or Cost Value, Whichever Is Lower | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/5-more-dutch-held-in-java.html | 5 More Dutch Held in Java | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/aide-to-l-i-u-head-named.html | Aide to L. I. U. Head Named | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/red-china-and-the-u-n.html | RED CHINA AND THE U. N. | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/louis-p-bacon.html | LOUIS P. BACON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/body-cased-in-ice-believed-an-incas-mummy-of-girl-10-reported.html | BODY CASED IN ICE BELIEVED AN INCA'S; Mummy of Girl, 10, Reported Discovered On 20,000-Foot Peak of Andes in Chile AGE PUT AT 400 YEARS Find Made by Mule Driver -- Condition of Remains Said to Be Perfect | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/french-continue-bombing-vietminh-biggest-air-effort-of-indo-china.html | FRENCH CONTINUE BOMBING VIETMINH; Biggest Air Effort of Indo-China War Marks Defense of Key Post of Dienbienphu | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/cairo-hits-un-bid-on-israeli-ships-denounces-motion-backed-by-west.html | CAIRO HITS U. N. BID ON ISRAELI SHIPS; Denounces Motion, Backed by West, Seeking Transit Through Suez Canal | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/iron-ore-brought-from-peru.html | Iron Ore Brought From Peru | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/house-group-votes-rise-in-veteran-aid.html | HOUSE GROUP VOTES RISE IN VETERAN AID | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/teachers-rout-kidnaper-gunman-shoots-up-school-in-attempt-to-seize.html | TEACHERS ROUT KIDNAPER; Gunman Shoots Up School in Attempt to Seize Boy | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/ridgway-offers-stevens-tribute-army-is-proud-of-secretary-he-says.html | RIDGWAY OFFERS STEVENS TRIBUTE; Army Is Proud of Secretary, He Says, Drawing Applause -- Offers Future Strategy | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/miss-ziske-takes-northsouth-test-gains-quarterfinals-in-golf-at.html | MISS ZISKE TAKES NORTH-SOUTH TEST; Gains Quarter-Finals in Golf at Pinehurst -- Miss Romack and Mrs. Wilson Advance | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mkenley-loses-sprint-jamaican-nipped-by-nicholl-at-130-yards-in.html | M'KENLEY LOSES SPRINT; Jamaican Nipped by Nicholl at 130 Yards in Melbourne | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-loses-round-on-raw-material-subgroup-at-caracas-moves-to.html | U. S. LOSES ROUND ON RAW MATERIAL; Subgroup at Caracas Moves to Request Elimination of All Import Restrictions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/jersey-spurring-hoffman-inquiry-meyner-has-no-additional-comment.html | JERSEY SPURRING HOFFMAN INQUIRY; Meyner Has No Additional Comment and Ex-Governor Remains in New York | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/chaminade-five-wins-beats-all-hallows-6150-in-k-of-c-tourney-final.html | CHAMINADE FIVE WINS; Beats All Hallows, 61-50, in K. of C. Tourney Final | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/elected-vice-president-by-chicago-ad-agency.html | Elected Vice President By Chicago Ad Agency | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/village-lines-divide-a-ball-park-and-night-games-divide-villages.html | Village Lines Divide a Ball Park, And Night Games Divide Villages | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/2-g-m-plants-go-on-overtime.html | 2 G. M. Plants Go on Overtime | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/pitcher-abandons-retirement-plan-sain-returns-and-bolsters-yankee.html | PITCHER ABANDONS RETIREMENT PLAN; Sain Returns and Bolsters Yankee Mound Staff -- Pay Increased to $30,000 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/wouldbe-theatre-thugs-find-the-script-rewritten.html | Would-Be Theatre Thugs Find the Script Rewritten | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/son-to-the-murray-rutkoffs.html | Son to the Murray Rutkoffs | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/sale-of-beam-distilling-off.html | Sale of Beam Distilling Off | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/u-s-oil-stocks-increase.html | U. S. Oil Stocks Increase | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/william-p-lister.html | WILLIAM P. LISTER | True | Specia] to Tm Nzv No[ zs. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/child-to-mrs-f-rueckert-jr.html | Child to Mrs. F. Rueckert Jr. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/callous-politics-charged-to-mayor.html | CALLOUS POLITICS CHARGED TO MAYOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/archives/manhattan-deals-cover-wide-area-dwellings-and-small-apartment.html | MANHATTAN DEALS COVER WIDE AREA; Dwellings and Small Apartment Houses Change Hands in Borough Trading | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/at-the-palace.html | At the Palace | True | H. H. T. | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/chile-makes-barter-pacts.html | Chile Makes Barter Pacts | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/lilienthal-promotes-buyer.html | Lilienthal Promotes Buyer | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/books-of-the-times.html | Books of The Times | True | By Harvey Breit | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/citys-first-fireboat-in-14-years-sent-down-ways-by-mrs-wagner.html | City's First Fireboat in 14 Years Sent Down Ways by Mrs. Wagner | True | By Bernard Stengrenspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/roods-owl-seen-at-new-gallery-semiabstract-sculpture-with-shadow.html | ROOD'S 'OWL' SEEN AT NEW GALLERY; Semi-Abstract Sculpture with Shadow Holes Resembles Aztec Mask -- Other Art | True | S. P. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/french-defense-fund-in-assembly-adopts-budget-403-to-203-socialists.html | FRENCH DEFENSE FUND IN; Assembly Adopts Budget 403 to 203, Socialists Opposing | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mayor-gets-a-plea-for-police-pay-rise.html | MAYOR GETS A PLEA FOR POLICE PAY RISE | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/canada-and-the-u-s.html | CANADA AND THE U. S. | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/news-of-food-a-letter-from-mexico-tells-of-30c-steak-and-other.html | News of Food; A Letter From Mexico Tells of 30c Steak and Other Treats | True | By Jane Nickerson | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/k-layjr-j-stookbroker-57-j-gxchairman-of-the-national-securities.html | „K. LAYJR.,J STOOKBROKER, 57; J gx-Chairman of the National Securities Group Is Dead--Led Philadephia Exchange | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/reeve-advances-in-squash-tennis-beats-forster-to-gain-semifinals-of.html | REEVE ADVANCES IN SQUASH TENNIS; Beats Forster to Gain Semi-Finals of National Event -- Porter, West Move Up | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/truex-beats-wilt-in-cleveland-run-takes-mile-in-slow-4162.html | TRUEX BEATS WILT IN CLEVELAND RUN; Takes Mile in Slow 4:16.2 -- Ashenfelter Defeats Stone in Two-Mile Event | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/yale-and-dartmouth-take-two-swim-titles-in-eastern-fixture-at.html | Yale and Dartmouth Take Two Swim Titles in Eastern Fixture at Princeton; DONOVAN RETAINS 50-YARD LAURELS Yale Star Equals Own Meet Mark in Eastern Swim -- Glover Victor in 220 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dewey-defeated-on-car-insurance-in-senate-29-to-26-gop-opposition.html | DEWEY DEFEATED ON CAR INSURANCE IN SENATE, 29 TO 26; G.O.P. Opposition, Democratic Maneuvering Bar Forced Policies -- New Move Today DEWEY DEFEATED ON CAR INSURANCE | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/new-election-law-adopted-in-greece.html | NEW ELECTION LAW ADOPTED IN GREECE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/more-care-urged-for-the-disabled-dr-rusk-tells-senate-unit-building.html | MORE CARE URGED FOR THE DISABLED; Dr. Rusk Tells Senate Unit Building of Rehabilitation Centers Should Be Pushed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/landslide-blocks-road-upstate.html | Landslide Blocks Road Upstate | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/greeks-show-ire-against-britain-athens-embassy-and-rhodes-consulate.html | GREEKS SHOW IRE AGAINST BRITAIN; Athens Embassy and Rhodes Consulate Guarded After Outbreaks Over Cyprus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/henry-de-forest-attorney-was-v8-senior-member-of-law-firm-here-is.html | HENRY DE FOREST, ATTORNEY, WAS V8; Senior Member of Law Firm Here Is Dead -- A Trustee I of Many Companies | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-george-w-ridout-i-mnsrr-auruor-s4.html | DR. GEORGE W.' RIDOUT, I MNSrR,. AUrUOR, S4 | | I per. iaI'to Nzw Yo Tzars. ' I | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/easter-drive-aids-harelip-children-months-sale-of-seals-is-also.html | EASTER DRIVE AIDS HARELIP CHILDREN; Month's Sale of Seals Is Also Helping Palsy Cases and the Goodwill Industries | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/obrien-spence.html | O'Brien -- Spence | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hemisphere-move-on-rights-backed-caracas-parley-assigns-pan.html | HEMISPHERE MOVE ON RIGHTS BACKED; Caracas Parley Assigns Pan American Union to Scan Laws for Human Liberty | | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/kaiser-buys-into-myers-drum.html | Kaiser Buys Into Myers Drum | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/n-y-central-train-derailed.html | N. Y. Central Train Derailed | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/cant-recall-attackers-rubino-tells-leibowitz.html | Can't Recall Attackers, Rubino Tells Leibowitz | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/inquiry-is-begun-in-hydrogen-test-congress-group-has-queried-sec.html | INQUIRY IS BEGUN IN HYDROGEN TEST; Congress Group Has Queried S.E.C. Members on Safety Measures at Blast | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-calm-over-delay.html | U. S. Calm Over Delay | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/old-paint-factory-sold-in-brooklyn-building-on-rodney-street.html | OLD PAINT FACTORY SOLD IN BROOKLYN; Building on Rodney Street Conveyed by Trustee -- Other Borough Deals | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/eufemia-billiard-victor-downs-pearlstein-15055-in-title-play-in.html | EUFEMIA BILLIARD VICTOR; Downs Pearlstein, 150-55, in Title Play in Philadelphia | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dulles-says-goal-of-defense-plan-is-to-warn-soviet-declares-we-will.html | DULLES SAYS GOAL OF DEFENSE PLAN IS TO WARN SOVIET; Declares 'We Will Hit Them With Everything We Have' if the Russians Attack RETALIATION' EXPLAINED Secretary Tells Senate Group Policy Is Not to Widen 'Every Local' Conflict DULLES SAYS GOAL IS TO WARN SOVIET | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/latinamerican-policy-encouragement-of-democracy-urged-support-of.html | Latin-American Policy; Encouragement of Democracy Urged, Support of Dictators Queried | | J. J. GARCIA Jr | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/crowd-in-st-peters-square-hails-pope-in-first-public-appearance.html | Crowd in St. Peter's Square Hails Pope In First Public Appearance Since Illness | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/sally-senior-affianced-to-be-bride-of-ronald-gadolin-both-at-u-of.html | SALLY SENIOR AFFIANCED; To Be Bride of Ronald Gadolin -- Both at U. of New Mexico | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/prehistoric-marimba.html | PREHISTORIC MARIMBA | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/at-the-rialto.html | At the Rialto | True | H. H. T. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/big-grain-output-again-in-prospect-u-s-spring-sowing-survey-says.html | BIG GRAIN OUTPUT AGAIN IN PROSPECT; U. S. Spring Sowing Survey Says Farm Plans Ignore Rising Surplus in Bins | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/whitfield-to-seek-repeat-double-in-k-of-c-track-here-tonight-mal.html | Whitfield to Seek Repeat Double In K. of C. Track Here Tonight; Mal Defends Honors in 880 and 600-Yard Runs in Garden Finale -- H. Ashenfelter Faces Wilt in the Two-Mile Highlight | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/methodists-visit-catholic-schools.html | METHODISTS VISIT CATHOLIC SCHOOLS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/sale-to-aid-blind-group.html | Sale to Aid Blind Group | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mark-st-josephs-feast-three-bishops-serve-meals-at-homes-for-the.html | MARK ST. JOSEPH'S FEAST; Three Bishops Serve Meals at Homes for the Aged Here | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mccarthy-derides-poll.html | McCarthy Derides Poll | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/bill-to-censor-movies-is-passed-by-assembly.html | Bill to Censor Movies Is Passed by Assembly | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/miss-steber-is-violetta-sings-la-traviata-role-first-time-this.html | MISS STEBER IS VIOLETTA; Sings 'La Traviata' Role First Time This Season at 'Met' | True | J. B. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hyman-braslow.html | HYMAN BRASLOW | True | Spectal to Nv Yom: "f,.s. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/students-plan-benefit-st-josephs-college-annual-fete-friday-aids.html | STUDENTS PLAN BENEFIT; St. Joseph's College Annual Fete Friday Aids Charities | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/egyptian-suffragettes-get-pledge-end-strike.html | Egyptian Suffragettes Get Pledge, End Strike | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/30year-mortgages-cited-to-investors.html | 30-YEAR MORTGAGES CITED TO INVESTORS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mrs-georgiana-manly-mann-is-married-to-francis-b-farr-a-princeton-a.html | Mrs. Georgiana Manly Mann Is Married To Francis B. Farr, a Princeton Alumnus | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/town-will-protect-negro-ball-players.html | TOWN WILL PROTECT NEGRO BALL PLAYERS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/senator-charged-with-busch-error-johnson-introducing-new-bill-to.html | SENATOR CHARGED WITH BUSCH ERROR; Johnson, Introducing New Bill to Curb Brewer, Told Cards File Separate Tax Return | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mcarthy-is-accused-liberties-union-chairman-says-he-gives-advantage.html | M'CARTHY IS ACCUSED; Liberties Union Chairman Says He Gives Advantage to Reds | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/brazil-shops-go-modern-visitor-reports-huge-strides-pioneered-by.html | BRAZIL SHOPS GO MODERN; Visitor Reports Huge Strides, Pioneered by Sears | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/britain-protests-egyptian-sniping-new-strain-follows-murder-of-an.html | BRITAIN PROTESTS EGYPTIAN SNIPING; New Strain Follows Murder of an English Army Major in Suez Canal Zone | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/at-the-paramount.html | At the Paramount | True | A. W. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/join-cigar-makers-board.html | Join Cigar Maker's Board | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hawks-beat-bruins-70-conacher-scores-hat-trick-as-rollins-gains-5th.html | HAWKS BEAT BRUINS, 7-0; Conacher Scores Hat Trick as Rollins Gains 5th Shutout | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/first-nuclear-power-plant.html | FIRST NUCLEAR POWER PLANT | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hardware-pickup-expected.html | Hardware Pick-Up Expected | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/soft-coal-output-in-decline.html | Soft Coal Output in Decline | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/germans-push-bid-to-allow-trusts-flourmills-soap-factories-and-coal.html | GERMANS PUSH BID TO ALLOW TRUSTS; Flour-Mills, Soap Factories and Coal Mines Join Move to Remove Allies' Ban | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/queen-elizabeth-attends-race.html | Queen Elizabeth Attends Race | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/a-new-marymount-hall-929000-building-is-blessed-at-tarrytown-girls.html | A NEW MARYMOUNT HALL; $929,000 Building Is Blessed at Tarrytown Girls' College | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/boltmayer-take-golf-lead-on-128-they-card-secondround-61-for-shot.html | BOLT-MAYER TAKE GOLF LEAD ON 128; They Card Second-Round 61 for Shot Edge Over Three Teams in 4-Ball Event | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/luncheon-to-help-nearly-new-shop-annual-party-and-fashion-show-will.html | LUNCHEON TO HELP NEARLY NEW SHOP; Annual Party and Fashion Show Will Be Given at the Plaza on Thursday | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mccarthy-says-20-counts-indict-democratic-party-mccarthy-indicts.html | McCarthy Says 20 Counts 'Indict' Democratic Party; M'CARTHY 'INDICTS' DEMOCRATIC PARTY | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rental-costs-protested.html | Rental Costs Protested | True | BLANCHE SCHULMAN | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/colonialism-furor-costs-columbus-a-monument.html | Colonialism Furor Costs Columbus a Monument | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dorothy-e-sykes-bride-of-lawyer-attorney-here-is-married-in.html | DOROTHY E. SYKES BRIDE OF LAWYER; Attorney Here Is Married in Hartsdale to William E. Birdsall, Hospital Trustee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/no-mcarthy-ban-canada-will-allow-the-senator-to-speak-in-toronto.html | NO M'CARTHY BAN; Canada Will Allow the Senator to Speak in Toronto | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/menetee-la-france-i.html | MENETEE LA FRANCE I | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/expoliceman-held-guilty-in-gambling.html | EX-POLICEMAN HELD GUILTY IN GAMBLING | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rebel-losses-stressed.html | Rebel Losses Stressed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/joseph-mandel.html | JOSEPH MANDEL | True | Special to The New Times | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/500-of-1300-taken-on-by-washington-post.html | 500 OF 1300 TAKEN ON BY WASHINGTON POST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/cassady-in-atlantic-command.html | Cassady in Atlantic Command | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/errol-flynn-ends-pact-at-warners-actor-and-studio-agree-to-part.html | ERROL FLYNN ENDS PACT AT WARNERS; Actor and Studio Agree to Part -- Star Made 35 Films in 20 Years on Lot | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/schiaparelli-denies-temporary-closings.html | SCHIAPARELLI DENIES TEMPORARY CLOSINGS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/elath-undaunted-by-bus-killings-stricken-negev-town-carries-on.html | Elath Undaunted by Bus Killings; Stricken Negev Town Carries On; 'Something Bad Happens Once a Year,' Young Mother Says -- New Threat on the Desert Highway Is Reported | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/game-off-fans-riot-at-mexico-city-tests.html | GAME OFF, FANS RIOT AT MEXICO CITY TESTS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/counterattack-in-italy.html | COUNTER-ATTACK IN ITALY | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mrs-howard-b-dean-has-son.html | Mrs. Howard B. Dean Has Son | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/pacific-franchises-examined-by-c-a-b.html | PACIFIC FRANCHISES EXAMINED BY C. A. B. | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/abroad-anthony-eden-and-the-unity-of-the-west.html | Abroad; Anthony Eden and the Unity of the West | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/guatemala-sees-deal-on-colonies-says-editorial-in-the-times-proves.html | GUATEMALA SEES DEAL ON COLONIES; Says Editorial in The Times 'Proves' Powers Are Allied -- U. S. Challenges Charge | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rebels-report-post-siezed.html | Rebels Report Post Siezed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mundt-asks-u-s-motor-pools.html | Mundt Asks U. S. Motor Pools | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/erickson-denies-joe-adonis-link-but-accountant-testifies-they-were.html | ERICKSON DENIES JOE ADONIS LINK; But Accountant Testifies They Were Associated in Gaming Operations in Florida | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/fort-jay-five-wins-9173.html | Fort Jay Five Wins, 91-73 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-plane-down-on-glacier.html | U. S. Plane Down on Glacier | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/goodwill-trip-begins-cortlands-mayor-will-make-a-return-visit-to.html | GOODWILL' TRIP BEGINS; Cortland's Mayor Will Make a Return Visit to Pakistan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/banker-promises-to-pay-off-claims-alabaman-takes-an-overdose-of.html | BANKER PROMISES TO PAY OFF CLAIMS; Alabaman Takes an Overdose of Pills but Recovers -- Denies Embezzlement | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/transport-news-of-interest-here-germany-is-adding-five-big-tankers.html | TRANSPORT NEWS OF INTEREST HERE; Germany Is Adding Five Big Tankers to Fleet -- Repair Ship for Army Launched | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/lumber-orders-up-25-but-shipments-decline-22-output-39-from-year.html | LUMBER ORDERS UP 2.5%; But Shipments Decline 2.2%, Output 3.9 From Year Ago | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/allies-block-move-by-bonn-for-final-e-d-c-approval-allies-halt-step.html | Allies Block Move by Bonn For Final E. D. C. Approval; ALLIES HALT STEP BY BONN ON E. D. C. | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/18-service-men-killed-in-a-crash-of-air-force-plane-in-maryland.html | 18 Service Men Killed in a Crash Of Air Force Plane in Maryland | True | By the United Press. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/five-new-films-arrive-saadia-opens-at-normandie-and-the-paramount.html | FIVE NEW FILMS ARRIVE; ' Saadia' Opens at Normandie and the Paramount Offers 'Phantom of Rue Morgue' Palace Uncovers 'The Golden Mask' and Science-Fiction Zooms at Globe and Rialto | True | By Bosley Crowther | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rollo-l-wayne.html | ROLLO L. WAYNE | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/primary-prices-stable-for-week-rises-in-processed-foods-offset-by.html | PRIMARY PRICES STABLE FOR WEEK; Rises in Processed Foods Offset by Dips in Farm, Industrial Materials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/frank-c-degraff.html | FRANK C. DEGRAFF | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/tenley-albright-keeps-u-s-title-wins-figureskating-crown-for-third.html | TENLEY ALBRIGHT KEEPS U. S. TITLE; Wins Figure-Skating Crown for Third Year in Row -- Carol Heiss Second | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/tenzing-visit-here-not-barred-everest-hero-maps-trip-later.html | Tenzing Visit Here Not Barred; Everest Hero Maps Trip Later | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/czechs-suspected-of-dumping-hats-customs-officials-told-to-halt.html | CZECHS SUSPECTED OF 'DUMPING' HATS; Customs Officials Told to Halt Import Appraisals Pending Full-Scale Investigation BONDS MAY BE REQUIRED Fur Felt Bodies Bought Since Last June Total $100,000, at $4.50-$5.50 a Dozen | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dodgers-trip-yankees-for-tenth-in-row-sain-reports-to-bombers-camp.html | Dodgers Trip Yankees for Tenth in Row; Sain Reports to Bombers' Camp; BROOKS CAPTURE ONE-HITTER BY 2-1 Black Yields Homer to Cerv After Newcombe's 6 Innings -- Yank Loss Skein at 6 | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/taipei-independents-quit.html | Taipei Independents Quit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/corn-support-slightly-up.html | Corn Support Slightly Up | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/g-i-paternity-report-denied.html | G. I. Paternity Report Denied | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/senators-losing-string-ends.html | Senators' Losing String Ends | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/storm-slows-andrea-doria.html | Storm Slows Andrea Doria | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mobiles-cathedral-is-damaged-by-fire.html | MOBILE'S CATHEDRAL IS DAMAGED BY FIRE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/new-exarch-named-archbishop-germogen-elected-by-russian-orthodox.html | NEW EXARCH NAMED; Archbishop Germogen Elected by Russian Orthodox Churches | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/harriman-ski-tests-attract-69-today.html | HARRIMAN SKI TESTS ATTRACT 69 TODAY | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-c-brown.html | WILLIAM C. BROWN | True | Speal to Nw Yo: Tss. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/theft-alarm-curb-cited-phone-company-quotes-law-on-leasing-wires.html | THEFT ALARM CURB CITED; Phone Company Quotes Law on Leasing Wires | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/editor-pushes-drive-to-recall-mcarthy.html | EDITOR PUSHES DRIVE TO RECALL M'CARTHY | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/curtis-publishing-raises-sales-net-all-five-magazines-gained.html | CURTIS PUBLISHING RAISES SALES, NET; All Five Magazines Gained Circulation Last Year -- Income Is $4,868,027 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/9088-at-las-vegas-see-indians-check-giant-rally-and-win-21-maglie.html | 9,088 at Las Vegas See Indians Check Giant Rally and Win, 2-1; Maglie and Feller Hook Up in Scoreless Duel for First Three Innings | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/west-indies-scores-681-cricket-total-highest-against-england-in.html | WEST INDIES SCORES 681; Cricket Total Highest Against England in Twenty Years | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/text-of-statement-by-dulles.html | Text of Statement by Dulles | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/many-security-labels-used.html | Many Security Labels Used | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/okonite-elects-two-to-board.html | Okonite Elects Two to Board | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/45-billions-rise-urged-in-schools-ruml-calls-this-a-realistic-goal.html | 4.5 BILLIONS RISE URGED IN SCHOOLS; Ruml Calls This a Realistic Goal by '60 -- Dr. Brownell Asks New Construction | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/queens-tour-is-shifted-epidemic-of-polio-in-australia-prompts-new.html | QUEEN'S TOUR IS SHIFTED; Epidemic of Polio in Australia Prompts New Plans | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/amateur-opinion-scorned-by-moses.html | AMATEUR OPINION SCORNED BY MOSES | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/3-new-ambulances-for-brooklyn.html | 3 New Ambulances for Brooklyn | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rockne-breakfast-sunday.html | Rockne Breakfast Sunday | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/commodity-index-904-b-l-s-average-now-exceeds-comparable-1953.html | COMMODITY INDEX 90.4; B. L. S. Average Now Exceeds Comparable 1953 Figure | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-accepts-yugoslav-shells.html | U. S. Accepts Yugoslav Shells | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/assembly-passes-horse-racing-bill-measure-barring-public-party.html | ASSEMBLY PASSES HORSE RACING BILL; Measure Barring Public, Party Aides From Having Track Interests Is Backed, 98-49 | | By Douglas DalesspecialTo the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/ad-men-cautioned-against-dullness.html | AD MEN CAUTIONED AGAINST DULLNESS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/i-aide-to-victoria-dies-nathaniel-micklem-100-wasj-counsel-also-to.html | I AIDE TO. VICTORIA .DIES; ' Nathaniel Micklem, 100, WasJ Counsel Also to Elizabeth i I | | Specla! to T.z Nz NoP, K TL,ZS.[ | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/miss-devlin-gains-final-baltimore-ace-and-miss-cooley-take.html | MISS DEVLIN GAINS FINAL; Baltimore Ace and Miss Cooley Take Badminton Matches | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/jack-kearns-honored-boxing-guild-selects-him-as-manager-of-the-year.html | JACK KEARNS HONORED; Boxing Guild Selects Him as 'Manager of the Year' | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/soviet-warns-turkey-over-pact-to-link-the-latter-and-pakistan.html | Soviet Warns Turkey Over Pact To Link the Latter and Pakistan; Moscow Charges the Projected Treaty for Middle East Defense Is Really a Security Threat to Russia | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/the-red-cross-dollar.html | The Red Cross Dollar | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-imperialism-hit-guatemalan-bank-president-defends-his-nations-s.html | U. S 'IMPERIALISM' HIT; Guatemalan Bank President Defends His Nation's Stand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/crane-man-plucks-20-workers-off-blazing-thirteenth-floor.html | Crane Man Plucks 20 Workers Off Blazing Thirteenth Floor | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/senators-extend-wide-excise-cuts-passed-by-house-finance-committee.html | SENATORS EXTEND WIDE EXCISE CUTS PASSED BY HOUSE; Finance Committee Increases Relief on Admission Tax -- Cancels Automatic Trims WIDE EXCISE CUTS SENT TO SENATE | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/armco-54-expansion-to-cost-33000000.html | ARMCO '54 EXPANSION TO COST $33,000,000 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rockefeller-warns-on-mass-insecurity.html | ROCKEFELLER WARNS ON 'MASS INSECURITY' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/middlebury-elects-dennis.html | Middlebury Elects Dennis | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/to-increase-use-of-butter-subsidizing-of-american-housewife.html | To Increase Use of Butter; Subsidizing of American Housewife Advocated to Push Consumption | True | ROBERT W. KING | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/made-vice-president-director-of-carter-oil.html | Made Vice President, Director of Carter Oil | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/jets-rotor-gives-plane-crash-clue-engine-raised-from-floor-of.html | JET'S ROTOR GIVES PLANE CRASH CLUE; Engine Raised From Floor of Mediterranean Lacks Part of the Turbine | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/la-salle-defeats-penn-state-6954-advances-into-n-c-a-a-final.html | LA SALLE DEFEATS PENN STATE, 69-54; Advances Into N. C. A. A. Final -- Bradley Rallies to Beat So. California, 74 to 72 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/the-dancer-may-race-at-ascot-if-weights-here-get-too-heavy.html | The Dancer May Race at Ascot -- If Weights Here Get Too Heavy | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/adenauer-will-visit-italy-in-few-days.html | ADENAUER WILL VISIT ITALY IN FEW DAYS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/2-new-categories-added-to-secrecy-official-use-classifications-used.html | 2 NEW CATEGORIES ADDED TO SECRECY; ' Official Use' Classifications Used by State Department in Place of 'Restricted' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/new-york-skier-first-burden-captures-giant-slalom-in-international.html | NEW YORK SKIER FIRST; Burden Captures Giant Slalom in International Test | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/legislature-votes-third-lincoln-tube.html | LEGISLATURE VOTES THIRD LINCOLN TUBE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/industrial-issues-post-24year-high-chemicals-aircrafts-lead-market.html | INDUSTRIAL ISSUES POST 24-YEAR HIGH; Chemicals, Aircrafts Lead Market to Peak Despite Decline in Volume 1,930,000 SHARES MOVED Vultee Most Active, Up 7/8 -- Du Pont Advances 1 5/8 and Rohm & Haas 11 Points | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/valentino-caruso-soloists.html | Valentino, Caruso Soloists | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/landy-runs-407-mile-aussie-loses-brisbane-race-to-foe-with-190yard.html | LANDY RUNS 4:07 MILE; Aussie Loses Brisbane Race to Foe With 190-Yard Handicap | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/president-pleased-at-award.html | President Pleased at Award | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dyers-lease-bronx-plant.html | Dyers Lease Bronx Plant | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/preferred-issues-of-utilities-back-offerings-next-week-include.html | PREFERRED ISSUES OF UTILITIES BACK; Offerings Next Week Include Stocks of One Upstate and 2 Southern Companies | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/baseball-discrimination.html | BASEBALL DISCRIMINATION | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/helf-and-hints-at-police-tie-to-brooklyn-policy-racket-policy-ring.html | Helf and Hints at Police Tie To Brooklyn Policy Racket; POLICY RING LINK TO POLICE HINTED | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/camp-fire-girls-induct-pakistani-12-appears-in-native-dress-at.html | CAMP FIRE GIRLS INDUCT; Pakistani, 12, Appears in Native Dress at Installation Here | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/bierut-is-replaced-as-premier-in-polish-government-revision.html | Bierut Is Replaced as Premier In Polish Government Revision; Ex-President, Succeeded by Cyrankiewicz, Will Head the Communist Secretariat Minc, Novak and Berman Promoted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/annapolis-alumni-group-honors-exnavy-trainer.html | Annapolis Alumni Group Honors Ex-Navy Trainer | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/canada-ends-grain-fight-lifts-objection-to-u-s-plan-to-send-wheat.html | CANADA ENDS GRAIN FIGHT; Lifts Objection to U. S. Plan to Send Wheat to Japan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/james-mapus.html | JAMES MAPuS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/legislature-gets-pay-rise-measure-increase-of-13200000-set-for.html | LEGISLATURE GETS PAY RISE MEASURE; Increase of $13,200,000 Set for State Aides -- Bill Seeks Civil Service Job Slotting | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hatters-union-picks-delegate.html | Hatters Union Picks Delegate | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/13-die-in-2-home-fires-eight-burned-in-west-virginia-blaze-five-in.html | 13 DIE IN 2 HOME FIRES; Eight Burned in West Virginia Blaze, Five in California | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/n-y-u-faculty-to-fete-engineering-professor.html | N. Y. U. Faculty to Fete Engineering Professor | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/auto-output-rising-production-best-since-october-all-companies.html | AUTO OUTPUT RISING; Production Best Since October -- All Companies Working | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/stephen-b-e-thompsoni.html | STEPHEN B. E. THOMPSONI | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/buys-a-flight-simulator.html | Buys a Flight Simulator | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/alice-ehrenclou-becomes-fiancee-columbia-business-student-will-be.html | ALICE EHRENCLOU BECOMES FIANCEE; Columbia Business Student Will Be Married to Allan K. Poole Jr., Princeton '49 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/lita-lipschutz-wins-composers-contest.html | LITA LIPSCHUTZ WINS COMPOSERS' CONTEST | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rey-de-la-torte-plays-giuliani-sonata-at-his-recital-for-guitar-in.html | Rey de la Torte Plays Giuliani Sonata At His Recital for Guitar in Town Hall | True | H. C. S. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/unions-put-teeth-in-benefit-policy-theatre-authority-with-the.html | UNIONS PUT TEETH IN BENEFIT POLICY; Theatre Authority, With the Return of Variety Guild, Will Police Fund Shows | True | By Louis Calta | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/avon-conn-hails-eisenhower-vote-republican-chiefs-are-elated-by-a.html | AVON, CONN., HAILS EISENHOWER VOTE; Republican Chiefs Are Elated by a 350-to-1 Caucus for President Over McCarthy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/moslem-league-foes-win-control-in-east-pakistan-by-big-margin.html | Moslem League Foes Win Control in East Pakistan by Big Margin | True | By John P. Callahanspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mayor-asks-support-bids-legislators-back-reforms-in-citys-civil.html | MAYOR ASKS SUPPORT; Bids Legislators Back Reforms in City's Civil Service | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/army-lists-more-dead-victims-in-korea-include-eight-from-this-area.html | ARMY LISTS MORE DEAD; Victims in Korea Include Eight From This Area | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/korea-products-shown-goods-from-ravaged-nation-in-first-postwar.html | KOREA PRODUCTS SHOWN; Goods From Ravaged Nation in First Post-War Display Here | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-milleri-i-on-tiss-onear-i-former-classified-d-ichief.html | ,WILLIAM MILLER'i: i 'ON TIES O:NEAR; :i Former Classified '.d iC-hief '. -%' ( -.,: and Display SalesmanOies --Trapped Swindler in"26 | True | Special to Tin | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/fire-chiefs-ordered-to-speed-up-reports.html | FIRE CHIEFS ORDERED TO SPEED UP REPORTS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/woman-robbed-of-752.html | Woman Robbed of $752 | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/haiti-frees-6-seized-in-plot.html | Haiti Frees 6 Seized in Plot | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dohm-named-head-of-conorada.html | Dohm Named Head of conorada | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/nine-bid-to-run-brooklyn-ferry-proposals-for-service-from-staten.html | NINE BID TO RUN BROOKLYN FERRY; Proposals for Service From Staten Island So Varied as to Require Study | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/sales-yarn-stocks-cut-carded-cotton-spinners-also-improve-orders.html | SALES YARN STOCKS CUT; Carded Cotton Spinners Also Improve Orders Backlog | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/helicopter-crash-kills-3.html | Helicopter Crash Kills 3 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/varga-hails-antireds-exile-says-hungarians-will-continue-their.html | VARGA HAILS ANTI-REDS; Exile Says Hungarians Will Continue Their Resistance | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/chavez-backed-for-seat.html | Chavez Backed for Seat | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/larsen-subdues-burrows-75-62-trabert-beats-vincent-easily-as-mulloy.html | LARSEN SUBDUES BURROWS, 7-5, 6-2; Trabert Beats Vincent Easily as Mulloy Also Advances in Palm Beach Tennis | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/us-atomic-plan-is-given-to-soviet-provides-for-world-group-to-pool.html | U. S. ATOMIC PLAN IS GIVEN TO SOVIET; Provides for World Group to Pool Materials and Control Their Use U. S. ATOMIC PLAN IS GIVEN TO SOVIET | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rider-faints-in-controls-snarls-a-jet-8-miles-up.html | Rider Faints in Controls, Snarls a Jet 8 Miles Up | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/india-near-action-in-colonial-issue-new-delhi-intensifies-effort-to.html | INDIA NEAR ACTION IN COLONIAL ISSUE; New Delhi Intensifies Effort to Absorb Portuguese and French Pockets on Coasts | True | By Robert Trumbullspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/bridge-pairs-open-eastern-contests-86-mens-56-womens-units-entered.html | BRIDGE PAIRS OPEN EASTERN CONTESTS; 86 Men's, 56 Women's Units Entered in Matches That Start at McAlpin Hotel | True | By Albert H. Morehead | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/scelba-red-drive-breaks-with-past-unlike-former-premiers-he-sees-no.html | SCELBA RED DRIVE BREAKS WITH PAST; Unlike Former Premiers, He Sees No Need of New Laws to Curb Party in Italy | True | By Arnaldo Cortesispecial to the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/athletics-drives-down-braves-106-power-renna-hit-for-circuit-red.html | ATHLETICS' DRIVES DOWN BRAVES, 10-6; Power, Renna Hit for Circuit -- Red Sox Nip Phils, 7-6 -- Cubs Halt Orioles, 13-8 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/5-other-towns-concur.html | 5 Other Towns Concur | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/buying-advances-soybean-futures-prices-at-new-seasonal-high-in.html | BUYING ADVANCES SOYBEAN FUTURES; Prices at New Seasonal High in Three Contracts -- Wheat and Other Grains Quiet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/clevelandcliffs-shows-profit-rise-iron-ore-company-has-third.html | CLEVELAND-CLIFFS SHOWS PROFIT RISE; Iron Ore Company Has Third Highest Net in Its History -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/legion-to-give-blood-contributions-will-be-made-today-at-post-in.html | LEGION TO GIVE BLOOD; Contributions Will Be Made Today at Post in Bronx | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/goyamo-and-black-metal-top-list-in-100000-added-florida-derby-today.html | Goyamo and Black Metal Top List in $100,000 Added Florida Derby Today; GULFSTREAM RACE DRAWS FIELD OF 17 Line-up Includes Maharajah, Correlation, Rated at 5-1 -- Queen Hopeful Scores | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/stevens-decries-irresponsibility-tells-citadel-critics-of-army-hurt.html | STEVENS DECRIES 'IRRESPONSIBILITY'; Tells Citadel Critics of Army Hurt U. S. -- General Clark Inaugurated as President STEVENS DECRIES 'IRRESPONSIBILITY' | True | By John N. Pophamspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/operators-buy-in-hollywood.html | Operators Buy in Hollywood | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/edelman-takes-wrestling-test-mcburney-ace-beats-wapples-in-senior.html | EDELMAN TAKES WRESTLING TEST; McBurney Ace Beats Wapples in Senior Metropolitan A. A. U. Tournament | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/princeton-head-scores-charges-against-schools.html | Princeton Head Scores Charges Against Schools | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/religious-works-recently-issued-books-of-faith-inspiration-listed.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith, Inspiration Listed by Title and Author and Briefly Annotated | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/giardello-stops-troy-in-seventh-philadelphian-in-front-from-start.html | GIARDELLO STOPS TROY IN SEVENTH; Philadelphian, in Front From Start, Triumphs When Bout Is Halted at 0:39 | True | By Joseph C. Nichols | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/bonn-court-president-named.html | Bonn Court President Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/eban-plans-to-see-dulles.html | Eban Plans to See Dulles | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/world-church-council-appoints-l-i-minister.html | World Church Council Appoints L. I. Minister | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/to-ship-sugar-in-bulk-cuba-would-meet-competition-by-dominican.html | TO SHIP SUGAR IN BULK; Cuba Would Meet Competition by Dominican Republic | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/louis-r-lipstone-61-film-music-officia.html | ,LOUIS R. LIPSTONE, 61 FILM MUSIC OFFICIA | True | Special to THB N'W YO: TrMzs.I | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/2-draft-delays-for-cohn-recited-he-won-deferment-in-4546-during-bid.html | 2 DRAFT DELAYS FOR COHN RECITED; He Won Deferment in '45-'46 During Bid for West Point, Colonel Cobb Reports | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mccarthy-censured-here.html | McCarthy Censured Here | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/stevenson-urges-red-china-policy-in-harvard-lecture-he-says-u-s.html | STEVENSON URGES RED CHINA POLICY; In Harvard Lecture, He Says U. S. Must Live and Let Live in Quest for Peace | True | By John H. Fentonspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/john-a-sampson.html | JOHN A. SAMPSON | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/nancy-cardozo-wed-to-russell-cowles.html | NANCY CARDOZO WED TO RUSSELL COWLES | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/woman-writer-says-u-s-seized-her-in-ceylon-whisked-her-here-by.html | Woman Writer Says U. S. Seized Her In Ceylon, Whisked Her Here by Plane | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/50-swallows-keep-date-fewer-birds-this-year-said-to-be-result-of.html | 50 SWALLOWS KEEP DATE; Fewer Birds This Year Said to Be Result of Growth of Town | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/gadget-brakes-car-left-standing-by-driver-in-neutral-on-a-grade.html | Gadget Brakes Car Left Standing By Driver in 'Neutral' on a Grade; LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/methodists-seek-85000.html | Methodists Seek $85,000 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/theatre-fete-aids-camp-diabetes-association-group-to-be-helped-on.html | THEATRE FETE AIDS CAMP; Diabetes Association Group to Be Helped on Monday | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/fluoridation-of-water-is-endorsed-by-commission-on-chronic-illness.html | Fluoridation of Water Is Endorsed By Commission on Chronic Illness | True | By Murray Illsonspecial to The New York Times | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-harry-c-scobey.html | DR. HARRY C. SCOBEY | True | Special to Tz Nv Yo. Tx, | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-promises-assistance.html | U. S. Promises 'Assistance' | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/boys-wear-in-demand-outlook-for-easter-business-is-good-says.html | BOYS' WEAR IN DEMAND; Outlook for Easter Business Is Good, Says Association | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/martin-duo-gains-in-title-defense-u-s-champions-reach-final-in.html | MARTIN DUO GAINS IN TITLE DEFENSE; U. S. Champions Reach Final in Amateur Court Tennis With Lingelbach-Knox | True | By Allison Danzig | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/cleared-in-death-of-patient.html | Cleared in Death of Patient | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/wide-loan-frauds-laid-to-bostonian-former-city-aide-is-accused-of.html | WIDE LOAN FRAUDS LAID TO BOSTONIAN; Former City Aide Is Accused of Using Bogus Documents to Borrow From Banks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/acceptances-rate-cut-banks-slash-discounts-38-reflecting-action-on.html | ACCEPTANCES RATE CUT; Banks Slash Discounts 3/8%, Reflecting Action on Loans | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/new-army-nurse-plan-program-offers-chance-with-pay-to-earn-degree.html | NEW ARMY NURSE PLAN; Program Offers Chance, With Pay, to Earn Degree | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/unearned-runs-beat-dickson.html | Unearned Runs Beat Dickson | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/parents-advised-on-art-education-dont-criticize-teacher-but.html | PARENTS ADVISED ON ART EDUCATION; Don't Criticize Teacher, but Encourage Self-Expression, Instructor Tells Adults | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/big-factory-opens-huge-new-westinghouse-plant-completed-at-columbus.html | BIG FACTORY OPENS; Huge New Westinghouse Plant Completed at Columbus | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-c-p-smyth-gets-chemists-award-princeton-scientist-receives-the.html | DR. C. P. SMYTH GETS CHEMISTS' AWARD; Princeton Scientist Receives the Nichols Medal for His Work With Molecules | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/schwable-case-findings-marine-chief-gets-results-of-court.html | SCHWABLE CASE FINDINGS; Marine Chief Gets Results of Court of Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/wood-field-and-stream-inconsiderate-anglers-may-force-closing-of.html | Wood, Field and Stream; Inconsiderate Anglers May Force Closing of Three Reservoirs to Fishing | True | By Raymond R. Camp | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/war-profiteering-on-liners-denied-british-government-refutes.html | WAR PROFITEERING ON LINERS DENIED; British Government Refutes Allegation of $100,000,000 Troop-Carrying Charge | True | | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/london-to-reopen-gold-market-unifies-many-types-of-sterling.html | London to Reopen Gold Market; Unifies Many Types of Sterling Treasury Greatly Expands Area in Which Currency Is Freely Transferable, in a Short Step Toward Convertibility LONDON TO REVIVE ITS GOLD MARKET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mortgage-loans-placed.html | Mortgage Loans Placed | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/vote-in-albany-defeating-forced-auto-insurance.html | Vote in Albany Defeating Forced Auto Insurance | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/army-sells-colombians-food.html | Army Sells Colombians Food | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/housing-bill-favored.html | Housing Bill Favored | True | ARTHUR C. HOLDEN | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/merrill-lynch-opposes-fees.html | Merrill Lynch Opposes Fees | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/gold-move-spurs-market-in-london-britains-issues-in-lead-as-news-of.html | GOLD MOVE SPURS MARKET IN LONDON; Britain's Issues in Lead as News of Treasury Action Brings Upward Swing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/quash-young-suit-white-asks-court-4-officers-and-central-say-it-is.html | QUASH YOUNG SUIT, WHITE ASKS COURT; 4 Officers and Central Say It Is Their Duty to Resist 'C. & O. Control' Plan | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/labor-surpluses-in-85-of-areas-rising-unemployment-affects-almost.html | LABOR SURPLUSES IN 85% OF AREAS; Rising Unemployment Affects Almost All Industries and Cities, U. S. Reports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/prices-of-cotton-climb-719-points-drought-conditions-belief.html | PRICES OF COTTON CLIMB 7-19 POINTS; Drought Conditions, Belief Government Will Extend Supports Spur Buying | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/sharetts-talk-with-bennike.html | Sharett's Talk With Bennike | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/reserves-increased-by-sterling-area.html | RESERVES INCREASED BY STERLING AREA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/fraudulent-actions-laid-to-b-g-phillips.html | FRAUDULENT ACTIONS LAID TO B. G. PHILLIPS | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-pressure-asked-on-citizens-in-china.html | U. S. PRESSURE ASKED ON CITIZENS IN CHINA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/big-police-guard-ends-pier-fights-men-shun-work-only-1700-report-as.html | BIG POLICE GUARD ENDS PIER FIGHTS; MEN SHUN WORK; Only 1,700 Report as 40 Ships Are Idle -- Reopening of the Port Next Week Seen MEDIATOR IS OPTIMISTIC Line Will Rehire A. F. L. Man Whose Discharge Set Off Stoppage on March 5 BIG POLICE GUARD ENDS PIER FIGHTS | True | By Stanley Levey | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/museums-stolen-darts-returned-after-boys-read-poison-warning.html | Museum's Stolen Darts Returned After Boys Read Poison Warning | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/police-guard-lehman-step-is-part-of-alert-against-puerto-rican.html | POLICE GUARD LEHMAN; Step Is Part of Alert Against Puerto Rican Terrorists | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/takes-100th-birthday-in-stride.html | Takes 100th Birthday in Stride | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/catholic-parley-on-home-slated-3day-conference-to-open-in-new.html | CATHOLIC PARLEY ON HOME SLATED; 3-Day Conference to Open in New Orleans -- Kellenberg in Farewell Mass Here | True | By Preston King Sheldon | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/trading-picks-up-in-commodities-cottonseed-oil-potatoes-and-coffee.html | TRADING PICKS UP IN COMMODITIES; Cottonseed Oil, Potatoes and Coffee Advance in Active Markets Here | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-population-up-2708000.html | U. S. Population Up 2,708,000 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rail-bonds-converted-new-haven-proxy-fight-leads-to-demand-for.html | RAIL BONDS CONVERTED; New Haven Proxy Fight Leads to Demand for Voting Stock | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/housing-dominates-city-realty-sales.html | HOUSING DOMINATES CITY REALTY SALES | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/winchell-called-unruly-witness-commentator-and-his-lawyer-accused.html | WINCHELL CALLED UNRULY WITNESS; Commentator and His Lawyer Accused of 'Sabotaging' 5th Post Libel Examination | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/swan-gets-tough-against-invaders-but-dogs-and-boys-prove-too-much.html | SWAN GETS TOUGH AGAINST INVADERS; But Dogs and Boys Prove Too Much, So Valley Stream Park Fences Family in | True | By Lillian Bellisonspecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/browns-sign-two-linemen.html | Browns Sign Two Linemen | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/first-b52-rolls-out-twining-on-hand-to-see-new-intercontinental.html | FIRST B-52 ROLLS OUT; Twining on Hand to See New Intercontinental Bomber | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-b-wolbac-pathologist-dies-retired-professor-at-harvard-did.html | DR, . B. WOLBAC, PATHOLOGIST, DIES; Retired Professor at Harvard Did Research on Infectious Diseases and Nutrition | True | Special to Tim NZw YoaK . | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/lillian-gilbreth-to-get-engineers-recognition.html | Lillian Gilbreth to Get Engineers' Recognition | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/30000-of-dowry-and-rival-missing-wife-67-shocked-as-f-b-i-airs.html | $30,000 OF 'DOWRY' AND RIVAL MISSING; Wife, 67, Shocked as F. B. I. Airs Honeymoon Deserter's Meeting With Other Woman | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/some-injured-in-rhodes.html | Some Injured in Rhodes | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rivkin-says-army-praised-his-film-writer-lays-withdrawal-of-pow.html | RIVKIN SAYS ARMY PRAISED HIS FILM; Writer Lays Withdrawal of P.O.W. Movie Endorsement to Office of Adjutant | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/squaw-dress-put-to-fore-by-tucson-city-becomes-chief-center-in-the.html | SQUAW DRESS PUT TO FORE BY TUCSON; City Becomes Chief Center in the Promotion of Style Originated in Santa Fe | True | By Virginia Popespecial To the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/textron-head-says-he-can-block-american-woolens-merger-plan-head-of.html | Textron Head Says He Can Block American Woolen's Merger Plan; HEAD OF TEXTRON WOOS BANK VOTES | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/israel-asks-curb-on-jordan-enmity-stern-statement-seeks-halt-to.html | ISRAEL ASKS CURB ON JORDAN ENMITY; Stern Statement Seeks Halt to 'Brazen Onslaughts' Such as Fatal Negev Ambush | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/james-ross-edwards.html | JAMES ROSS EDWARDS | True | Specie. to Tlm NL'W YOLTisS. | 1982-03-17 | RE0000123811 | B00000464038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/for-the-home-some-handiwork-demonstrations-doityourself-show-opens.html | For the Home: Some Handiwork Demonstrations; Do-It-Yourself Show Opens Today -- Power Tools Stress Safety | True | By Betty Pepis | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/short-position-eases-american-exchange-reports-267354-shares-march.html | SHORT POSITION EASES; American Exchange Reports 267,354 Shares March 15 | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/jampolis-vermont-captain.html | Jampolis Vermont Captain | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/john-s-garvan-73-dies-head-of-paper-stock-firm-was.html | JOHN S. GARVAN, 73, DIES{; Head of Paper Stock Firm Was | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/soo-outpoints-davis.html | Soo Outpoints Davis | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/harry-douglas-nash.html | HARRY DOUGLAS NASH | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mleod-found-risks-below-his-estimate.html | M'LEOD FOUND RISKS BELOW HIS ESTIMATE | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/sales-at-park-legalized.html | Sales at Park Legalized | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/senates-inquiry-on-mcarthy-bogs-difficulty-in-finding-counsel.html | SENATE'S INQUIRY ON M'CARTHY BOGS; Difficulty in Finding Counsel Delays and Disrupts -- One Chosen but Not Yet Asked | True | By C. P. TrussellSpecial to the New York Times. | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/douglas-starts-hike-to-prove-beauties-of-nature.html | Douglas Starts Hike to Prove Beauties of Nature | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/blacks-relative-is-linked-to-reds-justices-sisterinlaw-her-husband.html | BLACK'S RELATIVE IS LINKED TO REDS; Justice's Sister-in-Law, Her Husband and U. S. Ex-Aide Deny Charges at Hearing | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/play-for-retarded-children.html | Play for Retarded Children | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-20 | 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/edward-d-rowe.html | EDWARD D. ROWE | True | Special to TZ{ Nr.w YO- | 1982-03-17 | RE0000123811 | B00000464038 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/honor-mayor-of-dublin-wagners-give-a-reception-for-butler-at-gracie.html | HONOR MAYOR OF DUBLIN; Wagners Give a Reception for Butler at Gracie Mansion | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/man-from-outoftown-director-of-mr-pennypacker-still-has-theatre.html | MAN FROM OUT-OF-TOWN; Director of 'Mr. Pennypacker' Still Has Theatre Roots in the Hinterlands | True | By Murray Schumach | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york-allstars-add-nachamkin-to-quintet.html | New York All-Stars Add Nachamkin to Quintet | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/levy-lustig.html | Levy -- Lustig | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/british-honduras-gets-crisis-rule-nominated-members-outvote-elected.html | BRITISH HONDURAS GETS CRISIS RULE; Nominated Members Outvote Elected Representatives to Increase Governor's Power | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/queen-visits-base-of-flying-doctor-speaks-on-radio-to-people-who.html | QUEEN VISITS BASE OF FLYING DOCTOR; Speaks on Radio to People Who Are Protected by Airborne Medical Men | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/riding-on-the-rig-pogos-truck-ride-a-story-of-motor-freight-by-jo.html | Riding on the Rig, POGO'S TRUCK RIDE: A Story of Motor Freight. By Jo Norling. Illustrated by Ernest Norling. 47 pp. New York: Henry Holt & Co. $1.75. For Ages 7 to 10. | True | E. L. B. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/arthur-l-brown.html | ARTHUR L. BROWN | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/drama-mailbag-writer-asks-that-modern-playwrights-receive-more.html | DRAMA MAILBAG.; Writer Asks That Modern Playwrights Receive More Attention -- Views | True | CLAIRE LEONARD. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-dance-adorable-some-grateful-thoughts-about-janet-reed.html | THE DANCE: 'ADORABLE'; Some Grateful Thoughts About Janet Reed | True | By John Martin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kathryne-von-stade-bride-at-aikeiv-home-html | KATHRYNE VON STADE BRIDE AT AIKEIV HOME ? | True | Special to T N' YO Trr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/opportunity-for-composers.html | OPPORTUNITY FOR COMPOSERS | True | By Arthur Berger | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/helen-m-heahan-to-be-wed.html | Helen M. Sheahan to Be Wed | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-party-shake-up-is-due-in-yugoslavia.html | NEW PARTY SHAKE-UP IS DUE IN YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/little-orchestra-plays-new-works-selections-by-williams-gould-and.html | LITTLE ORCHESTRA PLAYS NEW WORKS; Selections by Williams, Gould and Matthews Presented at Composers Concert | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tales-of-evil-in-fancy-masquerade-the-snake-lady-and-other-stories.html | Tales of Evil in Fancy Masquerade; THE SNAKE LADY AND OTHER STORIES. By Vernon Lee. Edited with an Introduction by Horace Gregory. 288 pp. New York: The Grove Press. $3.50. | True | DONALD BARR. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/u-n-retains-expert-on-water-control.html | U. N. RETAINS EXPERT ON WATER CONTROL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gouverneur-to-get-hospital-building.html | GOUVERNEUR TO GET HOSPITAL BUILDING | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/spring-is-here-at-last-but-weather-belies-it.html | Spring Is Here at Last, But Weather Belies it | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-morris-engaged-former-eleanor-sthers-to-be-wed-to-r-e.html | MRS. MORRIS ENGAGED; Former Eleanor Sthers 'to Be Wed to R. E. McEldowney Jr. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bermuda-brief.html | Bermuda Brief | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sayreville-strike-ended.html | Sayreville Strike Ended | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/white-house-aide-sworn-in.html | White House Aide Sworn In | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mimsturner-bout-listed.html | Mims-Turner Bout Listed | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-james-munro.html | MRS. JAMES MUNRO | True | Special f.o Tm Nsw NoP. TL,,Z. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/roma-l-wickwire-becomes-fiancee-student-at-u-of-pennsylvania.html | ROMA L. WICKWIRE BECOMES FIANCEE; Student at U. of Pennsylvania Engaged to F. H. Knight 3d, Senior at Yale Cortege | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/detroit-crushed-6-to-1.html | Detroit Crushed, 6 to 1 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/u-s-unit-approves-sale-to-sword-line.html | U. S. UNIT APPROVES SALE TO SWORD LINE | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/2-boys-find-325-in-jalopy-cushion-boys-turn-up-325-hidden-in-jalopy.html | 2 Boys Find $325 In Jalopy Cushion; BOYS TURN UP $325 HIDDEN IN JALOPY | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/boxer-sues-commission-bratton-asks-return-of-3000-fine-in.html | BOXER SUES COMMISSION; Bratton Asks Return of $3,000 Fine In Pennsylvania | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/popes-gain-is-notable.html | Pope's Gain Is Notable | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/feldmanedricks.html | FeldmanEdricks | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ideologist-ousted-by-indonesian-reds.html | IDEOLOGIST OUSTED BY INDONESIAN REDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/an-inquiry-into-whats-right-and-whats-wrong-in-america-gods-country.html | An Inquiry Into What's Right and What's Wrong in America; GOD'S COUNTRY AND MINE. A Declaration of Love Spiced With a Few Harsh Words. By Jacques Barzun. 344 pp. Boston: Atlantic-Little, Brown & Co. $5. | True | By D. W. Brogan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-p-a-kirschner-has-son.html | Mrs. P. A. Kirschner Has Son | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/50000000-tax-aid-for-city-is-voted-increase-applies-to-levy-on-real.html | $50,000,000 TAX AID FOR CITY IS VOTED; Increase Applies to Levy on Real Estate -- Civil Service Bill Is Advanced | True | By Douglas Dales | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/l-i-forest-fire-plea-sheriff-urges-residents-act-as-rangers-this.html | L. I. FOREST FIRE PLEA; Sheriff Urges Residents Act as 'Rangers' This Spring | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/30-additional-sheaffer-pay.html | 30% Additional Sheaffer Pay | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/2-new-york-pairs-win-bridge-titles-they-survive-field-of-222-in.html | 2 NEW YORK PAIRS WIN BRIDGE TITLES; They Survive Field of 222 in Masters and Non-Masters Play -- 2 Sessions Today | True | By Albert H. Morehead | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/standards-at-home-choice-of-hifi-equipment-invokes-factors-bearing.html | STANDARDS -- AT HOME; Choice of Hi-Fi Equipment Invokes Factors Bearing on Experience With Live Music | True | By Howard Taubman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/johnsonjones.html | Johnson---Jones | True | Specinl to THz N.w YORK Tx-.l. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/andrade-beats-khalfi-takes-a-split-decision-in-tenround-bout-at.html | ANDRADE BEATS KHALFI; Takes a Split Decision in Ten-Round Bout at Toledo | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-news-in-mens-wear.html | the News in Men's Wear | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cynthia-neyman-is-engaged.html | Cynthia Neyman Is Engaged? | True | Special to Tm EW YORK Trf.s. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/eilenwoodlwclfo.html | Eilenwoodlwclfo | True | Special to Tn l'rw YozE'l'. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aid-to-lepers-honored-father-sweeney-gets-award-of-damien-duton.html | AID TO LEPERS HONORED; Father Sweeney Gets Award of Damien Duton Society | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/good-travelers.html | Good Travelers | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-case-for-radio-the-medium-could-regain-its-audience-by-doing.html | THE CASE FOR RADIO; The Medium Could Regain Its Audience by Doing What Television Doesn't | True | By Jack Gould | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-easley-engaged-i-i-numg-sudent-is-affianod-i-o-si-w_____wrn.html | MISS EASLEY ENGAGED; I i Numg S-udent- Is Affiano,d; i o .si... W_____ W,,,m. J : | True | Special to '1' NEW YORK 'rIMES./ | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gains-for-reinsurance-general-and-north-star-units-1953-profit.html | GAINS FOR REINSURANCE; General and North Star Units' 1953 Profit $2,023,109 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/teckla-hilbert-engagedi.html | TECKLA HILBERT; ENGAGEDI | True | Special to NEW VO------'--'--- . I | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nces-brooks-to-becor-ie-bride-alumna-of-vanderbilt-plans-to-be.html | NCES BROOKS TO BECOr, IE BRIDE; Alumna of Vanderbilt Plans to Be Married in Spring tO James Elliott Jr. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/outlook-for-evening.html | Outlook For Evening | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/preview-of-the-new-season-the-trends-for-spring.html | Preview of the New Season; The Trends for Spring | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/notes-on-science-test-for-tuberculosis-types-place-of-the-equinox.html | NOTES ON SCIENCE; Test for Tuberculosis Types -- Place of the Equinox | True | W. K. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/on-abstract-art-a-symposium-four-speakers-comment-on-various.html | ON ABSTRACT ART: A SYMPOSIUM; Four Speakers Comment On Various Aspects Of Modern Work | True | A. B. S. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/score-for-summer-black-plus.html | Score for Summer: Black Plus | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bernhard-at-west-palm-beach.html | Bernhard at West Palm Beach | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/city-plan-approved-for-printing-school.html | CITY PLAN APPROVED FOR PRINTING SCHOOL | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/unearthing-an-old-mansions-secrets.html | UNEARTHING AN OLD MANSION'S SECRETS | True | By Jay Walz | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-president-on-science.html | THE PRESIDENT ON SCIENCE | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-notes-form-the-field-of-travel.html | NEWS NOTES FORM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cotton-lines.html | Cotton Lines | True | By Dorothy Hawkins | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/andros-takes-handicap-mrs-locklears-racer-victor-in-hot-springs.html | ANDROS TAKES HANDICAP; Mrs. Locklear's Racer Victor in Hot Springs Feature | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/now-the-test.html | Now the Test | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/for-mans-benefit.html | For Man's Benefit | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-of-tv-and-radio-major-programming-revisions-to-come-in-fall.html | NEWS OF TV AND RADIO; Major Programming Revisions to Come in Fall -- Other Studio Items | True | By Sidney Lohman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/talk-with-mr-schoonover.html | Talk With Mr. Schoonover | True | By Lewis Nichols | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/i-patricia-ray-engaged-iardmore-pa-girl-to-be-bride-i-of-jame.html | i PATRICIA RAY ENGAGED; IArdmore (Pa.) Girl to Be Bride I of Jame Fergusson Guckes | True | Special to T YO]L1; vr]. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-financial-week-market-hovers-near-25year-high-taxes-and.html | THE FINANCIAL WEEK; Market Hovers Near 25-Year High -- Taxes and Industrial Output Remain Clouded | True | By John G. Forrest | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-barbara-e-lloyd.html | MISS BARBARA E. LLOYD | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-luce-to-see-gruenther.html | Mrs. Luce to See Gruenther | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yales-trackmen-top-cornell-6148-blue-takes-7-events-and-ties-for.html | YALE'S TRACKMEN TOP CORNELL, 61-48; Blue Takes 7 Events and Ties for First in 3 Others With Thomson Getting Double | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/all-right-just-try-it-on-for-size.html | ALL RIGHT -- JUST TRY IT ON FOR SIZE! | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/indochina-patrol.html | Indo-China Patrol | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/senators-predict-g-o-p-tax-victory-fight-to-be-close-knowland.html | SENATORS PREDICT G. O. P. TAX VICTORY; Fight to Be Close, Knowland Concedes -- George Says It Depends on the Economy | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/apparel-show-is-set-suppliers-exhibit-is-slated-by-shirt-sportswear.html | APPAREL SHOW IS SET; Suppliers' Exhibit Is Slated by Shirt, Sportswear Group | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-jesse-weiskopf-has-son.html | Mrs. Jesse Weiskopf Has Son | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/albanys-criticism-ridiculed-by-mayor.html | ALBANY'S CRITICISM RIDICULED BY MAYOR | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/auctions-feature-variety-of-items-currier-ives-prints-first.html | AUCTIONS FEATURE VARIETY OF ITEMS; Currier & Ives Prints, First Editions Antique Furniture Listed for Sale This Week | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marianne-sturm-is-engaged.html | Marianne Sturm Is Engaged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-alqlqe-pardi-is-wed-to-off-iieri-to-lieut-dale-sutton-of-army-.html | MISS AlqlqE PARdi IS WED TO OFF; I(IERI 'to Lieut. Dale Sutton of / Army in Little Churoh ] | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/donna-m-rowell-dd-walshtowed-wheaton-and-harvard-college-graduates.html | DONNA M. ROWELL, D.D. WALSHTOWED; Wheaton and Harvard College Graduates Are Engaged-- May Nuptials Planned | True | Special to TxE Ngxv YOK TtMrs. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jewish-drive-seeks-2500000.html | Jewish Drive Seeks $2,500,000 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/canada-has-billion-in-bullion.html | Canada Has Billion in Bullion | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/big-sylvania-plant-to-open-tomorrow.html | BIG SYLVANIA PLANT TO OPEN TOMORROW | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/eighth-army-surgeon-honored.html | Eighth Army Surgeon Honored | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/niagra-power-who-should-develop-it-case-for-state-or-utility.html | NIAGARA POWER: WHO SHOULD DEVELOP IT?; Case for State or Utility Companies Being Fought Out Before Congress | True | By Leo Egan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rhee-life-tenure-asked-step-to-give-south-korean-chief-permanent.html | RHEE LIFE TENURE ASKED; Step to Give South Korean Chief Permanent Job Reported | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/anton-weiszmiller.html | ANTON WEISZMILLER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pakistani-party-to-exploit-gains-victorious-united-front-expected.html | PAKISTANI PARTY TO EXPLOIT GAINS; Victorious 'United Front' Expected to Challenge Moslem League Rule | True | By John P. Callahan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/du-pont-to-open-laboratory.html | Du Pont to Open Laboratory | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/retains-thruway-post.html | RETAINS THRUWAY POST | True | Martin Renamed by Dewey As Vice Chairman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/c-i-o-paper-assails-outlook.html | C. I. O. Paper Assails Outlook | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/industrialist-becomes-n-y-u-council-member.html | Industrialist Becomes N. Y. U. Council Member | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/food-for-turf.html | FOOD FOR TURF | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/edelman-retains-a-a-u-mat-title-mcburney-star-takes-class-honors.html | EDELMAN RETAINS A. A. U. MAT TITLE; McBurney Star Takes Class Honors for 17th Time by Winning Six Bouts | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bear-facts-here-come-the-bears-by-alice-e-goudey-illustrated-by.html | Bear Facts; HERE COME THE BEARS! By Alice E. Goudey. Illustrated by Garry MacKenzie. 93 pp. New York: Charles Scribner's Sons. $2.25. For Ages 6 to 9. | True | JEANNE MASSEY. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/novelties-on-the-horizon-some-opera-recordings-from-italys-la-scala.html | NOVELTIES ON THE HORIZON; Some Opera Recordings From Italy's La Scala Will Be on Market | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/education-in-review-great-neck-again-raising-teachers-salaries.html | EDUCATION IN REVIEW; Great Neck, Again Raising Teachers' Salaries, Exemplifies Good School Management | True | By Benjamin Fine | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/authors-query.html | Author's Query | True | WILTON W. HAMILTON, | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/french-bar-nenni-then-let-him-stay-italian-leftwinger-returns-to.html | FRENCH BAR NENNI, THEN LET HIM STAY; Italian Left-Winger Returns to Parley of Non-Communist Opponents of E. D. C. Pact | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/clary-ships-officer-flies-here.html | Clary, Ship's Officer, Flies Here | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/president-defies-foes-of-park-dam-approves-huge-development-that.html | PRESIDENT DEFIES FOES OF PARK DAM; Approves Huge Development That Embraces Reservoir in Dinosaur Monument | True | By William M. Blair | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-palme_____rr-_married-becomes-bride-in-westfield-of-j-joseph.html | MARY PALME____RR MARRIED; Becomes Bride in Westfield of J Joseph Spayth | True | Special to TIlg Nsw YORK TIMES. I | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/to-vote-on-stock-issue-ogden-corp-would-use-funds-to-buy-3-other.html | TO VOTE ON STOCK ISSUE; Ogden Corp. Would Use Funds to Buy 3 Other Companies | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/guide-to-proper-care.html | Guide to Proper Care | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/earl-of-gosfopo-dies-here-at-76-member-of-the-wartime-city-patrol.html | EARL OF GOSFOPO) DIES HERE AT 76; Member of the Wartime City Patrol Operated Wine Shop mFifth to Bear Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-short-of-it-a-proud-pioneer-in-the-movement-to-beautify-mens.html | The Short of It; A proud pioneer in the movement to beautify men's shorts steps forward to take a long, low bow. | True | By Russel Crouse | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-unit-swells-tva-power-load-first-of-9-in-kingston-steam-plant.html | NEW UNIT SWELLS T.V.A. POWER LOAD; First of 9 in Kingston Steam Plant Near Oak Ridge Was Opened Without Fanfare | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-leroy-rubin-has-child.html | Mrs. LeRoy Rubin Has Child | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/piccionis-son-called-dope-ring-assassin-younger-piccioni-called.html | Piccioni's Son Called Dope-Ring Assassin; YOUNGER PICCIONI CALLED ASSASSIN | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/berger-lerner.html | Berger -- Lerner | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gop-tax-bill-gives-opposition-an-issue-democrats-can-make-popular.html | G.O.P. TAX BILL GIVES OPPOSITION AN ISSUE; Democrats Can Make Popular Appeal Which Will Be Hard to Answer | True | By John D. Morris | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/georgia-jobs-kept-hinged-to-loyalty-talmadge-rejects-protests-says.html | GEORGIA JOBS KEPT HINGED TO LOYALTY; Talmadge Rejects Protests, Says State Aides Must Sign Questionnaire by April 1 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/displeased.html | Displeased | True | STEPHEN MALEY. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/penno-sings-for-iii-tucker.html | Penno Sings for III Tucker | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/motion-picture-activities-along-the-thames-new-vehicle-for-audrey.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; New Vehicle for Audrey Hepburn Found At Last -- Casting -- Other Matters | True | By Stephen Watts | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dr-williams-in-new-post.html | Dr. Williams in New Post | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/idol-breaker-no-other-gods-by-wilder-penfield-340-pp-boston-little.html | Idol Breaker; NO OTHER GODS. By Wilder Penfield. 340 pp. Boston: Little, Brown Co. $3.50. | True | ANNE FREMANTLE. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/furness-lines-slates-5-cruises.html | Furness Lines Slates 5 Cruises | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wesleyan-opens-new-building.html | Wesleyan Opens New Building | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/stevenson-scorns-mcarthy-charges-declares-he-would-not-stoop-to.html | STEVENSON SCORNS M'CARTHY CHARGES; Declares He Would Not 'Stoop' to Senator's Level by Reply to 20 'Indictments' | True | By Milton Bracker | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/methodist-flock-to-use-synagogue-newburgh-group-accepts-bid-to.html | METHODIST FLOCK TO USE SYNAGOGUE; Newburgh Group Accepts Bid to Worship in Temple as New Edifice Is Built | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/i-miss-green-engaged-to-m-l-weidenbaum.html | I MISS GREEN ENGAGED TO M. L. WEIDENBAUM | True | I Special to THg NEW YORK TIMF. i | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/double-trouble-and-victims-thereof-in-recent-incidents.html | Double Trouble, And victims thereof in recent incidents. | True | HAROLD HELFER | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cyprus-leader-cheered-returning-archbishop-gets-nationalists.html | CYPRUS LEADER CHEERED; Returning Archbishop Gets Nationalists' Ovation | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/byrd-calls-for-fight.html | Byrd Calls for Fight | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/question.html | Question | True | ALFRED S. KAHN. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/seven-years-of-decision-civil-liberties-and-the-vinson-court-by-c.html | Seven Years of Decision; CIVIL LIBERTIES AND THE VINSON COURT. By C. Herman Pritchett. 297 pp. Chicago: University of Chicago Press. $5. | True | By Robert K. Carr | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/two-airlines-seek-line-over-far-east.html | TWO AIRLINES SEEK LINE OVER FAR EAST | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-mary-bu6gie-to-be-june-bride-toledo-girl-vassar-alumna-engaged.html | MISS MARY BU6GIE TO BE JUNE BRIDE; Toledo Girl, Vassar Alumna, Engaged to J. MoB. Garvey Jr. of Columbia Medical | True | Special to ILV o:IK TIIII. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/italys-plight.html | ITALY'S PLIGHT' | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/properly-prep.html | Properly Prep | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/3-seized-as-bank-robbers.html | 3 Seized as Bank Robbers | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/leading-bevanite-m-p-not-to-seek-reelection.html | Leading Bevanite M. P. Not to Seek Re-election | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/w-t-pheiffer-marries-envoy-to-dominican-republic-weds-mrs-frances.html | W. T. PHEIFFER MARRIES; Envoy to Dominican Republic Weds Mrs. Frances Uihlein | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/ahemi.html | AHEMI' | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/airman-is-fiance-of-jfll-campbell-lee-clegg-jr-of-cleveland-choate.html | AIRMAN IS FIANCE OF JFll CAMPBELL; Lee Clegg Jr. of Cleveland Choate Alumnus, to Marry a Student at Bennington | True | Special to 'PHE NZW YO- TIuS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/fete-on-april-6-to-help-services-armed-forces-emergency-relief.html | FETE ON APRIL 6 TO HELP SERVICES; Armed Forces Emergency Relief Funds to Benefit by Reception and Dinner | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/suwannee.html | Suwannee | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/growth-hormone-in-the-blood-it-is-telltale-for-a-number-of-diseases.html | Growth Hormone; In the Blood It Is Telltale For a Number of Diseases | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/mayor-in-jersey-gets-award.html | Mayor in Jersey Gets Award | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/man-about-home.html | Man About Home | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/flushing-i-r-t-cut-express-trips-to-be-abolished-during-5-midday.html | FLUSHING I. R. T. CUT; Express Trips to Be Abolished During 5 Midday Hours | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/limited-hope-in-france.html | LIMITED HOPE IN FRANCE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/oil-geologist-to-get-medal.html | Oil Geologist to Get Medal | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/swamp-water-dont-you-cry-for-me-by-mary-freels-rosborough-249-pp.html | Swamp Water; DON'T YOU CRY FOR ME. By Mary Freels Rosborough. 249 pp. New York: Thomas Y. Crowell Company. $3. | True | HENRY CAVENDISH. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/mrs-frank-lj-feeney.html | MRS. FRANK LJ FEENEY | True | special to TI Ngv YOK 'Mr..S. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/johnsongreen.html | JohnsonGreen | True | Special to THE NEW YORK ThXIES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/two-new-drugs-used.html | Two New Drugs Used | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/5-teachers-at-smith-queried-on-loyalty.html | 5 TEACHERS AT SMITH QUERIED ON LOYALTY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/miss-ann-k-jackson-becomes-affianced.html | MISS ANN K. JACKSON BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/livanos-predicts-shipping-revival-owner-of-11-companies-has-100.html | LIVANOS PREDICTS SHIPPING REVIVAL; Owner of 11 Companies Has 100 Million in Industry and Is Spending 30 Million More | True | By Arthur H. Richter | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/cut-in-student-program-protested.html | Cut in Student Program Protested | True | STANLEY I. STUBER, | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/dodgers-triumph-over-yankees-85-for-a-string-of-11-brooks-halt.html | DODGERS TRIUMPH OVER YANKEES, 8-5, FOR A STRING OF 11; Brooks Halt World Champions for Third Straight Time -- Bomber Loss Streak at 7 | True | By Roscoe McGowen | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/tanker-engineer-retires.html | Tanker Engineer Retires | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/van-donck-regains-lead-belgian-golfer-cards-a-69-for-205-in.html | VAN DONCK REGAINS LEAD; Belgian Golfer Cards a 69 for 205 in Montevideo Tourney | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/communists-in-italy-set-a-cautious-policy-all-signs-indicate-moscow.html | COMMUNISTS IN ITALY SET A CAUTIOUS POLICY; All Signs Indicate Moscow Balks At Risks That Would Be Necessary To Win Country to Communism | True | By C. L. Sulzberger | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/defense-outlays-pared-by-france-u-s-aid-to-supply-more-than-a-third.html | DEFENSE OUTLAYS PARED BY FRANCE; U. S. Aid to Supply More Than a Third -- Socialists Oppose $4,104,000,000 Budget | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/boy-6-has-hemophilia-many-give-blood-for-jersey-victim-of-incurable.html | BOY, 6, HAS HEMOPHILIA; Many Give Blood for Jersey Victim of Incurable Disease | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/w-bromwich-club-downs-blackpool-triumphs-21-and-retains-threepoint.html | W. BROMWICH CLUB DOWNS BLACKPOOL; Triumphs, 2-1, and Retains Three-Point Soccer Lead -- Wolverhampton Wins | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/red-sox-blank-tigers-on-mickey-owens-ninthinning-single-at-sarasota.html | Red Sox Blank Tigers on Mickey Owen's Ninth-Inning Single at Sarasota; BOSTON 1-0 VICTOR WITH ONLY 3 HITS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mcarthy-pledges-press-exposure-charges-red-infiltrationdenies-rift.html | M'CARTHY PLEDGES PRESS 'EXPOSURE'; Charges Red Infiltration--Denies Rift With President--Insists on Role as Critic | True | By W. H. Lawrence | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marines-on-iwo-again-3d-division-storms-island-in-maneuvers-nine.html | MARINES ON IWO AGAIN; 3d Division Storms Island in Maneuvers, Nine Years After | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wanted-a-contractor-to-build-a-portable-atomic-power-plant-a-e-c.html | Wanted: A Contractor to Build A Portable Atomic Power Plant; A. E. C. NOW PLANS A MOBILE REACTOR | True | By Thomas P. Swift | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-edith-malott-fiancee-of-student.html | MISS EDITH MALOTT FIANCEE OF STUDENT | True | Special to Tm NEW YO] Trxzs. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-scene-in-town-and-country-as-gardeners-ready-for-new-season.html | THE SCENE IN TOWN AND COUNTRY AS GARDENERS READY FOR NEW SEASON | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/business-dip-stirs-reserve-size-row-2-senators-urge-president-to.html | BUSINESS DIP STIRS RESERVE SIZE ROW; 2 Senators Urge President to Fill Board Vacancies -- Banker Bias Feared | True | By George A. Mooney | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/charles-e-babb.html | CHARLES E. BABB | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/larsen-seixas-victors-gain-final-in-tennis-at-palm-beach-doris-hart.html | LARSEN, SEIXAS VICTORS; Gain Final in Tennis at Palm Beach -- Doris Hart Wins | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marianna-sloan-dies-sister-of-artist-had-works-of-own-in-royal.html | MARIANNA SLOAN DIES; Sister of Artist Had Works of Own in Royal Academy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/peiping-executes-spies-13-were-among-40-charged-with-pronationalist.html | PEIPING EXECUTES 'SPIES'; 13 Were Among 40 Charged With Pro-Nationalist Acts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/israelbonn-fund-now-at-95-million-progress-on-restitution-for.html | ISRAEL-BONN FUND NOW AT 95 MILLION; Progress on Restitution for Jewish Victims of War Is Shown at Meeting Here | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/john-r-brinley-jr.html | JOHN R. BRINLEY JR. | True | Special to the new yorlk times. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-weeks-programs-kabuki-troupe-closing-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Kabuki Troupe Closing -- Concerts and Recitals | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-biteil-tek-to-im-in-fall-westport-girl-is-betrothed-to-e.html | MISS BItEIL/ STEJK TO IRN IN FALL; Westport Girl Is Betrothed to E. Bates McKez Jr., a Student at Yale College | True | Special to Tm NEW Yo- Tar. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/arab-archbishop-in-israel-careful-hakim-of-the-greek-catholics-is.html | ARAB ARCHBISHOP IN ISRAEL CAREFUL; Hakim of the Greek Catholics Is Wary on 'Persecutions' But Not Too Unhappy | True | By Harry Gilroy | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-head-of-bank-of-america-doing-the-thing-he-likes-best-banks-new.html | New Head of Bank of America Doing the Thing He Likes Best; BANK'S NEW CHIEF PICKED OWN JOBS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/olympia-sails-3-12-days-late.html | Olympia Sails 3 1/2 Days Late | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pope-fills-vatican-law-post.html | Pope Fills Vatican Law Post | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pier-volunteers-mastering-tasks-hands-of-whitecollar-folk-become.html | PIER VOLUNTEERS MASTERING TASKS; Hands of White-Collar Folk Become Firm and Deft for Hawsers and Baggage | True | By Joseph J. Ryan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/not-too-well-concealed-and-not-too-clever-the-web-of-subversion.html | Not Too Well Concealed and Not Too Clever; THE WEB OF SUBVERSION. Underground Networks in the U. S. Government. By James Burnham, 236 pp. New York: The John Day Company. $3.75. | True | By Erwin D. Canham | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/benson-defines-aims.html | Benson Defines Aims | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sandra-r-levy-to-be-married.html | Sandra R. Levy to Be Married | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/14-unions-oppose-bill-to-relax-ship-communication-standards.html | 14 Unions Oppose Bill to Relax Ship Communication Standards | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/plan-simplifies-war-goods-flow-system-for-cutting-red-tape-in-peace.html | PLAN SIMPLIFIES WAR GOODS FLOW; System for Cutting Red Tape in Peace Could Be Shifted at Once to Battle Basis | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/clarice-pehhock-engaged-to-wed-vassar-graduate-prospective-bride-of.html | CLARICE PEHHOCK ENGAGED TO WED; Vassar Graduate Prospective Bride of E. H. Begeman,. I Museum Aide in Europe | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/plan-of-recasting-trade-policy-due-administrations-program-to-ask.html | PLAN OF RECASTING TRADE POLICY DUE; Administration's Program to Ask Liberal Approach on Tariffs, Like Matters | True | By Brendan M. Jones | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/queen-hears-a-secret-australian-tribe-breaks-law-on-barring-ritual.html | QUEEN HEARS A SECRET; Australian Tribe Breaks Law on Barring Ritual to Women | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hey-boys-the-apple.html | HEY, BOYS -- THE APPLE!' | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/lois-frey-affianced-endicott-alumna-to-be-bride-of-g-e-bell-jr-of.html | LOIS FREY AFFIANCED; Endicott Alumna to Be Bride of G. E. Bell Jr. of Navy | True | Special to TN NEW NOP TIE.S. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/electronic-store-a-dream-no-more-pushbutton-retailing-seen-within.html | ELECTRONIC STORE A DREAM NO MORE; Push-Button Retailing Seen Within Reach, Economical, but Cost Will Be High | True | By Gene Boyo | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york.html | New York | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/highlights-of-west-coast-flower-show.html | HIGHLIGHTS OF WEST COAST FLOWER SHOW | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dock-hopes-soar-for-early-peace-even-so-police-are-doubled-strikes.html | DOCK HOPES SOAR FOR EARLY PEACE; Even So, Police Are Doubled -- Strike's Collapse Expected to Begin in Brooklyn | True | By Stanley Levey | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/will-h-hays-left-1770000.html | Will H. Hays Left $1,770,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/u-s-turning-out-new-deadly-gas-gb-is-rated-in-class-with-atom-bomb.html | U. S. TURNING OUT NEW DEADLY GAS; GB Is Rated in Class With Atom Bomb as a Weapon -- Reds Also Have It | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-position-no-change-in-attitude-khatchaturian-insists.html | SOVIET POSITION; No Change in Attitude, Khatchaturian Insists | True | By Howard Taubman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/flagg-quits-moores-staff.html | Flagg Quits Moore's Staff | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/radio-jobs-open-at-monmouth.html | Radio Jobs Open at Monmouth | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/flirtation-is-a-serious-business-it-takes-classic-forms-in-various.html | Flirtation Is a Serious Business; It takes classic forms in various nations around the world. And to pass laws about it has been a losing battle. | True | By Robert Payne | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/counsel-queried-in-mcarthy-case-outstanding-man-is-selected-by.html | COUNSEL QUERIED IN M'CARTHY CASE; Outstanding Man Is Selected by Mundt and McClellan to Serve in Army Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/von-cramm-beats-coen-gardini-also-scores-in-tennis-tourney-at.html | VON CRAMM BEATS COEN; Gardini Also Scores in Tennis Tourney at Alexandria | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/french-to-act-in-soviet-comedie-francaise-troupe-to-be-part-of.html | FRENCH TO ACT IN SOVIET; Comedie Francaise Troupe to Be Part of Exchange Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/equipment-by-the-hour-many-agencies-do-big-business-renting-power.html | EQUIPMENT BY THE HOUR; Many Agencies Do Big Business Renting Power Tools To Those Who Find It Impractical to Buy Outright | True | By Anthony J. Despagni | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/22-hurt-in-bus-collision.html | 22 Hurt in Bus Collision | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/barnard-students-list-summer-jobs.html | BARNARD STUDENTS LIST SUMMER JOBS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mcarthy-still-strong-with-the-g-o-p-pros-presidents-hope-that.html | M'CARTHY STILL STRONG WITH THE G. O. P. 'PROS'; President's Hope That Communist Issue Would Be Forgotten Before Election Is Unlikely to Be Realized | True | By William S. White | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/june-c-oakland-bride-of-robert-riley-jr.html | JUNE C. OKLAND BRIDE OF ROBERT RILEY JR. | True | Specia! to T Nzw YoR Tm. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/railroads-cut-rates-two-eastern-lines-try-lower-fares-in-attempt.html | RAILROADS; CUT RATES; Two Eastern Lines Try Lower Fares In Attempt to Win Back Passengers | True | By Ward Allan Howe | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jane-m-nebergall-married-to-marine.html | JANE M. NEBERGALL MARRIED TO MARINE | True | Spedal to Tr Nsw YoElt Tnr.s. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/georgias-1200acre-garden-of-eden.html | GEORGIA'S 1,200-ACRE 'GARDEN OF EDEN' | True | By George Hatcher | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/frank-king-swain-historian-was-77.html | FRANK KING SWAIN, HISTORIAN, WAS 77 | True | Special to Tm Nsw NOPJ TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/joan-reid-is-bride-of-alan-wardday-exstudent-at-hood-college-and.html | JOAN REID IS BRIDE OF ALAN WARD.DAY; Ex-Student at Hood College and Lehigh Alumnus Married in Scranton Ceremony | True | SpecJ. to Nzw Yo . | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/and-add-a-cup-of-vermouth.html | And Add a Cup of Vermouth | True | By Jane Nickerson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gossip-of-the-rialto-camus-play-planned-for-next-season-kind-words.html | GOSSIP OF THE RIALTO; Camus Play Planned for Next Season -- Kind Words for Treasurers -- Items | True | By Lewis Funke | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gertrude-theophile-and-student-to-wed.html | GERTRUDE THEOPHILE AND STUDENT TO WED | True | special to Tlr NW NOF. Tnr, | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/vermouth-in-the-glass.html | Vermouth in the Glass | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/virginia-hagen-to-be-wed.html | Virginia Hagen to Be Wed | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-leopard-of-ceylon-black-lightning-the-story-of-a-leopard-by-denis.html | A Leopard of Ceylon; BLACK LIGHTNING: The Story of a Leopard. By Denis Clark. Illustrated by C. Gifford Ambler. 144 pp. New York: The Viking Press. $2.50. For Ages 10 to 14. | True | MARJORIE FISCHER. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/seeks-turpingiardello-bout.html | Seeks Turpin-Giardello Bout | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/panel-on-child-glandular-ills.html | Panel on Child Glandular Ills | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/science-in-review-a-recordbreaking-atom-smasher-will-tell.html | SCIENCE IN REVIEW; A Record-Breaking Atom Smasher Will Tell Physicists More About Structure of Matter | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/high-school-to-college-adjustment-is-studied.html | High School to College Adjustment Is Studied | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/along-camera-row-well-designed-box-camera-at-1595-introduced-by.html | ALONG CAMERA ROW; Well Designed Box Camera at $15.95 Introduced by Ansco at Chicago | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/british-vessel-saved-towed-into-halifax-after-battling-high-seas.html | BRITISH VESSEL SAVED; Towed Into Halifax After Battling High Seas | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/reddish-miss-burr-win-downhill-tests.html | REDDISH, MISS BURR WIN DOWNHILL TESTS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-youth-gets-lecture-on-sloth-warned-against-religion-and.html | SOVIET YOUTH GETS LECTURE ON SLOTH; Warned Against Religion and Idleness and Ordered to Work With Army | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/locke-clips-own-golf-mark.html | Locke Clips Own Golf Mark | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/england-captures-title.html | England Captures Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ann-m-b-rano-affianced-iwill-be-bride-of-joseph-h-i-clo.html | ANN M. B RANO-AFFIANCED; IWill Be Bride of Joseph H. I C'!!':o | True | BaT=rdETxtuud-nt , | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bringing-synthetics-uptodate-the-miracle-weaves-grow-steadily-in.html | Bringing Synthetics Up-to-Date; The miracle weaves grow steadily in importance, with Dacron going into virtually everything from hats to heels. | True | By D. W. Gaynor | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-poet-too-must-learn-the-magic-way-of-poetry.html | A Poet, Too, Must Learn The Magic Way of Poetry | True | By Robert Frost | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mexico-triumphs-with-929-points-takes-horsemanship-test-games-title.html | MEXICO TRIUMPHS WITH 929 POINTS; Takes Horsemanship Test Games Title as Central American Meet-Ends | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/brooklyn-cancer-control-month.html | Brooklyn Cancer Control Month | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/berson-gray.html | Berson -Gray | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/magsaysay-plans-a-5year-program-he-outlines-a-development-schedule.html | MAGSAYSAY PLANS A 5-YEAR PROGRAM; He Outlines a Development Schedule for the Nation at Cost of $2,000,000,000 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/warren-praises-teachers.html | Warren Praises Teachers | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ensign-marries-cornell-alumna-murray-miles-of-navy-weds-enid.html | ENSIGN MARRIES CORNELL ALUMNA; Murray Miles of Navy Weds Enid Spanenberger in the Chapel at Balboa, C. Z. | True | Sl2edal to THz NEW YORE Tnass. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miller-heads-institute-unit.html | Miller Heads Institute Unit | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/goldsand-is-heard-pianist-devotes-town-hall-program-to-etudes.html | GOLDSAND IS HEARD; Pianist Devotes Town Hall Program to Etudes | True | H. C. S. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/destruction-caused-by-weehours-snack.html | DESTRUCTION CAUSED BY WEE-HOURS SNACK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rain-takers.html | Rain Takers | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/reds-to-hit-pact-at-geneva.html | Reds to Hit Pact at Geneva | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/seeded-players-gain-15-of-16-ranked-competitors-win-table-tennis.html | SEEDED PLAYERS GAIN; 15 of 16 ranked Competitors Win Table Tennis Tests | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-john-a-ingham.html | MRS. JOHN A. INGHAM | True | Special f.o 2{=' YO- '" | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/future-of-lp-jazz-popular-musicians-must-take-advantage-of-the-new.html | FUTURE OF LP JAZZ; Popular Musicians Must Take Advantage Of the New Medium's Opportunities | True | By John S. Wilson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dr-katherine-quinn-engaged-to-surgeon.html | DR. KATHERINE QUINN ENGAGED TO SURGEON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/down-to-earth-expert-reports-on-status-of-soil-conditioners.html | DOWN TO EARTH; Expert Reports on Status Of Soil Conditioners | True | By Stephen J. Toth | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/world-of-music-arabella-at-metropolitan-strauss-score-with-an.html | WORLD OF MUSIC; 'ARABELLA' AT METROPOLITAN; Strauss Score, With an English Text, Likely to Be Produced Next Season | True | By Ross Parmenter | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-island-currents-the-dawning-of-the-day-by-elisabeth-ogilvie-308.html | The Island Currents; THE DAWNING OF THE DAY. By Elisabeth Ogilvie. 308 pp. New York: McGraw-Hill Book Company. $3.50. | True | By John Gould | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/virginia-a-biggers-prospective-bride-pecbal-to-trz-nv-nok-trs.html | VIRGINIA A. BIGGERS PROSPECTIVE BRIDE; -pecbal to TRZ NV NOK T]r.s. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york-92555136.html | NEW YORK | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gen-sebree-is-shifted.html | Gen. Sebree Is Shifted | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-monroe-cohenhas-son.html | Mrs. Monroe Cohen Has Son | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/air-force-studies-crash-fatal-to-18-c119-fell-near-annapolis-farm.html | AIR FORCE STUDIES CRASH FATAL TO 18; C-119 Fell Near Annapolis -- Farm Wife Tells of 'Rough and Uneven Engines' | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-joan-obhea-to-arlly-j-unb-20-bishop-sheen-will-officiate-at.html | MISS JOAN O'BHEA TO ARIIY J, UNB 20; Bishop Sheen Will Officiate{ at Wedding to Robert J. Brennan, a Veteran | True | Special to Tm Nzw Yo 'rtams. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/lassiter-cue-winner-beats-moore-150128-to-lead-in-pocket-billiard.html | LASSITER CUE WINNER; Beats Moore, 150-128, to Lead in Pocket Billiard Play | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-apple-institute-elects.html | Jersey Apple Institute Elects | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/revision-favored-for-bogota-pact-but-delegates-to-caracas-meeting.html | REVISION FAVORED FOR BOGOTA PACT; But Delegates to Caracas Meeting Disagree on What Charges Should Be Made | True | By Sam Pope Brewer | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/recording-in-complete-series-some-leading-musicians-tend-to.html | RECORDING IN COMPLETE SERIES; Some Leading Musicians Tend to Concentrate On One Composer | True | By Philip L. Miller | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york-rugby-team-wins.html | New York Rugby Team Wins | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/we-the-people.html | We the People- | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/blood-for-civilians.html | Blood for Civilians | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/record-575-kept-eligible-for-richest-horse-race.html | Record 575 Kept Eligible For Richest Horse Race | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rent-rises-sanctioned-15475-approved-last-month-by-state-commission.html | RENT RISES SANCTIONED; 15,475 Approved Last Month by State Commission | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/child-to-mrs-jordan-eskin.html | Child to Mrs. Jordan Eskin | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/woman-killed-on-bridge-one-car-fells-her-and-then-wheels-of-2d-pass.html | WOMAN KILLED ON BRIDGE; One Car Fells Her, and Then Wheels of 2d Pass Over Her | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-rooms-acoustics.html | THE ROOM'S ACOUSTICS | True | By Harrie Richardson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/heat-engines-of-the-great-winds.html | Heat Engines' of the Great Winds | True | W. K. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/james-hughes.html | JAMES HUGHES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mass-atrophy.html | MASS ATROPHY' | True | I. M. LANDON. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/solitude.html | Solitude | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/spanking.html | SPANKING | True | MARY MAYHAN | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sports-of-the-times-the-fireball-throwers.html | Sports of The Times; The Fireball Throwers | True | By Arthur Daley | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/camera-notes-new-projector-changes-slides-automatically.html | CAMERA NOTES; New Projector Changes Slides Automatically | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-j-r-braus-has-daughter.html | Mrs. J. R. Braus Has Daughter | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/saramae-j_arlien-to-wed-fiancee-of-thomas-s-kneitel-i-who-is-a.html | SARAMAE J _ARLIEN TO WED; Fiancee of Thomas S. Kneitel,/ I Who Is a Junior at N. Y. U. i | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hall-denies-division.html | Hall Denies Division | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wood-field-and-stream-survey-indicates-day-is-not-far-for.html | Wood, Field and Stream; Survey Indicates Day Is Not Far for Commercial Tuna Fishing Here | True | By Raymond R. Camp | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/progress.html | PROGRESS | True | H. V. ROBERTS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-real-damage.html | THE REAL DAMAGE' | True | WILFRED LAURIER MORIN. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-atomic-energy-talks.html | THE ATOMIC ENERGY TALKS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-faulk-gains-in-pinehurst-golf-defeats-miss-wright-in-20-hole.html | MARY FAULK GAINS IN PINEHURST GOLF; Defeats Miss Wright in 20-Hole Match -- Miss Romack Also Wins at Twentieth | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bishop-curbs-students-utica-college-catholics-barred-from.html | BISHOP CURBS STUDENTS; Utica College Catholics Barred From Inter-Faith Program | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/brighter-dailies-urged-printing-expert-says-they-would-aid.html | BRIGHTER DAILIES URGED; Printing Expert Says They Would Aid Advertising | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/union-vote-wooed-by-conservatives-british-party-seeking-to-lift.html | UNION VOTE WOOED BY CONSERVATIVES; British Party Seeking to Lift Labor's Grip on Workers -- Political Rule Is Target | True | By Drew Middleton | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/daughter-to-mrs-james-brody.html | Daughter to Mrs. James Brody | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bus-concerns-bid-for-city-systems-in-two-boroughs-manhattan-and.html | BUS CONCERNS BID FOR CITY SYSTEMS IN TWO BOROUGHS; Manhattan and Queens Lines Sought -- Mayor and Transit Director to Discuss Offers | True | By Leonard Ingalls | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/line-ready-to-fly-on-polar-air-lane-scandinavian-run-depends-on.html | LINE READY TO FLY ON POLAR AIR LANE; Scandinavian Run Depends on Federal Approval of Los Angeles as Terminal | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dualrate-system-on-atlantic-again-freight-conference-acts-with-u-s.html | DUAL-RATE SYSTEM ON ATLANTIC AGAIN; Freight Conference Acts With U. S. Approval to Restore Contract Discounts April 1 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bank-merger-planned-institution-in-elizabeth-would-buy-one-in.html | BANK MERGER PLANNED; Institution in Elizabeth Would Buy One in Roselle Park | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rdlssk-g-vanwyuk-is-vvf-d-ih-suburbs-alumna-of-benningtoncollege.html | rdlSSK. G. VANWYUK IS VVF _D IH SUBURBS; Alumna of BenningtonCollege Bride of John Mayo Brown in Wilton Congregational | True | Special to NEw Yo= 'mat. s. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/do-it-yourself-garden-bench-is-easily-put-together-indoors.html | DO IT YOURSELF; Garden Bench Is Easily Put Together Indoors | True | By D. F. Beckham Jr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/womans-hospital-to-gain-by-show-april-22-performance-of-by-the.html | WOMAN'S HOSPITAL TO GAIN BY SHOW; April 22 Performance of 'By the Beautiful Sea' Taken Over as a Benefit | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/high-road-to-israel-the-coasts-of-the-earth-by-harold-livingston.html | High Road To Israel; THE COASTS OF THE EARTH. By Harold Livingston. 278 pp. Boston: Houghton Mifflin Company. $3. New York: Ballantine Books. 35 cents. | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bill-would-ease-profit-retention-house-unit-proposes-aid-to-small.html | BILL WOULD EASE PROFIT RETENTION; House Unit Proposes Aid to Small Business in Section 102 Tax Rule Revision | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rebecca-leister-to-wed-icornell-alumna-betrothed-to.html | REBECCA LEISTER TO WED; iCornell Alumna Betrothed to | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dana-louria-to-be-bride-brooklyn-girl-is-betrothed-gordon-howard.html | DANA LOURIA TO BE BRIDE; Brooklyn Girl Is Betrothed Gordon Howard Cless | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/determine-first-in-dash-on-coast-kentucky-derby-eligible-wins-by-2.html | DETERMINE FIRST IN DASH ON COAST; Kentucky Derby Eligible Wins by 2 Lengths in $15,000 Test at Bay Meadows | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/seoul-weighs-bid-to-geneva-parley-south-korea-likely-to-accept.html | SEOUL WEIGHS BID TO GENEVA PARLEY; South Korea Likely to Accept Invitation as 'Assurances' by U. S. Are Studied | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-instant-retaliation-policy-defended-its-essence-the-senate.html | The 'Instant Retaliation' Policy Defended; Its essence, the Senate Republican Leader declares, is to employ a wider range of effective weapons against communism. | True | By William F. Knowland | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hispano-in-soccer-test-today.html | Hispano in Soccer Test Today | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nardliy-mlbllqlx-engaged-to-wed-washington-girl-will-become-bride.html | NARDLIY MlbllqlX ENGAGED TO WED; Washington Girl Will Become Bride of John A. Manfuso, an Alumnus of Bowdoin | True | Special to '/as NrW YOK 'MSS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-marion-moss-to-be-spring-bride-bronxville-girl-who-attended.html | MISS MARION MOSS TO BE SPRING BRIDE; Bronxville Girl, Who Attended Sweet Briar, Is Affianced to Franklin Owen Rouse | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/teachers-union-scores-hutchins-his-refusal-of-its-award-laid-to.html | TEACHERS UNION SCORES HUTCHINS; His Refusal of Its Award Laid to Ford Foundation Tie and 'McCarthyism' | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/germans-attitudes.html | GERMANS' ATTITUDES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/capital-debate-casts-new-light-on-new-look-criticisms-answers-and.html | CAPITAL DEBATE CASTS NEW LIGHT ON 'NEW LOOK'; Criticisms, Answers and Comments On the Administration's Strategy | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/taking-the-work-out-of-play.html | Taking the 'Work' Out of Play | True | By Dorothy Barclay | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/views-on-tax-cuts-examined-check-in-unemployment-by-increased.html | Views on Tax Cuts Examined; Check in Unemployment by Increased Spending Power Advocated | True | FRANK C. PIERSON. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/driver-of-taxi-dies-may-have-been-shot.html | DRIVER OF TAXI DIES; MAY HAVE BEEN SHOT | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/air-assault-rips-dienbienphu-foe-french-believe-onethird-of.html | AIR ASSAULT RIPS DIENBIENPHU FOE; French Believe One-Third of Vietminh Artillery Has Been Damaged or Destroyed | True | By Tillman Durdin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/formosa-has-brief-blackout.html | Formosa Has Brief Blackout | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bound-for-khyber-pass-mayor-of-cortland-to-return-visit-of-pakistan.html | BOUND FOR KHYBER PASS; Mayor of Cortland to Return Visit of Pakistan Envoy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hifi-in-the-public-school-system.html | HI-FI IN THE PUBLIC SCHOOL SYSTEM | True | By Beatrice and Ira Freeman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/facts-figures-and-formuls-there-is-strong-evidence-that-dress.html | Facts, Figures and Formuls; There is strong evidence that dress clothes, like suntans and sightseers, will be seen everywhere this summer. | True | By John Shamik | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/head-circus-benefit-show.html | Head Circus Benefit Show | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/3-hurt-in-paterson-fire.html | 3 Hurt in Paterson Fire | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/student-tours-to-europe-interest-continues-high-but-space-is-tight.html | STUDENT TOURS TO EUROPE; Interest Continues High But Space Is Tight Across Atlantic | True | By Leonard Buder | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yugoslav-envoy-departs.html | Yugoslav Envoy Departs | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-miners-critical-form-safety-unit-in-drive-for-revision-of.html | JERSEY MINERS CRITICAL; Form Safety Unit in Drive for Revision of Laws | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/young-republicans-win-stamford-edge.html | YOUNG REPUBLICANS WIN STAMFORD EDGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/long-indochina-war-now-at-critical-point-outcome-at-dienbienphu.html | LONG INDO-CHINA WAR NOW AT CRITICAL POINT; Outcome at Dienbienphu Will Set Atmosphere of Geneva Talks | True | By Tillman Durdin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/spatial-to-the-new-york-times.html | Spatial to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cross-ventilation.html | Cross Ventilation | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rosenthaldickstein.html | Rosenthal--Dickstein | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/italys-loyal-american-city-in-lucca-repatriates-recall-their.html | ITALY'S LOYAL AMERICAN CITY; In Lucca Repatriates Recall Their American Life and Baseball | True | By Walter Hackett | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/oklahoma-aggies-victors-on-track-they-beat-houston-team-by-half.html | OKLAHOMA AGGIES VICTORS ON TRACK; They Beat Houston Team by Half Point for Title at Ft. Worth -- Heard Stars | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/five-city-employes-get-140-for-ideas.html | FIVE CITY EMPLOYES GET $140 FOR IDEAS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/accidents-of-fortune.html | Accidents of Fortune | True | S. F. JOHNSON. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/r-d-8urgrss-nanc-or-juua_-mashall.html | R. D. 8URGrSS nANC o,r JUUA'__ MASHALL | True | Special-to THz Izw Yo T"zs. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/columbia-parley-of-students-set-3day-meeting-on-rights-of-free.html | COLUMBIA PARLEY OF STUDENTS SET; 3-Day Meeting on 'Rights of Free Americans' Will Draw Delegates of 50 Schools | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/czechs-join-u-s-army-3-who-shot-their-way-out-are-now-in-training.html | CZECHS JOIN U. S. ARMY; 3 Who Shot Their Way Out Are Now in Training Here | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/error-in-caracas-dispatch.html | Error in Caracas Dispatch | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/press-freedom-gain-in-americas-seen.html | PRESS FREEDOM GAIN IN AMERICAS SEEN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/convincing.html | CONVINCING | True | HARRY BOBER, | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rosalie-j-robrecht-fiancee-of-student.html | ROSALIE J. ROBRECHT FIANCEE OF STUDENT | True | Special to TE N'w YO.E Tum. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/spring-festival-opens-saturday-paris-in-new-york-proceed-to-aid.html | SPRING FESTIVAL OPENS SATURDAY; ' Paris in New York' Proceed to Aid French-U. S. Groups -- Fete Will End April 30 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-robert-l-stones-have-soni.html | !The Robert L. Stones Have Soni | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/latin-lines-to-pay-cargo-brokerage-11-ship-conferences-begin-fee.html | LATIN LINES TO PAY CARGO BROKERAGE; 11 Ship Conferences Begin Fee Plan April 5 at Rate of 1 1/4% of Carrying Cost | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/toy-pistol-thug-killed-in-store.html | Toy Pistol Thug Killed in Store | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ammunition.html | AMMUNITION | True | DAVID G. GREENE, | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ferryhouse-job-begun-temporary-terminal-is-set-up-for-staten-island.html | FERRYHOUSE JOB BEGUN; Temporary Terminal Is Set Up for Staten Island Craft | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/25-acres-of-talent-american-museum-of-natural-history-is.html | 25 ACRES OF TALENT; American Museum of Natural History Is Television's Largest 'Star' | True | By Bernard Kalb | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/democrats-plan-jersey-campaign-howell-meyner-and-leaders-confer.html | DEMOCRATS PLAN JERSEY CAMPAIGN; Howell, Meyner and Leaders Confer -- Case to Talk Soon With Top Republicans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/virginia-leek-betrothed.html | Virginia Leek Betrothed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/missinggulesian.html | Missing--Gulesian | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/riiss-joan-javits-is-wed-to-offier-residence-of-lieut-john-h-zeeman.html | rIISS JOAN JAVITS IS WED TO OFFI\ER; Residence of Lieut. John H. Zeeman 3d of Dutch Navy | True | .peCJ&[ tcJ THE NEW YORK T4MES. I | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-sharp-fiancee-to-richard-m-hess.html | MARY SHARP FIANCEE TO RICHARD M. HESS | True | Spectal to THE NW YolX TIMO. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/railroad-record-french-train-sets-a-world-mark-with-a-speed-of-150.html | RAILROAD RECORD; French Train Sets a World Mark With A Speed of 150 Miles an Hour | True | By Henry Giniger | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-care-urged-for-chronic-ills-conference-reports-stress-need-for.html | NEW CARE URGED FOR CHRONIC ILLS; Conference Reports Stress Need for United Action to Improve Treatment | True | By Murray Illson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hardeman-signs-with-colts.html | Hardeman Signs With Colts | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/happy-evening.html | Happy Evening | True | HELEN GAHAGAN DOUGLAS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/childrens-village-to-gain-april-6-and-27-by-ondine-and-clerk.html | Childrens' Village to Gain April 6 and 27 By 'Ondine' and 'Clerk' Theatre Benefits | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/toronto-consul-gets-new-job.html | Toronto Consul Gets New Job | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/catholic-music-contest-high-school-college-students-to-compete-for.html | CATHOLIC MUSIC CONTEST; High School, College Students to Compete for Scholarships | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-new-debate-in-old-venice-frank-lloyd-wrights-design-for-a.html | A New Debate In Old Venice; Frank Lloyd Wright's design for a 'different' building divides a city that cherishes tradition. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/senate-vote-defeating-bill-on-auto-insurance.html | Senate Vote Defeating Bill on Auto Insurance | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jsansgaty-sloan-to-be-wed-in-may-u-of-north-carolina-alumna-is-the.html | JSANSgATY SLOAN TO BE WED IN MAY; U. of North Carolina Alumna ' Is the Prospective Bride of i Carroll Gwynn Harper | True | Special to Tm Nv YOL TtMZS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/having-the-final-word-supreme-court-and-supreme-law-edited-by.html | Having the Final Word; SUPREME COURT AND SUPREME LAW. Edited by Edmond Cahn. 250 pp. Bloomington: Indiana University Press. $4. | True | By Saul K. Padover | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/from-the-castles-to-the-creep-here-is-a-chronicle-of-american-dance.html | From the Castles To the Creep; Here is a chronicle of American dance fads and how they express the 'spirit of the times.' | True | Text and captions by Jerome Robbins | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/recording-technique-new-disks-have-sounds-above-human-hearing.html | RECORDING TECHNIQUE; New Disks Have Sounds Above Human Hearing | True | By Robert Plumb | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/justice-hikes-22-miles-douglas-leads-37-companions-on-first-leg-of.html | JUSTICE HIKES 22 MILES; Douglas Leads 37 Companions on First Leg of 185-Mile Walk | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/adelaide-eicks-to-be-wed-june-i9-belmont-mass-girl-fiancee-of.html | ADELAIDE EICKS TO BE WED JUNE i9; Belmont, Mass., Girl Fiancee of Walker B. Comegys Jr., Senior at Harvard Law | True | Special to T Nzw YORK TIsIgS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/undersea-coal-fire-rages.html | Undersea Coal Fire Rages | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/lawyers-end-rio-sessions.html | Lawyers End Rio Sessions | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/2d-citizen-group-on-schools-urged-commission-charter-ending-gets.html | 2D CITIZEN GROUP ON SCHOOLS URGED; Commission, Charter Ending, Gets Wide Support on Coast to Foster a Successor | True | By Lawrence E. Davies | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/electrotechnical-parley-set.html | Electrotechnical Parley Set | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/almanac-de-gotham-a-springtime-set-of-weather-signs-for-those.html | Almanac de Gotham; A springtime set of weather signs for those living close to the concrete. | True | By C. B. Palmer | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-of-the-world-of-stamps-two-processes-are-being-used-to-print.html | NEWS OF THE WORLD OF STAMPS; Two Processes Are Being Used to Print Statue of Liberty Issue | True | By Kent B. Stiles | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/exemperor-of-annam-dies.html | Ex-Emperor of Annam Dies | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/competition-in-italy-as-a-british-cartoonist-sees-it.html | COMPETITION IN ITALY -- AS A BRITISH CARTOONIST SEES IT | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/changes-in-public-opinion-following-senators-clash-with-the-army.html | Changes in Public Opinion Following Senator's Clash With the Army; NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-power-of-suggestion.html | THE POWER OF SUGGESTION | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nuptials-april-11-for-june-johnson-nursing-instructor-on-coast.html | NUPTIALS APRIL 11 FOR JUNE JOHNSON; Nursing Instructor on Coast Engaged to Dr. David Ardell of Bakersfield, Calif. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/witness-ejected-at-hearing-exreds-story-starts-fight-2-at-hearing.html | Witness Ejected at Hearing; Ex-Red's Story Starts Fight; 2 AT HEARING FIGHT OVER RED CHARGES | True | By the United Press. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wiretap-measure-faces-tough-fight.html | WIRE-TAP MEASURE FACES TOUGH FIGHT | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/fleischer-ready-for-world-tour-in-pursuit-of-more-boxing-facts-ring.html | Fleischer Ready for World Tour In Pursuit of More Boxing Facts; Ring Historian Will Witness Bouts and Gather Material for 58th Book on Sport | True | By Frank M. Blunk | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/musical-comedy-money-still-can-be-made-from-broadway-hits.html | MUSICAL COMEDY; Money Still Can Be Made From Broadway Hits | True | By Murray Schumach | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jefferson-takes-new-jersey-title-turns-back-bloomfield-five-for.html | JEFFERSON TAKES NEW JERSEY TITLE; Turns Back Bloomfield Five for Honors in Group IV - Weehawken Wins Again | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/distraction.html | DISTRACTION | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/campo-wins-flyweight-title.html | Campo Wins Flyweight Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/barbieri-iii-out-for-season.html | Barbieri III, Out for Season | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/what-motivates-joseph-mccarthy-the-senator-from-wisconsin-to-this.html | What Motivates Joseph McCarthy; The Senator from Wisconsin, to this Washington observer, looks like an engine of outward fury with an inner mood far from furious. | True | By William S. White | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/stockholm-traveler-the-dark-city-a-true-account-of-adventures-of-a.html | Stockholm Traveler; THE DARK CITY: A True Account of Adventures of a Secret Agent in Berlin, as told to Hartvig Andersen. 314 pp. New York: Rinehart & Co. $3.50. | True | By Herbert Mitgang | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pafkos-lastditch-hit-decides.html | Pafko's Last-Ditch Hit Decides | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-h-k-hastings-has3d-son.html | Mrs. H. K. Hastings Has3d Son | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/trenton-mapping-slum-clearance-city-aides-are-confident-of-getting.html | TRENTON MAPPING SLUM CLEARANCE; City Aides Are Confident of Getting Private Capital to Back Rebuilding | True | By George Cable Wright | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nancy-p-toppin6-wed-to-l-p-heely-lasell-bowdoin-graduates-are.html | NANCY P. TOPPIN6 WED TO L. P. HEELY; Lasell, Bowdoin Graduates Are Married in Chapel of Plainfield Church | True | Special to Tin: N"W YOP. K TIIS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dewey-acclaims-gains.html | Dewey Acclaims Gains | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/culver-to-receive-gift-hotel-owner-will-donate-funds-for-hall-of.html | CULVER TO RECEIVE GIFT; Hotel Owner Will Donate Funds for Hall of Science | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/with-deceit-and-selfdeception-the-wars-of-love-by-mark-schorer-174.html | With Deceit and Self-Deception; THE WARS OF LOVE. By Mark Schorer. 174 pp. New York: McGraw-Hill Book Company. $3. | True | By William Peden | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/in-brooklyn-loyalty-march.html | In Brooklyn Loyalty March | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/philip-ruchamkin.html | PHILIP RUCHAMKIN | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/starlings-routed-records-of-distress-cries-drive-them-away-from.html | Starlings Routed; Records of Distress Cries Drive Them Away From Towns | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tape-recorders-for-use-in-the-home.html | TAPE RECORDERS FOR USE IN THE HOME | True | By Anson Peckham | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/18000-cash-in-safe-stolen-by-5-youths.html | $18,000 CASH IN SAFE STOLEN BY 5 YOUTHS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/canada-vote-today-watched-for-shifts.html | CANADA VOTE TODAY WATCHED FOR SHIFTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-william-s-coffey.html | MRS. WILLIAM S. COFFEY | True | SPedal to Nv No11 TIML. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aide-at-seminary-becomes-fiancee-mary-vandeventer-of-union.html | AIDE AT SEMINARY BECOMES FIANCEE; Mary Vandeventer. of Union Theological Will:Be. Married to Robert M. S auhders | True | Special to Tits Ngw YOr, X TrMgJI. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mallane-stope-lemmon.html | Mallane Stope Lemmon | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/175-billion-added-to-farm-aid-funds-president-signs-bill-putting.html | 1.75 BILLION ADDED TO FARM AID FUNDS; President Signs Bill Putting Money Provided for Price Supports at 8.5 Billion | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/oklahoma-loses-crown-forfeits-big-seven-swim-title-because-of-aces.html | OKLAHOMA LOSES CROWN; Forfeits Big Seven Swim Title Because of Ace's Ineligibility | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/john-axten-74-aide-to-morgan-42-years.html | JOHN AXTEN, 74, AIDE TO MORGAN 42 YEARS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/screen-preview-will-be-benefit-neighbors-united-for-youth-to-gain.html | SCREEN PREVIEW WILL BE BENEFIT; Neighbors United for Youth to Gain Tuesday by Showing of 'Guilt Is My Shadow' | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/connecticut-town-to-open-a-clock-museum-big-collection-of-old.html | CONNECTICUT TOWN TO OPEN A CLOCK MUSEUM; Big Collection of Old Timepieces to Go On Display in Bristol Next Month | True | By Bernard J. Malahan Jr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/indians-win-in-track-dartmouth-turns-back-boston-university-59-to.html | INDIANS WIN IN TRACK; Dartmouth Turns Back Boston University, 59 to 50 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/child-to-mrs-o-hammond-jr.html | Child to Mrs. O. Hammond Jr. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/frank-h-eggers-in-hospital.html | Frank H. Eggers in Hospital | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/feller-rates-giants-highly-as-rain-keeps-teams-idle-giants-are.html | Feller Rates Giants Highly As Rain Keeps Teams Idle; GIANTS ARE RATED HIGHLY BY FELLER | True | By Louis Effrat | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/maryelle-helm5-engaged-to-wed-nurse-to-become-bride-of-dr-paul.html | MARYELLE HELM5 ENGAGED TO WED; Nurse to Become Bride of Dr. Paul Easton Ruth-- June Nuptials Planned | True | Special to The New York Times. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/25th-year-marked-in-steiner-school-methods-once-viewed-with-doubt.html | 25TH YEAR MARKED IN STEINER SCHOOL; Methods Once Viewed With Doubt Here Have Since Been Adopted Widely | True | By Gene Currivan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-brady-fiancee-of-irwin-rosenthal.html | MISS BRADY FIANCEE OF IRWIN ROSENTHAL | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aviation-time-saver-carriers-adopt-plan-to-cut-red-tape-on-trips.html | AVIATION: TIME SAVER; Carriers Adopt Plan to Cut Red Tape On Trips From Midwest to Europe | True | By Bliss K. Thorne | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/snob-appeal.html | Snob Appeal | True | ADELE R. ASHER. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/margaret-miller-betrothed-slclal-to.html | Margaret Miller Betrothed Slclal to | True | T Nz:v YOK T[M[S. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/man-of-the-quirinal-italys-president-einaudi-at-80-meets-cabinet.html | Man of the Quirinal; Italy's President Einaudi, at 80, meets Cabinet crises quietly but firmly. | True | By Paul Hofmann | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/lakers-defeat-pistons.html | Lakers Defeat Pistons | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-other-extreme-midget-flowers-and-vegetables-compete-favorably.html | THE OTHER EXTREME; Midget Flowers and Vegetables Compete Favorably With 'Super Giant' Types | True | By Mary C. Seckman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/twins-to-mrs-l-rosenberg.html | Twins to Mrs. L. Rosenberg | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/london-tv-report-britain-moves-toward-educational-video.html | LONDON TV REPORT; Britain Moves Toward Educational Video | True | By L. Marsland Gander | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/making-light-of-summer.html | Making Light of Summer | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/litigation-ended-on-offshore-oil-supreme-court-upholds-act.html | LITIGATION ENDED ON OFFSHORE OIL; Supreme Court Upholds Act Establishing Title, Opening Door for Development | True | By J. H. Carmical | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/williams-six-elects-irwin.html | Williams Six Elects Irwin | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/accessory-counter-wide-variety-is-noted-in-products-at-show.html | ACCESSORY COUNTER; Wide Variety Is Noted In Products at Show | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-taylor-betrothedi-forme-ma-pjb-w-bi.html | MRS TAYLOR BETROTHEDI; Forme. Ma PJ.----b W, BI | True | Special to The New York Times | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hayes-track-victor-at-catholic-games-hayes-gains-title-in-catholic.html | Hayes Track Victor At Catholic Games; HAYES GAINS TITLE IN CATHOLIC MEET | True | By William J. Briordy | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pictus-victor-in-mud-wins-10000-race-at-lincoln-downs-and-pays-920.html | PICTUS VICTOR IN MUD; Wins $10,000 Race at Lincoln Downs and Pays $9.20 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bridge-aces-open-monte-carlo-play-28-from-nine-countries-vie-for.html | BRIDGE ACES OPEN MONTE CARLO PLAY; 28 From Nine Countries Vie for Individual Championship and $12,000 Prize Money | True | By George Rapee | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/four-centuries-of-merravay-bless-this-house-by-norah-lofts-285-pp.html | Four Centuries of Merravay; BLESS THIS HOUSE. By Norah Lofts. 285 pp. New York: Doubleday & Co. $3.50. | True | By John Barkham | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/turkey-will-press-for-european-army.html | TURKEY WILL PRESS FOR EUROPEAN ARMY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/alfred-oshea.html | ALFRED O'SHEA | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/whitfield-scores-twice-at-garden-in-k-of-c-games-captures-880-in.html | WHITFIELD SCORES TWICE AT GARDEN IN K. OF C. GAMES; Captures 880 in 1.53.6 and 600 in 1:10.1, Best Time of Track Campaign | True | By Joseph M. Sheehan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/teitelbaumwolf.html | TeitelbaumWolf | True | SpeCial to Tmc NEW No Tnr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kennedymarran.html | KennedyMarran | True | Soes.l to T'mz NzW YozJz T'rzs. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/by-way-of-report-olivier-movie-project-versatile-addenda.html | BY WAY OF REPORT; Olivier Movie Project -- Versatile -- Addenda | True | By A. H. Weiler | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/h-lamar-crosby-educator-is-dead-professor-emeritus-of-greek-at-u-of.html | H. LAMAR CROSBY, EDUCATOR, IS DEAD; Professor Emeritus of Greek at U. of P. Led American Classical School in Athens | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/peggy-ashworth-married-in-sooth-escorted-by-father-at-her-wedding-i.html | PEGGY ASHWORTH MARRIED IN SOOTH; Escorted by Father at Her! Wedding in Columbus, Ga., i to James E. Hickey Jr. | True | .i Special to Ta NEw YORK TL{. I | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/inaugural-costs-met-with-surplus-1953-group-gave-120000-to-21.html | INAUGURAL COSTS MET, WITH SURPLUS; 1953 Group Gave $120,000 to 21 Charities -- Leaves Sizable Sum for 1957 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/chinese-paintings-scheduled.html | Chinese Paintings Scheduled | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marihe-is-flange-of-wiss-spaldina-lieut-francis-cunningham-jr-to.html | „MARIHE IS FLANGE" OF WISS SPALDINa; Lieut. Francis Cunningham Jr. to Marry Radcliffe Student mile Is Harvard Alumnus | True | Special to New Yo '2'm. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cambridge-golfers-win-on-usoxonians-error.html | Cambridge Golfers Win On U.S.-Oxonian's Error | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dorothy-mead-a-bride-alumna-wed-i-wilson-teachers-w-eisenhut-in.html | DOROTHY MEAD A BRIDE; ' Alumna Wed i Wilson Teachers W. Eisenhut in 'Capital to J. | True | Special to s NSW YORK TIMS, I | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-protests-dutch-air-plans-moscow-says-us-base-idea-for.html | SOVIET PROTESTS DUTCH AIR PLANS; Moscow Says U.S. Base Idea for Netherlands Cannot Improve Relations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jackets-lose-weight.html | Jackets Lose Weight | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/e-heiman-jr-to-wed-miss-hollingsworth.html | E. HEIMAN JR. TO WED MISS HOLLINGSWORTH | True | Special to TE NEW YORK Tl,r.s. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/balanced.html | BALANCED' | True | JOHN W. NASON. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/clara-bowie-to-be-bride-n-y-u-alumna-betrothed-to-george-warner.html | CLARA BOWIE TO BE BRIDE; N. Y. U. Alumna Betrothed to George Warner Clark | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rosenkranzweiner.html | Rosenkranz--Weiner | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/automobiles-trees-highway-research-board-surveys-them-and-finds.html | AUTOMOBILES: TREES; Highway Research Board Surveys Them -- and Finds Them Good | True | By Bert Pierce | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/microwave-relay-replacing-cables-more-versatile-radio-beams-put-tvs.html | MICROWAVE RELAY REPLACING CABLES; More Versatile Radio Beams Put TVs Older Coaxial Lines in the Shade | True | By Alfred R. Zipser Jr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-l-moowan-will-be-arrifi-middlebury-alumna-engaged-to-hugh-b.html | {MARY L. M'OOWAN { WILL BE ARRIF.,l); { Middlebury Alumna Engaged to. Hugh B. Allison, Who Is '46 Brown Graduate | True | Special to Tm NEW Yolt Txzm. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/isaiah-g-engle.html | ISAIAH G. ENGLE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/informed-reporting.html | INFORMED REPORTING | True | ANDREW J. LAZARUS | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-demons-within-three-men-an-experiment-in-the-biography-of.html | The Demons Within; THREE MEN: An Experiment in the Biography of Emotion. By Jean Evans. Introduction by Gordon W. Allport. 297 pp. New Yolk: Alfred A. Knopf. $3.75. | True | By Reuel Denney | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/made-with-music-the-threepenny-opera-the-golden-apple-in.html | MADE WITH MUSIC; ' The Threepenny Opera,' 'The Golden Apple' in Off-Broadway Houses | True | By Brooks Atkinson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/physician-to-wed-nancy-a-sheniitz-dr-merrll-a-baratz-fiance-of-new.html | ]PHYSICIAN TO WED NANCY A.. SHENIITZ; Dr. Merr[ll A. Baratz* Fiance of New Haven GirlmB0th ttched to Hospltal There.a | True | special to Tw Yo 'i. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/anita-smith-fiancee-of-army-lieutenant.html | ANITA SMITH FIANCEE OF ARMY LIEUTENANT | True | Special to THE NV YO.K TMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rams-get-mississippi-star.html | Rams Get Mississippi Star | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/polish-actor-99-still-on-stage.html | Polish Actor, 99, Still on Stage | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-seed-and-an-equinox.html | A SEED AND AN EQUINOX | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bridge-new-books-for-beginners-sheinwolds-two-texts-show-proper.html | BRIDGE: NEW BOOKS FOR BEGINNERS; Sheinwold's Two Texts Show Proper Play And Bidding | True | By Albert H. Morehead | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-red-cross-program.html | New Red Cross Program | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/in-sperry-marine-sales-post.html | In Sperry Marine Sales Post | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/policeman-beaten-four-youths-held.html | POLICEMAN BEATEN, FOUR YOUTHS HELD | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gayle-kun___nen-i_sfianceei-junior-at-annreno-will-be-wed-to-hebert.html | GAYLE KUN___NEN I. SFIANCEEI; Junior at Ann-Reno Will Be{ Wed to Hebert Pearlman I | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/resident-offices-report-on-trade-springs-sales-prospects-for.html | RESIDENT OFFICES REPORT ON TRADE; Spring Sales Prospects for Ready-to-Wear Apparel Described as Good | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/west-point-alumni-hear-wood.html | West Point Alumni Hear Wood | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-unhappy-drifter-born-in-captivity-by-john-wain-300-pp-new-york.html | The Unhappy Drifter; BORN IN CAPTIVITY. By John Wain. 300 pp. New York: Alfred A. Knopf. $3.50. | True | By Edmund Fuller | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/future-plans.html | FUTURE PLANS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/adoption-service-plans-a-benefit-luncheon-and-fashion-show.html | ADOPTION SERVICE PLANS A BENEFIT; Luncheon and Fashion Show Wednesday at Pierre to Assist Spence-Chapin | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-peggy-cowart-becomes-betrothed.html | MISS PEGGY COWART BECOMES BETROTHED! | True | J -pecial to THE IEW YORK TIMES. [ | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/children-at-graham-rally.html | Children at Graham Rally | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/fire-kills-7-in-texas-family.html | Fire Kills 7 in Texas Family | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/granting-alaska-statehood-desire-of-its-people-for-american.html | Granting Alaska Statehood; Desire of Its People for American Citizenship Affirmed | True | ERNEST GRUENING. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mcarthy-in-midwest-wins-crowds-cheers-senator-on-speaking-tour.html | M'CARTHY IN MIDWEST WINS CROWDS' CHEERS; Senator on Speaking Tour Avoids All Reference to His Fight With Army | True | By W. H. Lawrence | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dewey-is-criticized-in-slum-bill-failure.html | DEWEY IS CRITICIZED IN SLUM BILL FAILURE | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-antiques-show-slated.html | Jersey Antiques Show Slated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-l-mneil-a-bride-married-to-donald-welch-in-branford-conn.html | MARY L. M'NEIL A BRIDE; Married to Donald Welch in, Branford (Conn.) Church | True | Special to TK[ NZW YOJC TZMS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/american-doctors-aiding-their-korea-counterparts-suit-project-which.html | American Doctors Aiding Their Korea Counterparts; ' Suit Project,' Which Costs Physicians $20, Stems From Similar Plan of Teachers | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rangers-subdue-leafs-six-5-to-2-fourgoal-drive-in-second-period.html | RANGERS SUBDUE LEAFS SIX, 5 TO 2; Four-Goal Drive in Second Period Decides -- Toronto Drops to Third Place | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/american-panorama-events-and-activities-outside-new-york.html | AMERICAN PANORAMA; Events and Activities Outside New York | True | By Stuart Preston | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-to-speed-lincoln-tube-bill-legislators-meet-tomorrow-after.html | JERSEY TO SPEED LINCOLN TUBE BILL; Legislators Meet Tomorrow After 5-Week Recess and Face Many Problems | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/red-star-depicts-an-atomic-blast-soviet-public-gets-1st-realistic.html | RED STAR DEPICTS AN ATOMIC BLAST; Soviet Public Gets 1st Realistic Account of Typical Bomb Explosion and Its Effect | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bourdon-is-victor-in-national-seniors-downhill-championship-at.html | Bourdon Is Victor in National Seniors Downhill Championship at Franconia; SNOWFALL FORCES THREE-HOUR DELAY | True | By Michael Strauss | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/botvinnik-seizes-lead-world-chess-champion-paces-smyslov-20-in.html | BOTVINNIK SEIZES LEAD; World Chess Champion Paces Smyslov, 2-0, in Moscow | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ella-j-ferry-married-bride-in-stockbridge-mass-church-of-deane-e.html | ELLA J. FERRY MARRIED; Bride in Stockbridge, Mass., Church of Deane E. Witt | True | Special to u Nv YORK Ti,.4E-". | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dewey-plea-fails-on-car-insurance-legislature-ends-no-democrat.html | DEWEY PLEA FAILS ON CAR INSURANCE; LEGISLATURE ENDS; No Democrat Votes for Bill - Final Tally Is 26 to 19 -3 Republicans Switch | True | By Leo Egan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tenley-albright-retains-laurels-victor-in-u-s-figure-skating-third.html | TENLEY ALBRIGHT RETAINS LAURELS; Victor in U. S. Figure Skating Third Time in Row -- Brown Men's Junior Winner | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pianist-chosen-for-contest.html | Pianist Chosen for Contest | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/william-a-henry.html | WILLIAM A. HENRY | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/club-benefi____tt-aturoay-iwilson-college-group-to-givel-i-card.html | CLUB BENEFI___TT $ATUROAY; iWilson College Group to Givel i Card Party and Tea I | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/offyear-election-toughest-in-years-parties-and-factions-in-them.html | OFF-YEAR ELECTION TOUGHEST IN YEARS; Parties and Factions in Them Bitterly Fighting Multitude of Crucial Contests | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tenyear-plan-that-worked-equity-library-theatre-did-impressive-job.html | TEN-YEAR PLAN THAT WORKED; Equity Library Theatre Did Impressive Job In First Decade | True | By Bernard Kalb | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sacred-relic-the-holy-foot-by-robert-romanis-224-pp-new-york-e-p.html | Sacred Relic; THE HOLY FOOT. By Robert Romanis. 224 pp. New York: E. P. Dutton & Co. $3. | True | ROGER PIPPETT. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/india-gets-250-million-industries-yield-taxes-after-government.html | INDIA GETS 250 MILLION; Industries Yield Taxes After Government Starts Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/byrd-party-foes-gain-in-virginia-youthful-anticonservative.html | BYRD PARTY FOES GAIN IN VIRGINIA; Youthful Anti-Conservative Democrats of Legislature Win Point in Key Test | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bomb-explosions-keep-cairo-tense-5-or-6-blasts-occur-within-24.html | BOMB EXPLOSIONS KEEP CAIRO TENSE; 5 or 6 Blasts Occur Within 24 Hours -- Military Junta Indecisive on Civil Rule | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/president-plays-golf.html | President Plays Golf | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/eisenhower-awards-news-camera-prizes.html | EISENHOWER AWARDS NEWS CAMERA PRIZES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hurts-knee-continues-in-title-skating-event.html | Hurts Knee, Continues In Title Skating Event | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/fifth-avenue-cinema-yesterday-and-tomorrow.html | FIFTH AVENUE CINEMA: YESTERDAY AND TOMORROW | True | By Albert Margolies | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/powerful-landed-class-stymies-iranian-water-project-in-desert.html | Powerful Landed Class Stymies Iranian Water Project in Desert; Zamindars Grab All Benefits, Thwarting Aim of Helping Independent Holders | True | Special to The New York Times. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sunray-oil-corp-profit-from-capital-asset-sale-helps-lift-53.html | SUNRAY OIL CORP; Profit From Capital Asset Sale Helps Lift '53 Earnings 11% | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hazards-and-joys-in-audio-shopping.html | HAZARDS AND JOYS IN AUDIO SHOPPING | True | By Meyer Berger | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/transition-sculpture-whitney-annual-reveals-new-tendencies.html | TRANSITION SCULPTURE; Whitney Annual Reveals New Tendencies | True | By Howard Devree | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/it-takes-more-than-food-to-feed-a-world-the-challenge-of-mans.html | It Takes More Than Food to Feed a World; THE CHALLENGE OF MAN'S FUTURE. An Inquiry Concerning the Condition of Man During the Years That Lie Ahead. By Harrison Brown. 290 pp. New York: The Viking Press. $3.75. | True | By Marston Bates | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-caine-mutiny-issue-a-military-expert-examines-a-dilemma-raised.html | The 'Caine Mutiny' Issue; A military expert examines a dilemma raised by a hit play: How far does unquestioning obedience to orders go? | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/toll-unit-opening-set-by-thruway-june-24-is-goal-for-section-of-110.html | TOLL UNIT OPENING SET BY THRUWAY; June 24 Is Goal for Section of 110 Miles Linking Utica and Rochester Areas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/chapel-nuptials-for-miss-de-voe-bride-wears-satin-and-lace-at.html | CHAPEL NUPTIALS FOR MISS DE VOE; Bride Wears Satin and Lace at Wedding at St. Patrick's to Henry de Bourbon | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-south.html | THE SOUTH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bridge-topic-up-again-proposed-span-from-cape-may-would-go-to.html | BRIDGE TOPIC UP AGAIN; Proposed Span From Cape May Would Go to Smyrna, Del. | True | Special to The New York Times. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/enchanted.html | Enchanted | True | DALE GUHL | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mooreflannagan.html | Moore—Flannagan | True | Special to THE NEW YORK TIME.. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/panamerican-day-set.html | Pan-American Day Set | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/alien-insects-the-story-of-how-they-entered-this-country.html | ALIEN INSECTS; The Story of How They Entered This Country | True | By Louis Pyenson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/metropolis-i-know-a-city-the-story-of-new-yorks-growth-by-katherine.html | Metropolis; I KNOW A CITY. The Story of New York's Growth. By Katherine B. Shippen. Illustrated by Robin King. 192 pp. New York: The Viking Press. $2.75. For Ages 10 to 14. | True | IRIS VINTON. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/author-injured-in-car-crash.html | Author Injured in Car Crash | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/disk-prices-set-by-recording-costs.html | DISK PRICES SET BY RECORDING COSTS | True | By John Briggs | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/swindling-was-her-art-gold-brick-cassie-by-david-nth-172-pp-new.html | Swindling Was Her Art; GOLD BRICK CASSIE. By David nth. 172 pp. New York: Gold Medal Books. 25 cents. | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/chiangs-election-likely-tomorrow-minority-votes-in-national.html | CHIANG'S ELECTION LIKELY TOMORROW; Minority Votes in National Assembly in Formosa Block Victory on First Ballot | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/double-take.html | Double Take | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/president-meets-aides-on-dangers-in-indochina-war-dulles-wilson-and.html | PRESIDENT MEETS AIDES ON DANGERS IN INDO-CHINA WAR; Dulles, Wilson and Radford at Talk on Risks to U. S. in Vietminh Offensive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/japan-to-certify-tuna.html | Japan to Certify Tuna | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/massimoonalerio.html | Massimoo—Nalerio | True | Splat tO NEV YOP Tlxr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/in-the-northwest-snow-sports-last-well-into-the-spring-on-both.html | IN THE NORTHWEST; Snow Sports Last Well Into the Spring On Both Sides of International Line | True | By Richard L. Neuberger | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/train-bandit-gets-200000-in-gems-rides-from-kansas-city-with-victim.html | TRAIN BANDIT GETS $200,000 IN GEMS; Rides From Kansas City With Victim, a New Yorker, and Attacks Him in Diner | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/buttons-to-draft-dewey-sprout-on-albany-lapels.html | Buttons to 'Draft Dewey' Sprout on Albany Lapels | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/peoria-team-takes-aau-final-6355.html | PEORIA TEAM TAKES A.A.U. FINAL, 63-55 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-crmebto-wed-i-she-will-be-bride-in-june-of-philip-b-brewster.html | MISS CR?MEBTO WED; I She Will Be Bride in June of Philip B, Brewster Jr. ( | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ohio-law-student-to-wed-miss-green.html | OHIO LAW STUDENT TO WED MISS GREEN | True | Special to THE NEW YORK | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-world-in-us.html | The World in Us | True | JOHN J. CONBOY | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hellerkwait.html | HellerKwait | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kreinesrosen.html | KreinesRosen | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/burkeblanc.html | Burke--Blanc | True | Slclal to TI Ngv Nol THS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marriage-in-jersey-for-christina-dann.html | MARRIAGE IN JERSEY FOR CHRISTINA DANN' | True | SpeCial to Titlg NEW YORK TI,Eg. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/old-waterfront-union-seen-losing-its-battle-dock-strike-led-by-mob.html | OLD WATERFRONT UNION SEEN LOSING ITS BATTLE; Dock Strike Led by Mob Elements Turning Men Against the I. L. A. | True | By A. H. Raskin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hobby-horse-that-is-always-bucking.html | HOBBY HORSE THAT IS ALWAYS BUCKING | True | By Ralph Cokain | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-frees-japanese-420-civilians-and-exsoldiers-home-after-9.html | SOVIET FREES JAPANESE; 420 Civilians and Ex-Soldiers Home After 9 Years in Prison | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/colorful-fete-in-india-throwing-of-tinted-powder-and-water-marks.html | COLORFUL FETE IN INDIA; Throwing of Tinted Powder and Water Marks Festival | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/power-bill-dies-at-moses-request-assembly-acts-after-he-says.html | POWER BILL DIES AT MOSES REQUEST; Assembly Acts After He Says Measure Is Being Used by Foes of Niagara | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/patricia-m-warner-engaged.html | Patricia M. Warner Engaged | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/this-breed-of-men.html | THIS BREED OF MEN" | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/great-artist.html | Great Artist | True | LAWRENCE LANGNER. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/to-show-aid-for-the-aged.html | To Show Aid for the Aged | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-elise-witt-to-be-wed-in-may-former-pembroke-and-nyu-student.html | MISS ELISE WITTS TO BE WED IN MAY; Former Pembroke and N.Y.U. Student Engaged to S. G. Gebelt, UNESCO Ex-Aide | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/strictly-will-power-a-collection-of-recent-bequests-reflecting.html | Strictly Will Power; A collection of recent bequests reflecting whims of iron. | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ch-flicker-of-kidsgrove-chosen-best-in-show-at-harrisburg-k-c-event.html | Ch. Flicker of Kidsgrove Chosen Best in Show at Harrisburg K. C. Event; FOX TERRIER WINS IN 863-DOG FIELD | True | By John Rendel | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/montesi-case-disclosures-rock-scelba-government-opposition-in-italy.html | MONTESI CASE DISCLOSURES ROCK SCELBA GOVERNMENT; Opposition in Italy Plays Up the Scandal As Proof of Widespread Corruption | True | By Arnaldo Cortesi | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/france-bulgaria-in-pact.html | France, Bulgaria in Pact | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/story-of-opera-told-at-concert-5-singers-illustrate-various-styles.html | STORY OF OPERA' TOLD AT CONCERT; 5 Singers Illustrate Various Styles as Philharmonic's Youth Programs End | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/arabs-warn-u-n-on-israeli-army-say-units-are-concentrating-on.html | ARABS WARN U. N. ON ISRAELI ARMY; Say Units Are 'Concentrating' on Borders — Charge Called Move to Divert Attention | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hollywood-polls-excitement-over-academy-awards-high-as-time-for.html | HOLLYWOOD POLLS; Excitement Over Academy Awards High As Time for Annual Accolades Nears | True | By Thomas M. Pryor | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-lot-of-moving-around-adventure-happy-by-jule-mannix-illustrated.html | A Lot of Moving Around; ADVENTURE HAPPY. By Jule Mannix. Illustrated. 276 pp. New York: Simon & Schuster. $3.95. | True | By Samuel T. Williamson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/child-to-mrs-c-mcdannald-jri.html | Child to Mrs. C. McDannald Jr.I | True | Special to THg Ngw YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/meyer-and-mccormick.html | Meyer and McCormick | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/clayton-t-a-french.html | CLAYTON T. A. FRENCH | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/antisemitic-imports-banned.html | Anti-Semitic Imports Banned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-comers.html | New Comers | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/convent-is-dedicated-spellman-at-sacred-heart-also-blesses-dawson.html | CONVENT IS DEDICATED; Spellman, at Sacred Heart, Also Blesses Dawson Chapel | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/two-bowls-bring-3600-schwarzburg-wedding-gift-of-early-18th-century.html | TWO BOWLS BRING $3,600; Schwarzburg Wedding Gift of Early 18th Century Is Sold | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tibet.html | Tibet | True | B. D. MORGAN | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mosconi-claims-record-for-billiard-run-of-526.html | Mosconi Claims Record For Billiard Run of 526 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kuomintang-maintains-a-tight-grip-on-formosa-despite.html | KUOMINTANG MAINTAINS A TIGHT GRIP ON FORMOSA; Despite Authoritarianism Charged by Wu, Island Has More Freedom Than Mainland | True | By Henry R. Lieberman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/alastair-martin-and-shields-retain-national-court-tennis-doubles.html | Alastair Martin and Shields Retain National Court Tennis Doubles Honors; CHAMPIONS SCORE IN 5-SET CONTEST | True | By Allison Danzig | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/singapore-suspends-policemen.html | Singapore Suspends Policemen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/potato-buying-near.html | Potato Buying Near | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/barbara-m-silverman-is-wed-in-verona-to-charles-bergh-former-navy.html | Barbara M. Silverman Is Wed in Verona To Charles Bergh, Former Navy Officer | True | Special to THE NEW 'YORK TIZuS. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/washington-the-new-look-and-the-old-game-of-politics.html | Washington; The New Look and the Old Game of Politics | True | By James Reston | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/preventive-medicine-stressed.html | Preventive Medicine Stressed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/currency-curbs-viewed-as-easing-randall-unit-experts-believe-freer.html | CURRENCY CURBS VIEWED AS EASING; Randall Unit Experts Believe Freer Exchange Nearer Now Than Any Time Since '45 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/standards-in-lab-various-claims-made-in-the-name-of-hifi-point-up.html | STANDARDS -- IN LAB; Various Claims Made in the Name of Hi-Fi Point Up Need for Exact Terminology | True | By Harold C. Schonberg | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/policy-of-u-s-on-china-faces-test-at-geneva-communists-will-be-in.html | POLICY OF U. S. ON CHINA FACES TEST AT GENEVA; Communists Will Be in Position to Exploit Differences of Allies | True | By Thomas J. Hamilton | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/britain-sees-challenge.html | BRITAIN SEES CHALLENGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-european-influence.html | The European Influence | | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/fouled-up.html | FOULED UP' | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aid-1000-centenarians-oldage-assistance-programs-list-2600000-aged.html | AID 1,000 CENTENARIANS; Old-Age Assistance Programs List 2,600,000 Aged | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/more-korea-dead-named-new-york-and-connecticut-men-on-new-army-list.html | MORE KOREA DEAD NAMED; New York and Connecticut Men on New Army List | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/beating-the-breeze.html | Beating the Breeze | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nuptials-of-nancy-may-maplewoodgirlmarried-toi-robert-wallao__-roff.html | NUPTIALS OF NANCY MAY; Maplewood-- GirlMarried toI Robert Wallao__ Roff | True | Special to T v Yo Tt.,as. { | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/an-amateur-suggests-.html | An Amateur Suggests -- | | By Herbert Mitgang | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/atom-submarine-launched.html | Atom Submarine 'Launched' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-delmer-runkle.html | MRS. DELMER RUNKLE | True | special to Tm NEw YOtaK T]lr. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wildflower-primer.html | WILDFLOWER PRIMER | True | By Helene Jamieson Jordan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/state-education-heads-cited.html | State Education Heads Cited | | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/french-pact-vote-is-more-doubtful-two-developments-are-taken-as.html | FRENCH PACT VOTE IS MORE DOUBTFUL; Two Developments Are Taken as Signs of Resistance to Defense Treaty | True | By Harold Callender | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sheep-found-diseased-deadly-scrapie-has-infected-flocks-in-western.html | SHEEP FOUND DISEASED; Deadly 'Scrapie' Has Infected Flocks in Western New York | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/army-convicts-yonkers-man.html | Army Convicts Yonkers Man | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/b52-subcontracts-let-5-companies-to-aid-boeing-superfortress.html | B-52 SUBCONTRACTS LET; 5 Companies to Aid Boeing Superfortress Project | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/offduty-salute-revival-is-predicted-for-army.html | Off-Duty Salute Revival Is Predicted for Army | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-azalea-circuit-south-carolina-is-scene-of-brilliant-displays.html | THE AZALEA CIRCUIT; South Carolina Is Scene Of Brilliant Displays | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ison-to-mrs-martin-friedrlcks.html | ISon to Mrs. Martin Friedrlcks! | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/warning.html | WARNING | True | EARL P. PFAUNLECKER. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/meredithhenry.html | Meredith--Henry | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-eastwick-fiancee-i-betrothed-to-c-h-whittum-jr-st-lawrence-u.html | MISS EASTWICK FIANCEE; i Betrothed to C. H. Whittum Jr., St. Lawrence U. Alumnus I | True | Special to Tm N"W YOJ .. I | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/why-not-consult-now.html | WHY NOT CONSULT NOW? | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/voice-for-justice-invoked-for-all-rabbi-goldberg-cites-story-of.html | VOICE FOR JUSTICE INVOKED FOR ALL; Rabbi Goldberg Cites Story of Esther in Plea to Speak in Behalf of the Oppressed | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/killed-in-college-club-police-say-prentice-talmage-apparently-shot.html | KILLED IN COLLEGE CLUB; Police Say Prentice Talmage Apparently Shot Himself | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/graduate-school-dean-is-appointed-at-brown.html | Graduate School Dean Is Appointed at Brown | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-censor-was-here-la-ronde-is-free-to-be-shown-but-.html | THE CENSOR WAS HERE; " La Ronde" Is Free to Be Shown, But ---- | True | By Bosley Crowther | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/30300000-extra-sought-at-albany-supplementary-items-put-55-outlay.html | $30,300,000 EXTRA SOUGHT AT ALBANY; Supplementary Items Put '55 Outlay at Peak -- Most Goes to Schools, Pay Increases | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-west-coast.html | THE WEST COAST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/geyer-frostbite-victor-triumphs-in-indian-harbor-sail-with-johns.html | GEYER FROSTBITE VICTOR; Triumphs in Indian Harbor Sail With John's Other Wife | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/adams-promises-stern-justice-for-police-linked-to-policy-ring.html | Adams Promises 'Stern Justice' For Police Linked to Policy Ring; POLICE HEAD ACTS IN POLICY INQUIRY | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hannonmolloy.html | Hannon--Molloy | True | Special to Tmc NEW'o2 TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tall-one.html | TALL ONE | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bomb-peril-zone-is-widened-by-u-s-navy-sends-notice-to-ships-in.html | BOMB PERIL ZONE IS WIDENED BY U. S.; Navy Sends Notice to Ships in Bikini Area -- Japan to Test Radioactive Tuna | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/problems-in-pakistan.html | PROBLEMS IN PAKISTAN | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/turnout-for-terry.html | Turn-Out for Terry | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/murphy-defines-new-u-s-policy-tells-west-point-fete-here-aim-is-to.html | MURPHY DEFINES NEW U. S. POLICY; Tells West Point Fete Here Aim Is to Bar War With 'Deterrent' and Talks | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/helen-v-lowitz-is-affianced.html | Helen V. Lowitz Is Affianced | True | Special to THE lg.,v YORK TIMY. S. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york-nostalgia.html | NEW YORK NOSTALGIA | True | ESTHER FINCH | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-ramsay-is-wed-in-yonkers-church.html | MISS RAMSAY IS WED IN YONKERS CHURCH | True | Special to 'rg Ngsv YORK TIMgu. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bennettames.html | Bennett--Ames | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/asbury-park-publisher-weds.html | Asbury Park Publisher Weds | True | Special to Tag Nzw YORlC TtalCS. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-recording-characteristic-in-use.html | NEW RECORDING CHARACTERISTIC IN USE | True | By Lewis S. Goodfriend | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-ideas-for-teachers-colleges.html | New Ideas for Teachers' Colleges | True | B. F. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/battle-cry.html | Battle Cry. | True | W. H. W. SABINE | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/private-aid-proposed-u-s-spur-to-investment-in-asia-and-mideast.html | PRIVATE AID PROPOSED; U. S. Spur to Investment in Asia and Mid-East Contemplated | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/192-on-canadian-team-dominion-entries-are-named-for-british-empire.html | 192 ON CANADIAN TEAM; Dominion Entries Are Named for British Empire Games | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/giant-radio-show-opens-tomorrow-engineers-from-every-land-including.html | GIANT RADIO SHOW OPENS TOMORROW; Engineers From Every Land, Including Soviet, Expected for Convention-Display | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gianini-opera-the-taming-of-the-shrew-proves-to-be-one-of-most.html | GIANINI OPERA; ' The Taming of the Shrew' Proves to Be One of Most Effective American Works | True | By Olin Downes | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yales-swimmers-take-six-crowns-donovan-and-welch-of-elis-gain.html | YALE'S SWIMMERS TAKE SIX CROWNS; Donovan and Welch of Elis Gain Doubles Victories in League Title Meet | True | By Lincoln A. Werden | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/of-wein-itobaitti-bam-ard-senior-to-be-bride-of-ensign-juan-del.html | OF WEIN ItOBAItTI; Bam ard Senior 'to Be Bride ! of Ensign Juan del Valle, a Graduate of Yale | True | Special to T] N.-w YoJ TTES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/england-needs-200-runs-trails-west-indies-four-wickets-down-at.html | ENGLAND NEEDS 200 RUNS; Trails West Indies With Four Wickets Down at Trinidad | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hubbub-and-hullabaloo-the-loudest-noise-in-the-world-by-benjamin.html | Hub-Bub and Hulla-Baloo; THE LOUDEST NOISE IN THE WORLD. By Benjamin Elkin. Illustrated by James Daugherty. 64 pp. New York: The Viking Press. $2.50. For Ages 4 to 7. | True | ELLEN LEWIS BUELL | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/u-s-seen-as-british-unit-conservative-suggests-it-join-the.html | U. S. SEEN AS BRITISH UNIT; Conservative Suggests It Join the Commonwealth Group | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/smith-student-heads-elected.html | Smith Student Heads Elected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/states-will-regain-4-guard-unit-names.html | STATES WILL REGAIN 4 GUARD UNIT NAMES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/katherine-rothe-is-a-future-bride-pelham-manor-girl-engaged-to.html | KATHERINE ROTHE IS A FUTURE BRIDE; Pelham Manor Girl Engaged to Robert H. Matson Jr., a Student at Columbia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/start-with-one-hamlet-and-brownswiggle-by-barbara-leonard-reynolds.html | Start With One; HAMLET AND BROWNSWIGGLE. By Barbara Leonard Reynolds. Illustrated by Robert Henneberger. 203 pp. New York: Charles Scribner's Sons. $2.50. For Ages 8 to 12. | True | ROSE FRIEDMAN. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/browns-eleven-appoints-bixler-aide-takes-post-he-rejected-eight.html | BROWNS' ELEVEN APPOINTS BIXLER; Aide Takes Post He Rejected Eight Years Ago -- To Coach Ends and Head Scouts | True | | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/louis-xi-carries-on-the-spider-king-by-lawrence-schoonover-403-pp.html | Louis XI Carries On; THE SPIDER KING. By Lawrence Schoonover. 403 pp. New York: The Macmillan Company. $3.95. | True | By Thomas Caldecot Chubb | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cards-top-senators-5-3.html | Cards Top Senators, 5 -- 3 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-bernard-richter-has-soni.html | Mrs. Bernard Richter Has SonI | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/binaural-devices-many-means-being-tried-to-create-presence.html | BINAURAL DEVICES; Many Means Being Tried To Create 'Presence' | True | By Everett B. Garretson | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dr-kirk-as-good-neighbor.html | Dr. Kirk as 'Good Neighbor' | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/british-see-split-in-cairo-on-suez-they-cite-nagaibs-rejection-of.html | BRITISH SEE SPLIT IN CAIRO ON SUEZ; They Cite Naguib's Rejection of Nasser's Compromise Bid to Settle Dispute | True | By Benjamin Welles | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mailler-is-named-to-parole-board-assembly-majority-leader-is.html | MAILLER IS NAMED TO PAROLE BOARD; Assembly Majority Leader Is Confirmed Unanimously -Party Post Is Open | True | Dispatch to The Times, London | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/attorney-pleads-guilty-admits-forging-judges-names-to-divorces.html | ATTORNEY PLEADS GUILTY; Admits Forging Judges' Names to Divorces, Adoptions | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/how-fast-how-high-tomorrows-air-age-a-report-on-the-foreseeable.html | How Fast, How High?; TOMORROWS AIR AGE. A Report on the Foreseeable Future. By Holmes Alexander. 248 pp. New York: Rinehart & Co. $3. | True | By Bliss K. Thorne | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-air-tour-of-latin-america.html | New Air Tour of Latin America | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/troth-hoijhcedl-of-miss-phillips-newhouse-galleries-aide-si-engaged.html | TROTH HOIJHCEDL OF MISS PHILLIPS; Newhouse Galleries Aide !sI Engaged to R. B. Milgroom, I Former Navy 'Officer I | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-house-made-over-laughter-on-the-stairs-by-beverley-nichols.html | A House Made Over; LAUGHTER ON THE STAIRS. By Beverley Nichols. Illustrated by William McLaren. 254 pp. New York: P. Dutton & Co. $3.75. | True | By Walter B. Hayward | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/u-s-plane-crash-kills-pilot.html | U. S. Plane Crash Kills Pilot | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-passing-spring.html | The Passing Spring | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/uto__-totk-u-of-vermont-graduate-is1-engaged-to-dr-n-m-nelson-i.html | ,uT..o,?__,? T,oT.k; U. of Vermont, Graduate Is1 Engaged to Dr. N. M. Nelson ) I | True | Special to THE XEW YOP. K TIES. ] | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/to-aid-german-schools-schueler-of-queens-college-is-named.html | TO AID GERMAN SCHOOLS; Schueler of Queens College Is Named Consultant on English | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yale-record-elects.html | Yale Record Elects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dr-patricia-deignan-fiancee-of-interne.html | DR. PATRICIA DEIGNAN FIANCEE OF INTERNE | True | Special to Tnl NEW YO1X TI:MU. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/importance-of-timing-spraying-trees-now-when-buds-are-still-dormant.html | IMPORTANCE OF TIMING; Spraying Trees Now When Buds Are Still Dormant Destroys Harmful Insects | True | By James S. Jack | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/aroline-haugk-engaged-to-w-graduate-of-moult-holyoko-becomes-fiance.html | (AROLINE HAUGK ENGAGED .TO W; GradUate of 'Mouht' Holyoko Becomes' Fiance$ of J. C. He'r'rmahn, Reserve Officer | True | SpeCial to NEW YORK TiMZS. | 1982-03-21 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/rector-resigns-in-elizabeth.html | Rector Resigns in Elizabeth | True | Special to THE NEW YORK TIMES. | 1982-03-21 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/g-o-p-celebrates-party-centennial-eisenhower-in-capital-ignites.html | G. O. P. CELEBRATES PARTY CENTENNIAL; Eisenhower, in Capital, Ignites 'Eternal Flame' Beside Schoolhouse in Ripon | True | By Richard J. H. Johnston | 1982-03-21 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/son-to-the-alan-r-barons.html | Son to the Alan R. Barons | True | | 1982-03-21 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/miss-e-d-a6uire-palmbeach-bride-1950-debutante-is-married-in.html | MISS E. D. A6UIRE PALM'BEACH BRIDE; 1950 Debutante is Married in Bethesda-b;-Sea Churoh to Paul Keenan Jr. | True | Special to NEW YOL*o TzMr. s. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/shuttered-windows-yellowing-sheets-children-of-the-wind-by-burgss.html | Shuttered Windows, Yellowing Sheets; CHILDREN OF THE WIND. By Burgsss Drake. 352 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | D. B. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/treasure-chest-robert-frost.html | Treasure Chest; Robert Frost | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/how-hot-is-the-air-radiation-has-affected-some-in-the-pacific-but.html | How 'Hot' Is the Air?; Radiation has affected some in the Pacific, but the A. E. C. finds no danger here. | True | By Herbert Mitgang | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/to-plan-conservation-new-york-councils-of-scouts-will-meet-tomorrow.html | TO PLAN CONSERVATION; New York Councils of Scouts Will Meet Tomorrow | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/program-put-ahead-of-pact.html | Program Put Ahead of Pact | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/piersall-wrist-in-cast-out-of-action-2-weeks.html | Piersall, Wrist in Cast, Out of Action 2 Weeks | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/provincial-impact-stressed.html | Provincial Impact Stressed | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/11-quit-buffalo-board-group-resigns-in-protest-over-ouster-of.html | 11 QUIT BUFFALO BOARD; Group Resigns in Protest Over Ouster of Executive Director | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/teenage-gang-from-the-inside-what-makes-a-gang-boy-run-here-is-a.html | Teen-Age Gang From the Inside; What makes a gang boy run? Here is a report direct from the streets. | True | By Will Chasan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/sdier-weddihg-foreyan-bix-radcliffe-graduate-fiancee-of-hnry-s.html | SDLER WEDDIHG FOREYAn. BIX; Raddcliffe Graduate Fiancee of Hnry S. Leonard Jr., j Candidate for DoCtorate ] | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/homeward-bound-tourists-driving-back-from-florida-still-have-plenty.html | HOMEWARD BOUND; Tourists Driving Back From Florida Still Have Plenty of Sights to See | True | By Cynthia Kellogg | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/copter-shuttle-service.html | Copter Shuttle Service | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/barrserber.html | Barr--Serber | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/henzes-boulevard-solitude-in-naples.html | HENZE'S 'BOULEVARD SOLITUDE' IN NAPLES | True | By Michael Steinberg | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/archives/i-libby-hoffman-fiancee-spring-valley-girl-will-be-bride-of-leonard.html | i LIBBY HOFFMAN FIANCEE; Spring Valley Girl Will Be Bride of Leonard Hershberg | True | special to 'L Nzw Yoltt '. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/on-table-top-mountain-home-is-where-the-heart-is-by-mildred-mastin.html | On Table Top Mountain; HOME IS WHERE THE HEART IS. By Mildred Mastin Pace. 192 pp. New York: Whittlesey House. $2.50. For Ages 12 to 16. | True | E. L. B. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/slip-on-saga.html | Slip - on Saga | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/missiles-unit-in-germany.html | Missiles Unit in Germany | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/easter-music-in-the-lp-catalogues-works-from-middle-ages-to-wagners.html | EASTER MUSIC IN THE LP CATALOGUES; Works From Middle Ages To Wagner's 'Parsifal' And the Moderns | True | By Ross Parmenter | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/progress-in-stereo-much-new-equipment-is-shown-in-chicago.html | PROGRESS IN STEREO; Much New Equipment Is Shown in Chicago | True | By Jacob Deschin | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/devlin-sisters-of-u-s-triumph-in-badminton.html | Devlin Sisters of U. S. Triumph in Badminton | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pension-plus.html | PENSION PLUS | True | R. M. J. FARRINGTON | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/la-salle-defeats-bradley-for-title-thirdperiod-spurt-sparked-by.html | LA SALLE DEFEATS BRADLEY FOR TITLE; Third-Period Spurt, Sparked by Gola, Gains N. C. A. A. Crown by 92 to 76 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/view-from-london-critic-puts-oar-into-an-old-dispute-about-how.html | VIEW FROM LONDON; Critic Puts Oar Into an Old Dispute About How Plays Are Reviewed | True | By W. A. Darlington | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/south-africa-faces-immigration-boom.html | SOUTH AFRICA FACES IMMIGRATION BOOM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | THOMAS G. MORGANSEN | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/more-on-the-major-shows-other-activities.html | MORE ON THE MAJOR SHOWS -- OTHER ACTIVITIES | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/england-and-lp-boom-and-duplications-result-from-process.html | ENGLAND AND LP; Boom and Duplications Result From Process | True | By D. Shawe-Taylor | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/labradors-first-iron-shipments-to-u-s-mills-slated-a-year-early.html | Labrador's First Iron Shipments To U. S. Mills Slated a Year Early; LABRADOR READY TO SHIP IRON ORE | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/commons-rules-may-be-altered.html | Commons Rules May Be Altered | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/iranian-princess-ends-exile.html | Iranian Princess Ends Exile | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/how-to-spot-a-tourist-by-their-clothes-one-may-know-them-says-a.html | How to Spot a Tourist; By their clothes one may know them, says a Briton who has watched them stream across England | True | By Osbert Lancaster | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/for-the-record.html | FOR THE RECORD | True | SIMON MILLER | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-drinks-visky-with-a-toast-to-irish-sovetsky-visky-makes-its.html | Soviet Drinks Visky With a Toast to Irish; SOVETSKY VISKY MAKES ITS DEBUT | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/farley-asks-harmony-tells-party-that-factions-blur-its-outlook-for.html | FARLEY ASKS HARMONY; Tells Party That Factions Blur Its Outlook for '54 Victory | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/world-bank-staff-ousted-by-turkey-mission-closed-by-premier.html | WORLD BANK STAFF OUSTED BY TURKEY; Mission Closed by Premier Menderes in Bitter Clash Over Economic Policies | True | By Welles Hangen | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/india-asks-withdrawal-u-s-observers-in-kashmir-draw-protest-at-u-n.html | INDIA ASKS WITHDRAWAL; U. S. Observers in Kashmir Draw Protest at U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/air-base-head-shifted-gen-steele-goes-to-sampson-april-1-from.html | AIR BASE HEAD SHIFTED; Gen. Steele Goes to Sampson April 1 From Lackland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/poetry-and-drama-on-disks.html | POETRY AND DRAMA ON DISKS | True | By Harvey Breit | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/farouk-sales-bring-2000000.html | Farouk Sales Bring $2,000,000 | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/relssschneider.html | Relss--Schneider | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/center-will-treat-retarded-children.html | CENTER WILL TREAT RETARDED CHILDREN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/senator-mcarthy-as-four-cartoonists-size-him-up.html | SENATOR M'CARTHY -- AS FOUR CARTOONISTS SIZE HIM UP | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/drawbridge.html | DRAWBRIDGE? | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/building-on-a-budget-choosing-materials.html | Building on a Budget; CHOOSING MATERIALS | True | By Betty Pepis | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wider-bond-field-sought-by-banks-commercial-houses-taking-steps-to.html | WIDER BOND FIELD SOUGHT BY BANKS; Commercial Houses Taking Steps to Resume Business Barred to Them Since '33 | True | By Paul Heffernan | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/meredith-da-vidson-engaged-to-marry.html | MEREDITH DA VIDSON ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/university-elects-trustee-head.html | University Elects Trustee Head | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/small-touches.html | Small Touches | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/italian-boys-aid-lauded-meyner-tells-of-youth-work-in-jersey-and.html | ITALIAN BOYS' AID LAUDED; Meyner Tells of Youth Work in Jersey and Abroad | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-furmans-troth-maryville-alumna-is-affianced-to-james-p.html | MISS FURMAN'S TROTH; Maryville Alumna Is Affianced to James P. D_____aarroch | True | Splal to TS NgW No TMES. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/migrants-children-hungry.html | Migrants' Children Hungry | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/part-coney-island-part-museum-fabulous-ancestor-by-donald-demarest.html | Part Coney Island, Part Museum; FABULOUS ANCESTOR. By Donald Demarest. 288 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Harnett T. Kane | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/shall-senatorial-power-be-curbed-the-upper-chamber-has-ample-means.html | Shall Senatorial Power Be Curbed?; The Upper Chamber has ample means to control its own unruly members. Yet the way has often been blocked by individual prerogatives. | True | By Sidney Hyman | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mcarthy-gets-praise-flanders-is-pleased-with-his-indictment-of.html | M'CARTHY GETS PRAISE; Flanders Is Pleased With His 'Indictment' of Democrats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123812 | B00000464039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/coast-guard-plans-to-ask-fees-for-motor-boat-numbers-5-charge-looms.html | Coast Guard Plans to Ask Fees for Motor Boat Numbers; $5 CHARGE LOOMS FOR MANY OWNERS | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/japan-to-buy-in-new-world.html | Japan to Buy in New World | True | | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-21 | 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jean-tromon-r-c-weiler-wed-i-former-student-of-art-and-alumnus-of-r.html | JEaN TROmON, R. C. WEILER WED; I Former Student of Art and Alumnus of Rutgers Are Married in Metuchen | True | Sletal to rsw Yore[ Tn. | 1982-03-17 | RE0000123812 | B00000464039 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/young-composers-heard-at-forum-overton-ratner-describe-musical.html | YOUNG COMPOSERS HEARD AT FORUM; Overton, Ratner Describe Musical Philosophies After Performances of Works | True | R. P. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/gola-unanimous-choice-on-alltourney-quintet.html | Gola Unanimous Choice On All-Tourney Quintet | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hillhouse-setter-first.html | Hillhouse Setter First | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/giles-hails-busch-in-answering-johnsons-attack-on-cards-owner.html | Giles Hails Busch in Answering Johnson's Attack on Cards Owner | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/commuter-dream-soon-coming-true-the-new-haven-is-testing-10.html | COMMUTER DREAM SOON COMING TRUE; The New Haven Is Testing 10 Dazzling Cars -- Trainmen Are Ecstatic About Them | True | By William G. Blairspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/lumley-wins-vezina-trophy.html | Lumley Wins Vezina Trophy | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/big-regional-transit-issue-is-rails-vs-motor-vehicles-ideal-is-a.html | Big Regional Transit Issue Is Rails vs. Motor Vehicles; Ideal Is a Swift, Comfortable Journey at Low Cost -- Two Studies at Last Spur Effort for Improvement Here Metropolitan Traveler Is Still Plagued by Congestion, Discomfort and a Not So Speedy Ride BIG TRANSIT ISSUE IS 'RAIL VS. ROAD' | True | By Leonard Ingalls | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/taxes-on-real-estate.html | Taxes on Real Estate | True | HOWARD W. TONER. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/new-look-r-a-f-begun-in-britain-new-jet-craft-stockpiling-of.html | ' NEW LOOK' R. A. F. BEGUN IN BRITAIN; New Jet Craft, Stockpiling of Atomic Bombs May Take 3 to 6 Years to Complete | True | By Benjamin Wellesspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/israeli-hope-dim-in-ambush-chase-trail-of-bus-killers-is-lost-tel.html | ISRAELI HOPE DIM IN AMBUSH CHASE; Trail of Bus Killers Is Lost -- Tel Aviv Charges Jordan Encourages New Attacks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/paris-scans-ideas-for-freer-trade-3-plans-advanced-for-return-to.html | PARIS SCANS IDEAS FOR FREER TRADE; 3 Plans Advanced for Return to More Liberal Imports -- Decision Due This Week PARIS SCANS IDEAS FOR FREER TRADE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/air-victim-cremated-by-error.html | Air Victim Cremated by Error | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/charges-on-piccioni-viewed-as-excessive.html | CHARGES ON PICCIONI VIEWED AS EXCESSIVE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/jersey-food-union-elects.html | Jersey Food Union Elects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/archives/staff-chiefs-plan-new-steps-to-aid-war-in-indochina-consider.html | STAFF CHIEFS PLAN NEW STEPS TO AID WAR IN INDO-CHINA; Consider Pressing the French to Permit U. S. to Assist in Training Vietnamese WIDER CONFLICT STUDIED Chance of Direct Intervention Discussed -- General Ely Tells France's Needs JOINT CHIEFS PLAN AID TO INDO-CHINA | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/city-to-hail-veterans-45th-division-to-march-april-22-on-return.html | CITY TO HAIL VETERANS; 45th Division to March April 22 on Return From Korea | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/american-woolen-in-merger-accord-substantial-agreement-with.html | AMERICAN WOOLEN IN MERGER ACCORD; Substantial Agreement With Bachmann Uxbridge Corp. Reported by Dumaine | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/son-to-the-richard-s-fields.html | Son to the Richard S. Fields | True | Special to Tm Nsw Yo TLgß. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/cathedral-bids-bishop-goodby-kellenberg-leaving-for-new-post.html | CATHEDRAL BIDS BISHOP GOOD-BY; Kellenberg, Leaving for New Post Upstate, Pontificates at Mass in St. Patrick's | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/washington-cool-to-idea.html | Washington Cool to Idea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mrs-t-j-cuniff.html | MRS. T. J. CUNIFF | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/gail-haskel-is-bride-of-lieutenant.html | !Gail Haskel Is Bride of Lieutenant; | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/zatopek-facing-ban-for-paris-race-held-in-defiance-of-track-bodys.html | Zatopek Facing Ban for Paris Race Held In Defiance Of Track Body's Conditions | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/colonial-defense-heard-at-parley-citing-dutch-rule-in-americas.html | COLONIAL DEFENSE HEARD AT PARLEY; Citing Dutch Rule in Americas, Native Aides Attest Not All Wish Complete Freedom | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/archives/-new-faces-is-set-for-a-return-run-touring-revue-opens-april-18-at-.html | ' NEW FACES' IS SET FOR A RETURN RUN; Touring Revue Opens April 18 at St. James Theatre for a Limited Engagement | True | By J. P. Shanley | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/symphony-extends-stint-of-cantelli.html | SYMPHONY EXTENDS STINT OF CANTELLI | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/syracuse-downs-knick-five-10399-nationals-move-a-step-closer-to.html | SYRACUSE DOWNS KNICK FIVE, 103-99; Nationals Move a Step Closer to Second-Place Prize With Triumph at Garden | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ambush-laid-to-jordan-dr-miller-denounces-killing-asks-end-of-u-s.html | AMBUSH LAID TO JORDAN; Dr. Miller Denounces Killing -- Asks End of U. S. 'Coddling' | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bruins-beat-hawks-9-5.html | Bruins Beat Hawks, 9 -- 5 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/grand-jury-gets-policy-case-today-data-on-police-connivance-in.html | GRAND JURY GETS POLICY CASE TODAY; Data on 'Police Connivance' in Brooklyn Ring to Be Presented by Silver | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mckeldin-attacks-alien-act.html | McKeldin Attacks Alien Act | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/choosing-a-farm-policy.html | CHOOSING A FARM POLICY | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/lard-active-and-strong-futures-top-seasons-prices-except-on-march.html | LARD ACTIVE AND STRONG; Futures Top Season's Prices Except on March Delivery | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/state-aid-held-record-dewey-regime-most-generous-to-city-mcgovern.html | STATE AID HELD RECORD; Dewey Regime Most Generous to City, McGovern Says | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/1year-maturities-are-83635451716.html | 1-YEAR MATURITIES ARE $83,635,451,716 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/s-shelarger-novelist-is-de-former-princeton-professor-wrote-four.html | S. 'SHELARGER, NOVELIST, IS DE; Former Princeton Professor Wrote Four Best Sellers Linist, Historian | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/charles-n-stuckey.html | CHARLES N. STUCKEY | True | Special to Nv Yo Ts. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/panther-mt-dam-still-live-issue-senate-at-albany-in-windup-switch.html | PANTHER MT. DAM STILL LIVE ISSUE; Senate at Albany, in Wind-Up Switch, Joins in Proposing Constitutional Permit | True | By Douglas Dalesspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/strict-code-set-up-by-ivy-group-provides-standard-for-conduct-of.html | Strict Code Set Up by Ivy Group Provides Standard for Conduct of Football; 8 SCHOOLS BLAZING AN AMATEUR TRAIL Presidents of Other Colleges Voice Approval of Revised Ivy Athletic Agreement | True | By Allison Danzig | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/london-sings-in-faust-takes-role-of-mephistopheles-at-met-ninth.html | LONDON SINGS IN 'FAUST'; Takes Role of Mephistopheles at 'Met,' Ninth Major Part | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/us-may-seek-at-geneva-to-free-32-americans-held-by-red-china-u-s.html | U.S. May Seek at Geneva to Free 32 Americans Held by Red China; U. S. MAY DEMAND CHINA RELEASE 32 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/braebeck-toni-of-montfleuri-is-named-best-in-dog-show-at-washington.html | Braebeck Toni of Montfleuri Is Named Best in Dog Show at Washington; MINIATURE POODLE WINS CHIEF AWARD English-Bred Braebeck Toni of Montfleuri Triumphs -- Pointer Gains Prize | True | By John Rendelspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/miss-elien-hewett-wed-to-a-veteran.html | MISS ELIEN HEWETT WED TO A VETERAN | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/prep-school-sports-naming-of-harrison-as-andover-athletic-director.html | Prep School Sports; Naming of Harrison as Andover Athletic Director Is Bad News for Exeter | True | By Michael Strauss | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ben-hogan-cards-a-61-in-palm-beach-tuneup.html | Ben Hogan Cards a 61 In Palm Beach Tune-Up | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bombers-12-hits-check-brooks-82-yankees-snap-dodger-victory-string.html | BOMBERS' 12 HITS CHECK BROOKS, 8-2; Yankees Snap Dodger Victory String at Eleven -- Berra, Cerv Wallop Home Runs | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/midcontinent-oil-earns-14394239-fall-in-export-demand-rise-in-u-s-s.html | MID-CONTINENT OIL EARNS $14,394,239; Fall in Export Demand, Rise in U. S. Stocks Act to Pare '53 Share Net to $7.75 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/about-new-york-pram-and-prying-prove-knotty-problems-to.html | About New York; Pram and Prying Prove Knotty Problems to City-Dwelling Parents of Triplets | True | By Meyer Berger | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/-sound-of-hunting-to-open.html | ' Sound of Hunting' to Open | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mccarthy-proposes-lie-detector-test-him-and-army-witnesses-mcarthy.html | McCarthy Proposes Lie Detector Test Him and Army Witnesses; M'CARTHY FAVORS INQUIRY LIE TESTS | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/swiss-banks-lend-italy-23200000-3member-consortium-acts-to-help.html | SWISS BANKS LEND ITALY $23,200,000; 3-Member Consortium Acts to Help Extend Payments Union Beyond June 30 | True | By George H. Morisonspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-urges-an-end-of-saar-deadlock-wants-new-bidaultadenauer-talk-to.html | U. S. URGES AN END OF SAAR DEADLOCK; Wants New Bidault-Adenauer Talk to Clear Way for European Army Pact U. S. URGES AN END OF SAAR DEADLOCK | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/stage-union-aide-dies-roger-m-kennedy-was-second-vice-president-of.html | STAGE UNION AIDE DIES; Roger M. Kennedy Was Second Vice President of I.A.T.S.E. | True | Special to Nmv YoP. X Tzz.g. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/farm-goods-sales-abroad-near-spur-president-to-name-missions-to-3.html | FARM GOODS SALES ABROAD NEAR SPUR; President to Name Missions to 3 Continents to Seek Added Surplus Outlets | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/tax-refunds-slowed-u-s-may-be-sifting-returns-of-those-who-made.html | TAX REFUNDS SLOWED; U. S. May Be Sifting Returns of Those Who Made Claims | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/benson-gets-data-set-for-mccarthy-senators-request-for-farm-agency.html | BENSON GETS DATA SET FOR M'CARTHY; Senator's Request for Farm Agency Records Causes the Department to Prepare | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dr-walter-e-tobie.html | DR. WALTER E. TOBIE | True | ' SPeCial to THE NEW YOK TnaES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/can-you-swallow-this.html | Can You Swallow This? | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/irish-in-philadelphia-march.html | Irish in Philadelphia March | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/barnard-senior-head-named.html | Barnard Senior Head Named | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bradbury-thurlows-have-son.html | Bradbury. Thurlows ,Have Son | True | SpeCial o THJ NEW NOK TIMZS. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/blockfront-deals-reported-in-city-large-properties-bought-on-first.html | BLOCKFRONT DEALS REPORTED IN CITY; Large Properties Bought on First Ave. at 84th St. and on 8th Ave. at 132d St. | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/new-haven-shares-bought-by-dumaine.html | NEW HAVEN SHARES BOUGHT BY DUMAINE | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/penny-drive-aids-hospital.html | Penny Drive Aids Hospital | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bulgarian-aide-dies-in-crash.html | Bulgarian Aide Dies in Crash | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/held-in-school-looting-youth-seized-in-door-a-block-from-police.html | HELD IN SCHOOL LOOTING; Youth Seized in Door a Block From Police Headquarters | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/jacob-cazakoff.html | JACOB CAZAKOFF | True | Spectal to Tax Nv YoC | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/india-will-complain-to-paris-on-colonies.html | INDIA WILL COMPLAIN TO PARIS ON COLONIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/barges-proposed-for-natural-gas-engineerinventor-describes-river.html | BARGES PROPOSED FOR NATURAL GAS; Engineer-Inventor Describes River Project -- Vapors to Be Used by the Towboats | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/spain-germany-in-draw.html | Spain, Germany in Draw | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/sports-of-the-times-a-pretty-good-ball-player.html | Sports of The Times; A Pretty Good Ball Player | True | By Arthur Daley | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/royals-put-out-fort-wayne.html | Royals Put Out Fort Wayne | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/gurevich-gives-recital-violinist-plays-handel-bach-beethoven-and.html | GUREVICH GIVES RECITAL; Violinist Plays Handel, Bach, Beethoven and Mozart Works | True | H. C. S. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dewey-considers-a-special-session-to-act-on-l-i-r-r-he-seeks-to-end.html | DEWEY CONSIDERS A SPECIAL SESSION TO ACT ON L. I. R. R.; He Seeks to End Bankruptcy of Line -- Move to Draft Governor Is Gaining | True | By Leo Eganspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/city-counsel-lauds-catholic-charities.html | CITY COUNSEL LAUDS CATHOLIC CHARITIES | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/flurries-of-snow-fly-on-first-day-of-spring.html | Flurries of Snow Fly On First Day of Spring | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/port-film-to-be-shown.html | Port Film to Be Shown | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/eisenhowers-attend-church.html | Eisenhowers Attend Church | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/prices-of-cotton-in-upward-trend-movement-last-week-on-local.html | PRICES OF COTTON IN UPWARD TREND; Movement Last Week on Local Exchange Was Irregular in Narrow Trading Range | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/beth-hayeled-bazaar-planned.html | Beth Hayeled Bazaar Planned | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/wilson-is-called-on-stockpiles.html | Wilson Is Called on Stockpiles | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hispanos-beaten-by-brookhattan-bow-54-in-first-round-of-duffy-cup.html | HISPANOS BEATEN BY BROOKHATTAN; Bow, 5-4, in First Round of Duffy Cup Competition -- Hakoahs Lose, 2 to 0 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/how-the-times-edits-the-news-televised-on-omnibus-program.html | How The Times Edits the News Televised on 'Omnibus' Program | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/defalcations-on-rise-sixty-in-53-seven-above-52-reported-by.html | DEFALCATIONS ON RISE; Sixty in '53, Seven Above '52, Reported by District Banks | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/-met-schedules-baltimore-dates-to-appear-there-march-2930-blanche.html | ' MET' SCHEDULES BALTIMORE DATES; To Appear There March 29-30 -- Blanche Thebom Will Sing First Venus of Season | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fordham-will-dedicate-diamond-as-coffey-field.html | Fordham Will Dedicate Diamond as Coffey Field | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/vote-to-split-is-set-by-canada-southern.html | VOTE TO SPLIT IS SET BY CANADA SOUTHERN | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/new-school-concert-comprises-4-works.html | NEW SCHOOL CONCERT COMPRISES 4 WORKS | True | H. C. S. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dyerbennet-sings-requests.html | Dyer-Bennet Sings Requests | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/russians-advised-be-wary-of-love-expert-on-problems-of-heart-calls.html | RUSSIANS ADVISED: BE WARY OF LOVE; Expert on Problems of Heart Calls Attraction at First Sight 'Peculiar Mirage' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/boltmayer-score-after-a-tie-at-258-beat-borosharrison-on-the-first.html | BOLT-MAYER SCORE AFTER A TIE AT 258; Beat Boros-Harrison on the First Hole of Play-Off to Win Miami Beach Event | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dardi-quits-blair-holdings.html | Dardi Quits Blair Holdings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/elected-head-of-women-in-jewish-philanthropies.html | Elected Head of Women In Jewish Philanthropies | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/cairo-transit-men-strike.html | Cairo Transit Men Strike | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/economics-and-finance-flexible-monetary-policy-a-postscript.html | ECONOMICS AND FINANCE; Flexible Monetary Policy: A Postscript ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/lack-of-discipline-for-youth.html | Lack of Discipline for Youth | True | ROBERT ISAAC. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/secretary-mitchells-advice.html | SECRETARY MITCHELL'S ADVICE | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/shah-stresses-foreign-aid.html | Shah Stresses Foreign Aid | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-official-credits-point-four-with-defeat-of-the-reds-in-iran.html | U. S. Official Credits Point Four With Defeat of the Reds in Iran; Head of Aid Mission Says the Goodwill Generated by Useful Help Has Tipped Scales in Anti-Communists' Favor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/pride-in-our-democracy-mccarthy-service-seen-in-proving-our.html | Pride in Our Democracy; McCarthy Service Seen in Proving Our Imperviousness to Propaganda | True | FRANK E. KARELSEN. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bible-teachings-traced-dramatic-pictures-by-jesus-are-guides-dr.html | BIBLE TEACHINGS TRACED; ' Dramatic Pictures' by Jesus Are Guides, Dr. Rose Says | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bishop-from-africa-sees-hope-for-peace.html | BISHOP FROM AFRICA SEES HOPE FOR PEACE | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mantle-out-for-3-weeks-doctor-says-yank-outfielder-must-not-attempt.html | MANTLE OUT FOR 3 WEEKS; Doctor Says Yank Outfielder Must Not Attempt to Run | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/tourist-aid-near-at-grand-canyon-100-million-contract-planned-by-u.html | TOURIST AID NEAR AT GRAND CANYON; 100 Million Contract Planned by U. S. Said to Call for Wide Improvements AUTO TRAVEL RISE CITED 860,000 Persons Visited the Park in '53 -- Bigger 'Take' for Government Likely | True | By Gladwin Hillspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/iw-alt-o-howen-bosto-editor-721-inspiratio-for-the-play-front-page.html | IW. ALT O. HOWEN,. BOSTO EDITOR, 721; Inspiratio? for the Play 'Front Page,' Is Dead | True | special to the new times | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mihalo-betters-walking-mark.html | Mihalo Betters Walking Mark | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ability-to-take-it-urged.html | Ability to 'Take It' Urged | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/canada-may-back-red-china-for-u-n-as-urged-by-nehru-ottawa-weighs.html | CANADA MAY BACK RED CHINA FOR U. N. AS URGED BY NEHRU; Ottawa Weighs Recognition if Peiping Is Conciliatory at Far Eastern Parley I CANADA MAY BACK RED CHINA FOR U. N. | True | By Raymond Daniellspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mrs-lyttelton-guarded.html | Mrs. Lyttelton Guarded | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/taxexempt-issues-slated.html | Tax-Exempt Issues Slated | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/taxicab-driver-shot-crash-and-death-followup-of-another-in-brooklyn.html | TAXICAB DRIVER SHOT; Crash and Death Follow-Up of Another in Brooklyn | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/town-awaits-pay-by-banker.html | Town Awaits Pay by Banker | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/rival-to-donovan-listed-in-primary-antimarcantonio-coalition-in.html | RIVAL TO DONOVAN LISTED IN PRIMARY; Anti-Marcantonio Coalition in Peril With C. H. Citron Democratic Contender | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bridge-title-won-by-foreacre-team-wilmington-del-and-madison-n-j.html | BRIDGE TITLE WON BY FOREACRE TEAM; Wilmington, Del., and Madison, N. J. Woman Take Eastern States Championship | True | By Albert H. Morehead | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/news-of-food-winebasted-roast-pork-served-with-a-cream-gravy-is.html | News of Food; Wine-Basted Roast Pork Served With a Cream Gravy Is 'Different' | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/tv-makers-differ-sharply-on-color-in-1954-or-later-color-tv-divides.html | TV Makers Differ Sharply On Color in 1954 or Later; COLOR TV DIVIDES RECEIVER MAKERS | True | By Jack Gould | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/1268-billion-unspent-authorized-federal-outlays-listed-by-byrd.html | 126.8 BILLION UNSPENT; Authorized Federal Outlays Listed by Byrd Committee | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/reforms-in-tunisia-said-to-reinforce-french-control-rather-than-aid.html | Reforms in Tunisia; Said to Reinforce French Control Rather Than Aid Tunisians | True | BAHI LADGHAM. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/patrolman-kills-intruder-nephew-death-in-night-battle-called.html | PATROLMAN KILLS INTRUDER NEPHEW; Death in Night Battle Called Accident -- Wife's Relative Had Broken into House | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/braves-obtain-smalley-in-trade-with-the-cubs.html | Braves Obtain Smalley In Trade With the Cubs | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/museum-to-show-expatriates-art-work-of-sargent-whistler-and-cassatt.html | MUSEUM TO SHOW EXPATRIATES' ART; Work of Sargent, Whistler and Cassatt Goes on View Friday at Metropolitan | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hearn-and-gomez-stop-tribe-9-to-1-they-limit-indians-to-4-hits.html | HEARN AND GOMEZ STOP TRIBE, 9 TO 1; They Limit Indians to 4 Hits -- Castleman and Thompson Connect for Giants | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/weddilq6-is-held-for-miss-lhllqln6-graduate-nurse-is-married-to-dr.html | WEDDIlq6 IS HELD FOR MISS lhllqlN6; Graduate Nurse Is Married to Dr. M. Jay Goodkind at Home in Bromville, N. Y. | True | Speclsl to Nv Yolx Tl. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hillman-awards-march-31.html | Hillman Awards March 31 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/oliver-m-zendt.html | OLIVER M. ZENDT | True | Special to NEW YoM r. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mundt-may-name-chief-aide-today-decision-on-the-ground-rules-in.html | MUNDT MAY NAME CHIEF AIDE TODAY; Decision on the Ground Rules in Army-McCarthy Dispute Awaits Counsel's Selection | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/samuel-ubran-tacher-so-rears.html | SAMUEL UBRAN, ! TACHER so rEARS | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/abroad-where-time-is-not-the-reconciler.html | Abroad; Where Time Is Not The Reconciler | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/new-steps-urged-to-cut-recessions-c-e-d-calls-for-government-and.html | NEW STEPS URGED TO CUT RECESSIONS; C. E. D. Calls for Government and Business Actions to Strengthen Economy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/australia-aide-explains-method-on-remittances.html | Australia Aide Explains Method on Remittances | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/us-bars-some-latins-members-of-prosoviet-groups-in-guatemala-cited.html | U. S. BARS SOME LATINS; Members of Pro-Soviet Groups in Guatemala Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/belgiums-exports-of-steel-here-drop.html | BELGIUM'S EXPORTS OF STEEL HERE DROP | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/metro-increases-production-list-studio-adds-eight-films-to-schedule.html | METRO INCREASES PRODUCTION LIST; Studio Adds Eight Films to Schedule for Year -- A.F.L. Council Asks Support | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/giving-to-colleges-dips-gifts-and-bequests-in-5253-drop-after.html | GIVING TO COLLEGES DIPS; Gifts and Bequests in '52-53 Drop After Record Year | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-and-state-aid-to-retarded-asked.html | U. S. AND STATE AID TO RETARDED ASKED | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/pay-rises-likely-in-top-city-jobs-some-may-be-voted-before-april-1.html | PAY RISES LIKELY IN TOP CITY JOBS; Some May Be Voted Before April 1 -- $15,000 Salaries Viewed as Too Low MAYOR BACKS PROPOSAL Increases Up to $10,000 Are Contemplated for Agency and Department Heads | True | By Paul Crowell | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/church-hails-president-presbyterians-applaud-action-in-the.html | CHURCH HAILS PRESIDENT; Presbyterians Applaud Action 'in the Direction of Christ' | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ouster-fram-chair-urged.html | Ouster Fram Chair Urged | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/philharmonic-wives-hold-music-benefit.html | PHILHARMONIC WIVES HOLD MUSIC BENEFIT | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/curtain-materials-based-on-fortisan.html | CURTAIN MATERIALS BASED ON FORTISAN | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/toscanini-leads-n-b-c-tchaikovsky-pathetique-and-barber-overture-on.html | TOSCANINI LEADS N. B. C.; Tchaikovsky 'Pathetique' and 'Barber' Overture on Program | True | R. P. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/yugoslav-athletes-quit-two-volleyball-players-desert-touring-team.html | YUGOSLAV ATHLETES QUIT; Two Volleyball Players Desert Touring Team in Lisbon | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/car-crashes-kill-4-in-county-in-jersey.html | CAR CRASHES KILL 4 IN COUNTY IN JERSEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mrs-harold-faber-hs-childl.html | Mrs. Harold Faber Hs Childl | True | Spectal to Tm Nv Yo Tnts. ' ! | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/oil-plant-outlays-high.html | Oil Plant Outlays High | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/britons-debating-cut-in-bank-rate-rise-in-giltedge-securities-is.html | BRITONS DEBATING CUT IN BANK RATE; Rise in Gilt-Edge Securities Is Laid in Large Measure to Prospect of Lower Charge SAVINGS SHOW INCREASE Both Professional Investors and Public Face Impending Budget With Confidence | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/discussing-indochina.html | DISCUSSING INDO-CHINA | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/soviet-ship-raised-in-kiel-canal.html | Soviet Ship Raised in Kiel Canal | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bisguier-wins-in-chess-beats-vano-in-manhattan-club-play-turner.html | BISGUIER WINS IN CHESS; Beats Vano in Manhattan Club Play -- Turner Scores | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/encore-concert-held-program-is-subtitled-unusual-timbres-in-chamber.html | ENCORE CONCERT HELD; Program Is Subtitled 'Unusual Timbres in Chamber Music' | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/158-clergymen-held-in-yugoslav-prisons.html | 158 CLERGYMEN HELD IN YUGOSLAV PRISONS | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mariners-sing-in-town-hall.html | Mariners Sing in Town Hall | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/national-union-fire-offers-stock-rights.html | NATIONAL UNION FIRE OFFERS STOCK RIGHTS | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/sealyham-captures-prize-at-providence.html | SEALYHAM CAPTURES PRIZE AT PROVIDENCE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/publishers-wife-on-youngs-slate-lila-wallace-readers-digest-coowner.html | PUBLISHER'S WIFE ON YOUNG'S SLATE; Lila Wallace, Reader's Digest Co-Owner, Will Help Him in New York Central Battle PUBLISHER'S WIFE ON YOUNG'S SLATE | True | By Robert E. Bedingfield | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/parttimers-keep-jobs-at-roosevelt.html | PART-TIMERS KEEP JOBS AT ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/-proposals-in-printed-version.html | ' Proposals' in Printed Version | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/eva-jane-penny-is-engaged-.html | Eva Jane Penny Is Engaged [ | True | Special to Tits lv,- NoIJ TIl-s. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/exploiting-of-negevs-resources-may-be-slowed-by-bus-slayings.html | Exploiting of Negev's Resources May Be Slowed by Bus Slayings; Security Moves May Act as a Brake on Developing Area Vital to Israel | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/william-m-mkiegan.html | WILLIAM M. M'KIEGAN | True | Special to Tmc 1ow No[ TrEs. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/3-complete-an-atlantic-kontiki-shipraft-expedition-battered-by-seas.html | 3 Complete an Atlantic 'Kon-Tiki'; Ship-Raft Expedition Battered by Seas on 82-Day Trip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/army-hospital-closing-queried.html | Army Hospital Closing Queried | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dies-in-hotel-plunge.html | Dies in Hotel Plunge | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/petitions-back-school-catholics-of-greenwich-asked-to-support.html | PETITIONS BACK SCHOOL; Catholics of Greenwich Asked to Support Zoning Plea | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/may-o__se__eg-wedi-brooklyn-girl-is-bride-here-ofi-burton-b-marans.html | MA.Y.O__SE_.E.G wEDi; Brooklyn Girl Is Bride Here ofl Burton B. Marans I | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/detroit-to-sell-sewer-bonds.html | Detroit to Sell Sewer Bonds | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/visiting-nurse-service-elects-board-chairman.html | Visiting Nurse Service Elects Board Chairman | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/reparation-aid-jewish-culture-900000-of-first-payment-by-west.html | REPARATION AID JEWISH CULTURE; $900,000 of First Payment by West Germany Is Set Aside for Use This Year | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/church-needs-put-above-armament-support-of-episcopal-building.html | CHURCH NEEDS PUT ABOVE ARMAMENT; Support of Episcopal Building Program Is Asked by the Rev. Hugh McCandless | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/wolfsolomon.html | Wolf—Solomon | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-mayor-off-for-pakistan.html | U. S. Mayor Off for Pakistan | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/thwarted-lovers-take-lives.html | Thwarted Lovers Take Lives | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/senators-near-labor-report.html | Senators Near Labor Report | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/the-right-to-investigate.html | THE RIGHT TO INVESTIGATE | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/tramp-ship-trade-lays-woes-to-u-s-owners-say-failure-to-grant-aid.html | TRAMP SHIP TRADE LAYS WOES TO U. S; Owners Say Failure to Grant Aid Has 'Enslaved' Their $81,000,000 Investment | True | | 1982-03-17 | RE000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/occupation-staff-in-germany-cut-personnel-of-western-allies-slashed.html | OCCUPATION STAFF IN GERMANY CUT; Personnel of Western Allies Slashed From 100,000 in '49 to 8,000 at the Present | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/symposium-on-inquiries.html | Symposium on Inquiries | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/frank-s-ewan.html | FRANK S. EWAN | True | Special to Nmv Ym,.x | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fastofsky-plays-in-violin-recital-heard-at-carnegie-hall-in-duetto.html | FASTOFSKY PLAYS IN VIOLIN RECITAL; Heard at Carnegie Hall in 'Duetto' of Paganini and Sonata of Henkemans | True | By Noel Straus | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/health-services-merge-surgeon-general-says-16-units-will-be-cut-to.html | HEALTH SERVICES MERGE; Surgeon General Says 16 Units Will Be Cut to 6 on April 5 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/moscow-intervenes.html | MOSCOW INTERVENES | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-plane-safe-in-greenland.html | U. S. Plane Safe in Greenland | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/random-notes-from-washington-dulles-delays-a-ruling-on-davies-he.html | Random Notes From Washington: Dulles Delays a Ruling on Davies; He Awaits Brownell Decision on Envoy -- Rhee Complains About Japanese Pact -- McCarthy Tells a Joke on Himself | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/misses-ziske-faulk-win.html | Misses Ziske, Faulk Win | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/reward-for-greenberg-indians-general-manager-gets-new-twoyear.html | REWARD FOR GREENBERG; Indians' General Manager Gets New Two-Year Contract | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/kenyas-governor-in-london.html | Kenya's Governor in London | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/to-get-new-astra-dome-cars.html | To Get New Astra Dome Cars | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/break-with-european-payments-union-opposed-by-bonns-economic.html | Break With European Payments Union Opposed by Bonn's Economic Minister | True | By Paul Catzspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/texan-fights-bias-end-legislator-urges-secession-to-keep-segregated.html | TEXAN FIGHTS BIAS END; Legislator Urges Secession to Keep Segregated Schools | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ibb-carlyb-kii6-bboobsfanoe-june-of-dr-t-f-hudgns-jr-veteran-of.html | IBB CARLYB KII6 [ BBOOBSFANOE; June of Dr. T. F. Hudg[ns Jr., Veteran of Navy | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/on-accepting-an-award.html | ON ACCEPTING AN AWARD | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/some-bright-spots.html | SOME BRIGHT SPOTS | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/circulation-audit-set-for-americas.html | CIRCULATION AUDIT SET FOR AMERICAS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/time-inc-increases-profit-to-8144000-as-revenues-climb-to-170449000.html | Time, Inc., Increases Profit to $8,144,000 As Revenues Climb to $170,449,000 Peak | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/jenkins-brothers-dominate-skating-hayes-20-finishes-first-and-david.html | JENKINS BROTHERS DOMINATE SKATING; Hayes, 20, Finishes First and David, 17, Second in U. S. Figure Tests on Coast | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/printers-get-pay-rise-accept-375-package-offered-by-newspapers-here.html | PRINTERS GET PAY RISE; Accept $3.75 Package Offered by Newspapers Here | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/charles-f-griffin.html | CHARLES F. GRIFFIN | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/first-tree-of-spring-one-is-planted-in-5th-avenue-in-outdoor-groups.html | FIRST TREE OF SPRING; One Is Planted in 5th Avenue In Outdoor Group's Drive | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/shipping-news-and-notes-finnish-seamen-win-strike-against-soviet.html | Shipping News and Notes; Finnish Seamen Win Strike Against Soviet Line -- Charter Market Is Listless | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/red-china-appeals-for-trade.html | Red China Appeals for Trade | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/special-freedom-flight-brings-refugees-to-u-s.html | Special 'Freedom Flight' Brings Refugees to U. S. | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/crashed-plane-proves-hoax.html | Crashed Plane Proves Hoax | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/patterns-of-the-times-ensembles-for-easter-jacket-over-dress-is.html | Patterns of The Times; Ensembles for Easter; Jacket Over Dress Is Shown in 3 Fashion Trends of Season | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/state-bank-assets-increase-44-billion.html | STATE BANK ASSETS INCREASE 4.4 BILLION | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/foreign-exchange-rates-week-ended-march-19-1954.html | FOREIGN EXCHANGE RATES; Week Ended March 19, 1954 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/stevenson-takes-son-to-princeton-visit-to-alma-mater-will-be-broken.html | STEVENSON TAKES SON TO PRINCETON; Visit to Alma Mater Will Be Broken by Trenton Trip for Democratic Parleys | | By Charles Grutzner | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/air-power-short-french-complain-but-planes-take-a-heavy-toll-of.html | AIR POWER SHORT, FRENCH COMPLAIN; But Planes Take a Heavy Toll of Indo-China Foe at Bastion -- New Red Tactics Noted French Say Shortage of Planes Is Hampering IndoChina Effort | | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/white-accuses-byrnes-naacp-aide-says-governor-is-guilty-of.html | WHITE ACCUSES BYRNES; N.A.A.C.P. Aide Says Governor 'Is Guilty of McCarthyism' | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/roy-m-hawley.html | ROY M. HAWLEY | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/morini-presents-hunter-program-violinist-displays-virtuosity-in-two.html | MORINI PRESENTS HUNTER PROGRAM; Violinist Displays Virtuosity in Two Works by Tartini and Glazounov Concerto | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/red-china-closer-to-a-seat-in-u-n-peiping-seems-to-be-gaining.html | RED CHINA CLOSER TO A SEAT IN U. N.; Peiping Seems to Be Gaining Strength in Drive to Replace Nationalists' Delegation | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/labor-pacts-analyzed-20-of-workers-in-state-under-employer-group.html | LABOR PACTS ANALYZED; 20% of Workers in State Under Employer Group Contract | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/soviet-dismisses-planning-official-jobs-of-2-others-in-balance-as.html | SOVIET DISMISSES PLANNING OFFICIAL; Jobs of 2 Others in Balance as Khrushchev Charges Neglect in Agriculture | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/miss-g-v-seidl-in-new-post.html | Miss G. V. Seidl in New Post | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/steel-rate-drop-continues-light-mere-point-dip-in-week-held-to-mean.html | STEEL RATE DROP CONTINUES LIGHT; Mere Point Dip in Week Held to Mean No Sharp Decline in Output Is in Store MIRRORS INVENTORY CUT Observers Agree Pick-Up in Production Is Not Likely During Rest of March | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/republicans-push-draft-of-dewey-they-cite-legislative-gains.html | REPUBLICANS PUSH 'DRAFT' OF DEWEY; They Cite Legislative Gains -- Democrats Assail Record Hope for Fall Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hikers-push-on-9-quit-justice-douglas-still-leads-30-on-safari.html | HIKERS PUSH ON, 9 QUIT; Justice Douglas Still Leads 30 on Safari Along Canal | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/gop-women-going-to-capital.html | G.O.P. Women Going to Capital | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/500-african-specimens-history-museum-expedition-returns-with.html | 500 AFRICAN SPECIMENS; History Museum Expedition Returns With Mammals | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-n-group-urges-rises-in-food-use-offers-longrange-answer-to-farm.html | U. N. GROUP URGES RISES IN FOOD USE; Offers Long-Range Answer to Farm Surpluses in Line With 'Flexible' Aid Idea | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fabric-safety-act-being-criticized-fashion-and-textile-experts-now.html | FABRIC SAFETY ACT BEING CRITICIZED; Fashion and Textile Experts Now See 'Hardships' in Controls Due July 1 | True | By Faith Corrigan | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ramapo-sets-back-new-york-11-to-9-gains-semifinals-in-u-s-12goal.html | RAMAPO SETS BACK NEW YORK, 11 TO 9; Gains Semi-Finals in U. S. 12-Goal Polo -- Ramblers Win in Overtime, 11-10 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/3-die-in-ship-blaze-other-fires-kill-11.html | 3 DIE IN SHIP BLAZE; OTHER FIRES KILL 11 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dayton-wins-in-regatta.html | Dayton Wins in Regatta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/martin-finberg.html | MARTIN FINBERG | True | Special to Tsm lily YOY. Tns. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/red-jails-for-prelates-reported.html | Red Jails for Prelates Reported | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/2-pilots-killed-in-air-collision.html | 2 Pilots Killed in Air Collision | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/siamesetwin-girls-die.html | Siamese-Twin Girls Die | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/stork-outdoes-storm-on-voyage.html | Stork Outdoes Storm on Voyage | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/twins-to-the-j-alex-langleys1.html | Twins to the J. Alex Langley s1 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hospital-plan-in-red-blue-cross-in-jersey-shows-2000000-loss-in.html | HOSPITAL PLAN IN RED; Blue Cross in Jersey Shows $2,000,000 Loss in 1953 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/garden-city-flier-safe-in-crash.html | Garden City Flier Safe in Crash | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/james-edgar-johnston.html | JAMES EDGAR JOHNSTON | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/red-cross-nursing.html | Red Cross Nursing | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/queen-at-adelaide-cathedral.html | Queen at Adelaide Cathedral | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mass-at-bishops-residence.html | Mass at Bishop's Residence | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/french-capture-pakseng.html | French Capture Pakseng | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/eisenhower-faces-fight-on-program-with-session-near-midpoint-tax.html | EISENHOWER FACES FIGHT ON PROGRAM; With Session Near Mid-Point, Tax, Farm and Labor Issues Still Must Be Solved EISENHOWER FACES FIGHT ON PROGRAM | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/chiang-is-reelected-by-taipeis-assembly.html | CHIANG IS RE-ELECTED BY TAIPEI'S ASSEMBLY | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mccarthy-scored-by-2-churchmen-in-exchange-sermons-deans-sayre-and.html | M'CARTHY SCORED BY 2 CHURCHMEN; In Exchange Sermons, Deans Sayre and Pike Denounce Methods Used by Senator | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/london-church-helped-minister-of-bombed-edifice-is-on-speaking-tour.html | LONDON CHURCH HELPED; Minister of Bombed Edifice Is on Speaking Tour Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/priests-sign-language-conveys-play-to-deaf.html | Priest's Sign Language Conveys Play to Deaf | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/royal-couple-wed-25-years.html | Royal Couple Wed 25 Years | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/south-korean-1st-army-gets-its-field-command.html | South Korean 1st Army Gets Its Field Command | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/strike-clash-injures-sixty.html | Strike Clash Injures Sixty | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mrs-durr-assails-charges-of-exred.html | MRS. DURR ASSAILS CHARGES OF EX-RED | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/chinese-reds-seize-fishing-boat.html | Chinese Reds Seize Fishing Boat | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/thomas-s-blumer-i-cotton-broker-671.html | THOMAS S. BLUMER, I COTTON BROKER, 671 | True | special to the new york times | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/athens-bar-unit-spurns-britain.html | Athens Bar Unit Spurns Britain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/devlin-wins-canadian-jump.html | Devlin Wins Canadian Jump | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/saar-issue-scored-in-bonn.html | Saar Issue Scored in Bonn | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/california-speaker-endorsed.html | California Speaker Endorsed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/jerome-gans-marries-mona-oltarsh.html | Jerome 'Gans Marries Mona Oltarsh | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/britain-tells-egypt-to-end-suez-forays.html | BRITAIN TELLS EGYPT TO END SUEZ FORAYS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/corliss-lamont-backed-liberties-union-bids-senators-drop-contempt.html | CORLISS LAMONT BACKED; Liberties Union Bids Senators Drop Contempt Citation | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/shooting-in-guatemala-policeman-killed-2-badly-hurt-at-political.html | SHOOTING IN GUATEMALA; Policeman Killed, 2 Badly Hurt at Political Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/california-scores-echo-park-project.html | CALIFORNIA SCORES ECHO PARK PROJECT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/reporter-is-attacked-ed-reid-doing-a-gangster-story-beaten-in-las.html | REPORTER IS ATTACKED; Ed Reid, Doing a Gangster Story, Beaten in Las Vegas | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/francis-r-fahen.html | FRANCIS R. FAHEN | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/art-school-helps-puerto-rico-blind-sightless-pupils-learn-skill-and.html | ART SCHOOL HELPS PUERTO RICO BLIND; Sightless Pupils Learn Skill and Sense of Outside World -- Drawings to Be Shown | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/miss-doerschek-foil-winner.html | Miss Doerschek Foil Winner | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/drmt-b06ert85-eminent-chiist-columbia-exprofessor-dead-synthetics.html | DR.M.T. B06ERT,85, EMINENT CHIIST; Columbia Ex-Professor Dead --Synthetics Expert Won Highest Honors in Field | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/corcoran-skiing-victor-wins-combined-championships-in-harriman-cup.html | CORCORAN - SKIING VICTOR; Wins Combined Championships in Harriman Cup Tests | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/comet-engines-studied-parts-raised-from-sea-flown-to-london-for.html | COMET ENGINES STUDIED; Parts Raised From Sea Flown to London for Check | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/experts-divided-on-lie-detector-after-31-years-of-debating-value.html | Experts Divided on Lie Detector After 31 Years of Debating Value; Scientific and Ethical Merit Still at issue -- F. B. I. and Police Cautious in Use -- Hiss Case, Others, Brought Furor | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/christie-thompson-is-married-in-south.html | CHRISTIE THOMPSON IS MARRIED IN SOUTH | True | Special to N,7 Yo. 'TM. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-student-mecca-u-n-says.html | U. S. Student 'Mecca,' U. N. Says | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/wheat-sensitive-to-weather-news-drought-in-southwest-enters-15th.html | WHEAT SENSITIVE TO WEATHER NEWS; Drought in Southwest Enters 15th Week -- Coarse Grains Lack Follow-Up Support | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/luebeck-parade-protests-antirabies-dog-killings.html | Luebeck Parade Protests Anti-Rabies Dog Killings | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/divine-order-set-against-statism-dr-mccracken-calls-concept-of.html | DIVINE ORDER SET AGAINST STATISM; Dr. McCracken Calls Concept of Totalitarian Supremacy 'Most Subversive' of Ideas | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/egypt-and-soviet-raise-missions-to-embassies.html | Egypt and Soviet Raise Missions to Embassies | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/new-york-is-14th-to-inspect-autos-private-checkups-to-follow.html | NEW YORK IS 14TH TO INSPECT AUTOS; Private Check-Ups to Follow Pattern in 11 States -- Fee May Be $1 to $2 | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/c-a-p-airlifts-hospital-40-light-planes-fight-snow-in-defense.html | C. A. P. AIRLIFTS HOSPITAL; 40 Light Planes Fight Snow in Defense Rescue Test | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/pact-foes-of-6-nations-act.html | Pact Foes of 6 Nations Act | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bad-christians-scored-failure-to-observe-principles-subversive.html | BAD CHRISTIANS SCORED; Failure to Observe Principles 'Subversive,' Father Gillis Says | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dock-work-drive-pushed-by-mayor-in-a-night-parley-wagner-announces.html | DOCK WORK DRIVE PUSHED BY MAYOR IN A NIGHT PARLEY; Wagner Announces Control by Hoodlums Is Broken and Will Remain So TOP CITY AIDES CONFER Police Protection Is Expected to Get More Men on Job -- Tug Tie-Up Hinted NIGHT PIER PARLEY IS HELD BY MAYOR | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/postal-rise-pushed-summerfield-cites-increase-in-canadian-mail.html | POSTAL RISE PUSHED; Summerfield Cites Increase in Canadian Mail Rates | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/soviet-protest-to-greece-is-3d-to-a-nato-power.html | Soviet Protest to Greece Is 3d to a NATO Power | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-ships-bearing-less-of-our-trade-latest-report-puts-figure-at.html | U. S. SHIPS BEARING LESS OF OUR TRADE; Latest Report Puts Figure at 29.1% of 15,762,200 Tons in a Month | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/botvinnik-held-to-draw-world-chess-champion-splits-point-in-test.html | BOTVINNIK HELD TO DRAW; World Chess Champion Splits Point in Test With Smyslov | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/educator-sees-need-for-negro-schools.html | EDUCATOR SEES NEED FOR NEGRO SCHOOLS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/college-honors-mediation-chief.html | College Honors Mediation Chief | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/pope-pius-continues-to-gain.html | Pope Pius Continues to Gain | True | | 1982-03-17 | RE0000123813 | B00000464040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/airline-to-use-speedpaks.html | Airline to Use 'Speedpaks' | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/weismanmarks.html | WeismanMarks | True | Special to Tm Nzv Yo?.x Tn,r.s. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/summary-of-action-on-major-bills-in-legislature.html | Summary of Action on Major Bills in Legislature | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/woman-heads-canada-prospectors-queen-bee-starting-11th-year-as.html | Woman Heads Canada Prospectors; ' Queen Bee' Starting 11th Year as Chief of Rugged Band | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fjeldstad-conducts-norwegian-leads-concert-on-c-b-s-in-his-debut.html | FJELDSTAD CONDUCTS; Norwegian Leads Concert on C. B. S. in His Debut Here | True | H. C. S. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/albin-k-schoepf.html | ALBIN K. SCHOEPF | True | Special to sw No . | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/a-pier-peace-in-sight.html | A PIER PEACE IN SIGHT? | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/george-seeks-cut-in-appliance-tax-urges-realistic-amendment-douglas.html | GEORGE SEEKS CUT IN APPLIANCE TAX; Urges 'Realistic Amendment' -- Douglas Asks Elimination of Household Excises | True | By Clayton Knowlesspecial To The New York Times. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ziluca-ties-in-regatta-shares-honors-with-geyer-in-indian-harbor.html | ZILUCA TIES IN REGATTA; Shares Honors With Geyer in Indian Harbor Club Sail | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/birch-presents-song-program.html | Birch Presents Song Program | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-cruiser-honors-girl-of-9.html | U. S. Cruiser Honors Girl of 9 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/overseas-press-to-hear-dulles.html | Overseas Press to Hear Dulles | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/rangers-bow-31-to-montreal-six-canadiens-clinch-second-by-taking.html | RANGERS BOW, 3-1, TO MONTREAL SIX; Canadiens Clinch Second by Taking Finale at Garden -- Wings Beat Leafs, 6-1 | True | | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-22 | 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bourdon-sweeps-u-s-senior-skiing-tops-jones-in-slalom-by-two.html | BOURDON SWEEPS U. S. SENIOR SKIING; Tops Jones in Slalom by Two Seconds to Take Combined Crown at Franconia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123813 | B00000464040 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/preston-wins-in-cup-soccer.html | Preston Wins in Cup Soccer | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/stevenson-warns-students-on-fear-at-princeton-talk-he-tells-them-to.html | STEVENSON WARNS STUDENTS ON FEAR; At Princeton Talk He Tells Them to Fight Men Who Would Pervert Democracy | True | By Charles Grutzner | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/president-meets-kabuki-troupe.html | President Meets Kabuki Troupe | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cio-delays-move-over-noraid-pact-cites-failure-of-more-than-half-of.html | C.I.O. DELAYS MOVE OVER NO-RAID PACT; Cites Failure of More Than Half of A. F. L. Unions to Accept Agreement | True | By A. H. Raskin | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/4-brooklyn-policemen-testify-before-policy-ring-grand-jury.html | 4 Brooklyn Policemen Testify Before Policy Ring Grand Jury | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/glee-club-head-retiring-sergeant-had-directed-police-orgnization.html | GLEE CLUB HEAD RETIRING; Sergeant Had Directed police Organization Since 1945 | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/second-southern-ship-diverted-uruguay-will-dock-at-baltimore.html | Second Southern Ship Diverted; Uruguay Will Dock at Baltimore; Moore-McCormack Passenger Liner Is Due Monday -- Lay-Up Is Expected to Follow -- The Brazil Will Replace Her | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/medical-plan-study-widened.html | Medical Plan Study Widened | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/british-speed-guided-weapons-to-meet-threat-of-swifter-jets.html | British Speed Guided Weapons To Meet Threat of Swifter Jets; Plane-Missiles in Two Years Foreseen and Ground-to-Air Type Expected by 1960 | True | By Benjamin Welles | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/curb-on-u-s-tv-asked-by-british-stage-folk.html | Curb on U. S. TV Asked By British Stage Folk | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/collectives-in-decline-yugoslav-report-says-only-1258-were-left-at.html | COLLECTIVES IN DECLINE; Yugoslav Report Says Only 1,258 Were Left at End of Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-due-to-get-more-u-s-planes-as-indochina-aid-eisenhower.html | FRENCH DUE TO GET MORE U. S. PLANES AS INDO-CHINA AID; Eisenhower Foresees Victory -- He, Wilson and Radford See Paris Chief of Staff | True | By Dana Adams Schmidt | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-wins-twice-in-caracas-tests-economic-group-votes-down.html | U. S. WINS TWICE IN CARACAS TESTS; Economic Group Votes Down Guatemalan Moves to Ban Boycott and Monopolies | True | By Paul P. Kennedy | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/west-said-to-lean-to-german-cartel-allies-reported-set-to-back.html | WEST SAID TO LEAN TO GERMAN CARTEL; Allies Reported Set to Back Basic Law Change but to Delay Implementation | True | By M. S. Handler | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/blood-gifts-689-pints-711-donated-in-2-days-by-army-units-at-fort.html | BLOOD GIFTS 689 PINTS; 711 Donated in 2 Days by Army Units at Fort Monmouth | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/americas-parley-speeds-up-tasks-committees-press-to-finish-agenda.html | AMERICAS PARLEY SPEEDS UP TASKS; Committees Press to Finish Agenda by Sunday -- 23 Cultural Aims Adopted | True | By Sam Pope Brewer | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/four-alumni-vie-at-yale-nominated-to-succeed-taft-as-a-fellow-of.html | FOUR ALUMNI VIE AT YALE; Nominated to Succeed Taft as a Fellow of the Corporation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/andhra-holy-mans-hunger-strike-splits-india-on-prohibition-issue.html | Andhra Holy Man's Hunger Strike Splits India on Prohibition Issue; Fast by a 60-Year-Old Swami to Prevent Liquor Sale in New State Brings Finance Problem to Crisis | True | By Robert Trumbull | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/futures-market-in-wheat-is-weak-rain-prospects-in-southwest-and-end.html | FUTURES MARKET IN WHEAT IS WEAK; Rain Prospects in Southwest and End of March Contract Are Disturbing Influences | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/formosa-to-ballot-for-vice-president.html | FORMOSA TO BALLOT FOR VICE PRESIDENT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/john-king.html | | True | Speclat to Nw NoP. Tzars. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/2d-town-hall-recital-nancy-silsbee-pianist-offers-works-of-bach-and.html | 2D TOWN HALL RECITAL; Nancy Silsbee, Pianist, Offers Works of Bach and Others | True | R. P. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/osema__y-kal___u-we-i-she-s-brid6-of-richard-j-levi-at-ceremony-in-.html | .OSEMA__Y KAL __U. WE. I; She !s Brid6 of Richard J. Levi/ at Ceremony in Switzerland / | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/eden-spurns-soviet-proposal.html | Eden Spurns Soviet Proposal | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/quakes-hit-east-india-two-tremors-rock-calcutta-wide-area-affected.html | QUAKES HIT EAST INDIA; Two Tremors Rock Calcutta -Wide Area Affected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/defense-aide-sworn-ross-former-house-member-becomes-deputy-to.html | DEFENSE AIDE SWORN; Ross, Former House Member, Becomes Deputy to Seaton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/handicapped-get-awards.html | Handicapped Get Awards | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/allan-keller-wins-award.html | Allan Keller Wins Award | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/yugoslav-seeks-asylum.html | Yugoslav Seeks Asylum | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/for-increased-exemptions.html | For Increased Exemptions | True | AMERICO NAZZAR0 | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/rockland-xray-drive-opens.html | Rockland X-Ray Drive Opens | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/glasgow-rangers-to-play-here.html | Glasgow Rangers to Play Here | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/single-55-car-tag-allowed-for-state.html | SINGLE '55 CAR TAG ALLOWED FOR STATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/ren-george-g-upham.html | REN. GEORGE G. UPHAM | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/biagetti-links-winner-takes-bestball-with-27-28-55-in-proamateur.html | BIAGETTI LINKS WINNER; Takes Best-Ball With 27, 28 -- 55 in Pro-Amateur Tourney | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/jersey-report-asks-31000000-in-new-taxes-for-state-school-aid.html | Jersey Report Asks $31,000,000 In New Taxes for State School Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/swiss-purchasing-world-bank-issue-longterm-bonds-valued-at-of-50.html | SWISS PURCHASING WORLD BANK ISSUE; Long-Term Bonds Valued at of 50 Million Francs to Provide General Funds | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/426-points-by-oconnor-set-manhattan-record.html | 426 Points by O'Connor Set Manhattan Record | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/canadian-seats-shared-liberals-conservatives-each-win-two.html | CANADIAN SEATS SHARED; Liberals, Conservatives Each Win Two By-Elections | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/kegler-60-rolls-perfect-game.html | Kegler, 60, Rolls Perfect Game | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/south-korea-to-guard-ships.html | South Korea to Guard Ships | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/dutch-charge-u-s-air-curb.html | Dutch Charge U. S. Air Curb | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/city-plan-to-join-polio-test-hailed-experts-commend-the-health.html | CITY PLAN TO JOIN POLIO TEST HAILED; Experts Commend the Health Board's Program to Use the Vaccine in Six Districts | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/cities-service-co-earns-50720779-peak-1953-sales-produce-1305-a.html | CITIES SERVICE CO. EARNS $50,720,779; Peak 1953 Sales Produce $13.05 a Share Profit -- '52 Net Was $12.67 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/archives/former-philharmonic-violist-was-composer-conductor-.html | Former Philharmonic; Violist { Was Composer, Conductor'. [ | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/2-bank-bandits-get-4000.html | 2 Bank Bandits Get $4,000 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/former-slave-dead-at-123.html | Former Slave Dead' at 123 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/death-driver-is-jailed-gets-1-12-to-3-years-for-killing-2-children.html | DEATH DRIVER IS JAILED; Gets 1 1/2 to 3 Years for Killing 2 Children in Fenced Yard | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/sibyl-inslees-bribe-exstudent-at-radcliffe-wedi-i-to-ramo-j-sde-j-.html | SIBYL INSLEE.'IS BRIBE; Ex-Student at' Radcliffe Wedi I to Ramo. J. Sde. J.. / | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/navy-challenged-on-cargo-service-house-unit-starts-hearings-friday.html | NAVY CHALLENGED ON CARGO SERVICE; House Unit Starts Hearings Friday on Whether Private Shipping Is Being Injured | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bonnets-mother-92-dead.html | Bonnet's Mother, 92, Dead | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/drama-from-zola-book-due.html | Drama From Zola Book Due | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/argentine-ship-to-go-to-soviet.html | Argentine Ship to Go to Soviet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/new-york-beats-chicago-53-in-golden-gloves-team-match.html | New York Beats Chicago, 5-3, In Golden Gloves Team Match | True | By Michael Strauss | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-expresses-regret.html | U. S. Expresses Regret | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/title-voided-by-citizenship.html | Title Voided by Citizenship | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/german-red-offices-burned.html | German Red Offices Burned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/friend-of-truman-sentenced.html | Friend of Truman Sentenced | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rio-grande-loses-5650-coach-pulls-team-off-court-in-officiating.html | RIO GRANDE LOSES, 56-50; Coach Pulls Team Off Court in Officiating Protest | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/waterways-group-opposes-u-s-bill.html | WATERWAYS GROUP OPPOSES U. S. BILL | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/taylor-of-giants-draws-attention-indians-use-of-infield-shift-shows.html | TAYLOR OF GIANTS DRAWS ATTENTION; Indians' Use of Infield Shift Shows Respect Commanded by Rookie's Pull Hitting | True | By Louis Effrat | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bramblett-ruling-is-delayed.html | Bramblett Ruling Is Delayed | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/relief-lists-rose-1952-in-february.html | RELIEF LISTS ROSE 1,952 IN FEBRUARY | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/gun-fight-in-nairobi.html | Gun Fight in Nairobi | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/4-bach-concerts-listed-aria-group-to-offer-programs-at-town-hall.html | 4 BACH CONCERTS LISTED; Aria Group to Offer Programs at Town Hall Next Season | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/doctors-applaud-gains-by-disabled-patients-of-dr-peszczynski-parade.html | DOCTORS APPLAUD GAINS BY DISABLED; Patients of Dr. Peszczynski Parade in Cleveland Hall -- Dr. Rusk Hails Ex-Pupil | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/argentines-eye-u-s-trade.html | Argentines Eye U. S. Trade | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/legislature-criticized-liberal-party-calls-it-worse-than-expected.html | LEGISLATURE CRITICIZED; Liberal Party Calls It Worse Than Expected, Better Than '53 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/civilians-to-guard-school-crossings-civilians-to-work-school.html | Civilians to Guard School Crossings; CIVILIANS TO WORK SCHOOL CROSSINGS | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/heads-presbyterian-hospital.html | Heads Presbyterian Hospital | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/us-in-fine-shape-weeks-declares-secretary-in-toronto-says.html | U.S. IN FINE SHAPE, WEEKS DECLARES; Secretary in Toronto Says Washington Would Act Quickly in Emergency | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rail-rate-cuts-set-pending-icc-study.html | RAIL RATE CUTS SET PENDING I.C.C. STUDY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mrs-hobart-nichols.html | MRS. HOBART NICHOLS | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/klm-defers-jetbuying-to-wait-till-u-s-models-can-compete-with.html | K.L.M. DEFERS JET-BUYING; To Wait Till U.S. Models Can Compete With British | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/37-bridge-teams-to-vie-for-trophy-qualifying-for-reisinger-prize-to.html | 37 BRIDGE TEAMS TO VIE FOR TROPHY; Qualifying for Reisinger Prize to Be Completed Tomorrow -- Mixed Pair Title Won | True | By Albert H. Morehead | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/miss-ziske-beats-miss-faulk-1-up-medalist-wins-at-18th-hole-in.html | MISS ZISKE BEATS MISS FAULK, 1 UP; Medalist Wins at 18th Hole in Final Round of North and South Golf Test | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/japan-to-make-u-s-motors.html | Japan to Make U.S. Motors | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/futurist-giants.html | Futurist Giants | True | S. P. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/hockey-series-to-start-toronto-at-detroit-boston-at-montreal-carded.html | HOCKEY SERIES TO START; Toronto at Detroit, Boston at Montreal Carded Tonight | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jacob-sherman.html | JACOB SHERMAN | True | Si-clst teTEs NSW 0ZK 'Z'a.s. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bill-for-seaway-delayed-10-says-house-rules-group-action-is-called.html | BILL FOR SEAWAY DELAYED 10 SAYS; House Rules Group Action Is Called 'Double Shuffle' -- Project Backers Heard | True | By Clayton Knowles | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/aircrafts-strong-as-stocks-waver-market-prices-open-soft-but.html | AIRCRAFTS STRONG AS STOCKS WAVER; Market Prices Open Soft, but Strengthen After Midday, Close in Selling Flurry | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/center-alumni-to-sing-mets-resnik-vinay-and-scott-to-return-for.html | CENTER ALUMNI TO SING; ' Met's' Resnik, Vinay and Scott to Return for 'Fledermaus' | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/container-corp-plans-new-unit.html | Container Corp Plans New Unit | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/yankees-16hit-attack-crushes-athletics-dodgers-defeat-pirates.html | Yankees' 16-Hit Attack Crushes Athletics; Dodgers Defeat Pirates; SKOWRON EXCELS IN 12-TO-6 VICTORY | True | By John Drebinger | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/model-bedrooms-go-feminine-again-ensembles-at-mccutcheons-replace.html | MODEL BEDROOMS GO FEMININE AGAIN; Ensembles at McCutcheon's Replace Tailored Look With Soft Colors and Ruffles | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/art-in-opera-winners-named.html | Art in Opera' Winners Named | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/towns-to-get-voice-on-revival-of-mills-american-woolen-maps-new.html | Towns to Get Voice On Revival of Mills; AMERICAN WOOLEN MAPS NEW COURSE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fashions-new-material-new-look-in-jewelry-a-variety-of-costume.html | Fashions: New Material, New Look in Jewelry; A Variety of Costume Pieces Now Made in Aluminum Alloys | True | R. P. | 1982-03-23 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/pro-lawn-tennis-dates-set.html | Pro Lawn Tennis Dates Set | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/former-ball-player-cleared.html | Former Ball Player Cleared | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/seeded-netmen-gain-seixas-no-1-wins-easily-in-good-neighbor-tourney.html | SEEDED NETMEN GAIN; Seixas, No. 1, Wins Easily in Good Neighbor Tourney | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/locke-changes-his-mind-will-play-in-u-s-open.html | Locke Changes His Mind, Will Play in U. S. Open | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/slayers-identity-known-in-israel-spokesman-says-truce-unit-has-been.html | SLAYERS IDENTITY 'KNOWN' IN ISRAEL; Spokesman Says Truce Unit Has Been Given Names of Some Bus Attackers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mrs-hmphrfy-toomey.html | [MRS. H.MPHRF..Y TooMEY] | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/democrats-hunting-rival-for-gov-lodge.html | DEMOCRATS HUNTING RIVAL FOR GOV. LODGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/experts-say-randall-report-fails-as-world-trade-policy-experts.html | Experts Say Randall Report Fails as World Trade Policy; Experts Declare Randall Report Fails as Policy for World Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/turkish-opposition-is-unable-to-merge.html | TURKISH OPPOSITION IS UNABLE TO MERGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/opens-parochial-school-drive.html | Opens Parochial School Drive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/commercial-vaccine-tested.html | Commercial Vaccine Tested | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/way-cleared-for-sholz-court-lifts-restraining-order-against-german.html | WAY CLEARED FOR SHOLZ; Court Lifts Restraining Order Against German Fighter | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-1953-exports-were-213-billion-400000000-trade-balance-omitting.html | U. S. 1953 EXPORTS WERE $21.3 BILLION; $400,000,000 Trade Balance, Omitting Military Aid, Was Smallest Since 1945 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/irving-b-cooper.html | IRVING B. COOPER | True | Special to m h-w Yov, X Trr | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/latin-trade-drafts-continue-to-decline.html | LATIN TRADE DRAFTS CONTINUE TO DECLINE | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/pousi-exofficial-dies-waclaw-k6marnicki-minster-of-justice94244-was.html | POUSJI EX-OFFICIAL; DIES; Waclaw K6marnicki, Min'ster of Justice!942-44, Was 62 | True | Special to /OYJg Tzars. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/czech-exlegionnaire-jailed.html | Czech Ex-Legionnaire Jailed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/l-kenneth-schoenfeldi.html | L. KENNETH SCHOENFELDI | True | [ * s- Yo T-. I | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/underwood-aide-raised-to-executive-officer.html | Underwood Aide Raised To Executive Officer | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cornelius-jcaren.html | CORNELIUS J.-CAREN | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/waleace-g-evans.html | WALEACE G,' EVANS. | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/recorder-is-freed-for-widespread-use.html | RECORDER IS FREED FOR WIDESPREAD USE | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/record-year-seen-in-dwelling-jobs-work-above-6000000000-forecast-by.html | RECORD YEAR SEEN IN DWELLING JOBS; Work Above $6,000,000,000 Forecast by Roofing, Siding and Insulating Group | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/flier-lost-in-fall-from-b29.html | Flier Lost in Fall From B-29 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rome-trial-deferred-for-inquiry-into-montesi-case.html | Rome Trial Deferred for Inquiry Into Montesi Case | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/franklin-national-bank-names-vice-president.html | Franklin National Bank Names Vice President | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/metro-purchases-irwin-shaw-story-schary-plans-star-cast-for-tip-on.html | METRO PURCHASES IRWIN SHAW STORY; Schary Plans Star Cast for 'Tip on a Dead Jockey,' a Recent New Yorker Piece | True | By Thomas M. Pryor | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/politics-at-its-worst.html | POLITICS AT ITS WORST | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ichild-to-mrs-f-b-stimson-jri.html | IChild to Mrs. F. B. Stimson Jr.I | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mark-a-sweeney.html | MARK A. SWEENEY | True | Spec/a/to Ns Yo4 gs. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/new-rugs-stress-soil-resistance-construction-rather-than-design.html | NEW RUGS STRESS SOIL RESISTANCE; Construction Rather Than Design Changes Featured in Spring Collections | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/patty-gains-in-egypt-tennis.html | Patty Gains in Egypt Tennis | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/issue-is-planned-by-minneapolis-bids-invited-for-april-1-on-5238000.html | ISSUE IS PLANNED BY MINNEAPOLIS; Bids Invited for April 1 on $5,238,000 of Bonds -- Other Municipal Activity | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/canadian-accuses-luciano.html | Canadian Accuses Luciano | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/pearson-clarifies-views-on-red-china.html | PEARSON CLARIFIES VIEWS ON RED CHINA | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/allied-air-chief-named-for-southern-europe.html | Allied Air Chief Named For Southern Europe | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/miss-sarah-m-strafer-will-be-marriedi-to-t-j-simpson-who-attended.html | Miss Sarah M. Strafer Will Be MarriedI To T. J. Simpson, Who AttendedI StanfordI | True | Special to Tm Irv No1 Trams. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/lieut-mintyre___s-troth-i-her-fiance-lieut-l-e-carter.html | LIEUT. M'INTYRE___'S TROTH[; i Her Fiance, Lieut. L. E. Carter, | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/porgy-canceled-over-segregation-disagreement-about-seating-in.html | PORGY CANCELED OVER SEGREGATION; Disagreement About Seating in Charleston, S. C., Bars First Showing in Play's Locale | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rubinstein-plays-three-concertos-virtuoso-puts-on-a-oneman-show-at.html | RUBINSTEIN PLAYS THREE CONCERTOS; Virtuoso Puts on a 'One-Man Show' at Benefit for Pension Fund of the Philharmonic | True | By Howard Taubman | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-n-chief-denies-a-bias-on-women-hammarskjold-assures-unit.html | U. N. CHIEF DENIES A BIAS ON WOMEN; Hammarskjold Assures Unit Secretariat's Hiring Policy Is Not Discriminatory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/william-c-leidhol.html | WILLIAM C. LEIDHOL | True | D | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/hotel-union-convenes-local-6-hears-attacks-on-the-eisenhower-regime.html | HOTEL UNION CONVENES; Local 6 Hears Attacks on the Eisenhower Regime | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-weigh-issue-of-4-indian-areas.html | FRENCH WEIGH ISSUE OF 4 INDIAN AREAS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/illinois-mine-blast-kills-2.html | Illinois Mine Blast Kills 2 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/19-minerals-added-to-u-s-subsidy-list.html | 19 MINERALS ADDED TO U. S. SUBSIDY LIST | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/child-aid-held-lagging-dr-baumgartner-finds-city-services-trailing.html | CHILD AID HELD LAGGING; Dr. Baumgartner Finds City Services Trailing Birth Rate | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/the-west-and-china.html | THE WEST AND CHINA | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/reply-by-cairo.html | Reply by Cairo | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/gernerts-2d-homer-decides.html | Gernert's 2d Homer Decides | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ingot-brass-shipments-drop.html | Ingot Brass Shipments Drop | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/wants-senator-step-down.html | Wants Senator Step Down | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/kousi-elected-at-yale.html | Kousi Elected at Yale | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/british-airline-backed-request-for-londonchicago-run-favored-by-cab.html | BRITISH AIRLINE BACKED; Request for London-Chicago Run Favored by C.A.B. Aide | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/wood-field-and-stream-first-channel-bass-of-the-season-taken-from.html | Wood, Field and Stream; First Channel Bass of the Season Taken From Surf North of Hatteras Inlet | | By Raymond R. Camp | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/favorite-shares-maryland-honors-candle-wood-and-just-sidney-finish.html | FAVORITE SHARES MARYLAND HONORS; Candle Wood and Just Sidney Finish All Even in Sprint Over 6-Furlong Route | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/music-hall-show-will-aid-college-bennett-building-fund-will-be.html | MUSIC HALL SHOW WILL AID COLLEGE; Bennett Building Fund Will Be Beneficiary of Easter Spectacle on April 27 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/f-l-dani5-to-wed-miss-e-bredfeld-hobart-college-alumnus-is-fiance.html | F. L. DANI5 TO WED MISS E. BREDFELD; Hobart College Alumnus is Fiance of Social Worker in Steube County Unit | True | Special to NV YORK T%MES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/california-new-york-designers-present-creations-at-coast-show.html | California, New York Designers Present Creations at Coast Show | True | By Virginia Pope | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/66-iron-curtain-refugees-arrive-to-start-new-lives-in-the-u-s-group.html | 66 Iron Curtain Refugees Arrive To Start New Lives in the U. S; Group From Soviet, Poland, Hungary and Czechoslovakia Greeted by Stassen -- 100,000 Escape since 1948 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/2-nominated-in-honduras.html | 2 Nominated in Honduras | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/an-old-law-fills-states-bathtubs-heads-of-institutions-face-a.html | AN OLD LAW FILLS STATE'S BATHTUBS; Heads of Institutions Face a Nightly Water Chore -- If They Obey the Rules | True | By Douglas Dales | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fullback-to-undergo-surgery.html | Fullback to Undergo Surgery | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/more-cotton-ginned-16324248-bales-processed-from-last-years-crop.html | MORE COTTON GINNED; 16,324,248 Bales Processed From Last Year's Crop | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/commodity-index-rises-figure-for-last-friday-906-continuing-steady.html | COMMODITY INDEX RISES; Figure for Last Friday 90.6, Continuing Steady Climb | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/new-york-bank-reserves-soar.html | New York Bank Reserves Soar | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/treasury-bills-rate-lowest-in-a-month.html | TREASURY BILLS RATE LOWEST IN A MONTH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/3-petitions-seek-to-curb-mcarthy-drives-pressed-by-citizens-for.html | 3 PETITIONS SEEK TO CURB M'CARTHY; Drives Pressed by Citizens for Inquiry Into Funds, Recall and Party Stand | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fight-on-chavez-takes-new-tack-g-o-p-bids-senate-not-seat-interim.html | FIGHT ON CHAVEZ TAKES NEW TACK; G. O. P. Bids Senate Not Seat Interim Appointee in Case of Democrat's Ouster | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mginnis-inquiry-agency-explains-that-leader-in-new-haven-fight-is.html | M'GINNIS INQUIRY; Agency Explains That Leader in New Haven Fight Is Not an Officer of Any Road | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/new-executive-officer-of-avco-of-canada-ltd.html | New Executive Officer Of Avco of Canada, Ltd. | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/adx2-ad-claims-false-f-t-c-says-battery-additive-maker-gets-20-days.html | AD-X2 'AD' CLAIMS FALSE, F. T. C. SAYS; Battery Additive Maker Gets 20 Days to Answer Charge of Misleading Contentions | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cuba-warns-professors.html | Cuba Warns Professors | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mleans-will-is-filed-newspaper-official-left-stock-to-wife-son-and.html | M'LEAN'S WILL IS FILED; Newspaper Official Left Stock to Wife, Son and Trust | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/detroit-sales-lag-follows-jobs-dip-department-store-business-off-91.html | DETROIT SALES LAG FOLLOWS JOBS DIP; Department Store Business Off 9.1%, While 9.3% of Labor Force Is Idle | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/japan-seizes-smuggled-watches.html | Japan Seizes Smuggled Watches | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cuba-totals-molasses-sales.html | Cuba Totals Molasses Sales | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/communist-votes-in-europe.html | Communist Votes in Europe | True | RICHARD M. SCAMMON | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/9-air-tours-of-europe-planned.html | 9 Air Tours of Europe Planned | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/teaneck-stresses-rules-for-parents.html | TEANECK STRESSES RULES FOR PARENTS | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/samuel-shellabarger.html | SAMUEL SHELLABARGER | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/tito-is-tightening-balkan-bloc-ties.html | TITO IS TIGHTENING BALKAN BLOC TIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/compromise-seen-on-german-arms-allies-reported-prepared-to-back.html | COMPROMISE SEEN ON GERMAN ARMS; Allies Reported Prepared to Back Basic Law Change but Delay Implementation | True | By Clifton Daniel | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/merrill-will-head-subsidiary.html | Merrill Will Head Subsidiary | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/pope-may-appear-easter-said-to-hope-he-can-make-trip-to-st-peters.html | POPE MAY APPEAR EASTER; Said to Hope He Can Make Trip to St. Peter's Then | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/programs-of-songs-by-claire-barlow-exceptional-promise-shown-by.html | PROGRAMS OF SONGS BY CLAIRE BARLOW; Exceptional Promise Shown by Coloratura at Debut in Carnegie Recital Hall | True | J. B. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/railroads-losing-in-commuter-shift-automobiles-and-buses-make-huge.html | RAILROADS LOSING IN COMMUTER SHIFT; Automobiles and Buses Make Huge Inroads, Creating New Transportation Problems | True | By Leonard Ingalls | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/health-service-reorganizes.html | Health Service Reorganizes | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/radio-show-opens-a-gadget-heaven-600-booths-of-phonograph-tv-and.html | RADIO SHOW OPENS A GADGET 'HEAVEN'; 600 Booths of Phonograph, TV and Electronic Items on View in Bronx Armory | True | By T. R. Kennedy Jr. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/syracuse-wins-98-to-85-defeats-boston-five-to-take-eastern.html | SYRACUSE WINS, 98 TO 85; Defeats Boston Five to Take Eastern Round-Robin | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/film-dispute-widens-london-work-may-stop-april-9-if-pay-row-is-not.html | FILM DISPUTE WIDENS; London Work May Stop April 9 if Pay Row Is Not Settled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/week-in-london-gets-slow-start-prices-in-nearly-all-groups-lose.html | WEEK IN LONDON GETS SLOW START; Prices in Nearly All Groups Lose Some Ground, With Most Industrials Off | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mcarthy-status-cited-marines-say-his-reserve-rank-is-that-of.html | M'CARTHY STATUS CITED; Marines Say His Reserve Rank Is That of Lieutenant Colonel | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/dystrophy-unit-raises-5000.html | Dystrophy Unit Raises 5,000 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/manila-wants-us-to-extend-treaty-discussions-to-be-conducted-on.html | MANILA WANTS U.S. TO EXTEND TREATY; Discussions to Be Conducted on Prolonging Duty-Free Trade for 18 Months | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/polish-red-purge-described.html | Polish Red Purge Described | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/justice-bureau-funds-asked.html | Justice Bureau Funds Asked | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mrs-luce-talks-with-dillon.html | Mrs. Luce Talks With Dillon | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/phyllis-fletcher-bioe-engaged-she-will-be-bride-july-10-of-robert-q.html | PHYLLIS FLETCHER BI{(OE{ ENGAGED; She Will Be Bride July 10 of Robert Q. Shanklin, Who 'Is a Soc. ony Executive | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/united-actors-lists-comedy.html | United Actors' Lists Comedy | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/girdler-predicts-upturn-in-steel-chairman-of-republic-cites.html | GIRDLER PREDICTS UPTURN IN STEEL; Chairman of Republic Cites Inventory Drop, Tax Cut as Favorable Factors | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/robbins-takes-senior-medal.html | Robbins Takes Senior Medal | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/smithtripp.html | SmithTripp | True | Special to TltZ NuW YORK TIMr,.. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/peron-bids-labor-raise-production-argentine-leader-proclaims.html | PERON BIDS LABOR RAISE PRODUCTION; Argentine Leader Proclaims Neutrality in Collective Bargaining Efforts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ired-low-sz-crmc-i-on.html | I:RED LOW, SZ, CRmC i. ON | True | STAATS-ZEITUNG i . | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/germ-war-ban-favored-pending-it-british-map-defense-against.html | GERM WAR BAN FAVORED; Pending It British Map Defense Against 'Revolting! Weapons | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mss-a-p-king-to-17.html | Mss A=^ P. KiNG to 17 | True | , L'W YO1L .TtZS. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-labor-aide-resigns-agency-will-not-say-if-action-was-voluntary.html | U. S. LABOR AIDE RESIGNS; Agency Will Not Say if Action Was Voluntary or Asked | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/end-of-pier-strike-urged-by-wagner-to-help-save-port-take-jobs.html | END OF PIER STRIKE URGED BY WAGNER TO HELP SAVE PORT; Take Jobs While They Last, He Warns Longshoremen, Citing Flight of Business | True | By Stanley Levey | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/eden-tells-egyptians-suez-talks-wont-go-on-until-attacks-cease-eden.html | Eden Tells Egyptians Suez Talks Won't Go On Until Attacks Cease; EDEN ADMONISHES EGYPT OVER SUEZ | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/23-soviet-chiefs-no-longer-listed-10-of-top-party-men-named-last.html | 23 SOVIET CHIEFS NO LONGER LISTED; 10% of Top Party Men Named Last October Are Missing in Supreme Soviet Roll | True | By Harry Schwartz | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/general-reber-to-return.html | General Reber to Return | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/hebrew-as-bridge-stressed.html | Hebrew as 'Bridge' Stressed | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/coliseum-snags-again-as-parkers-hold-site.html | Coliseum Snags Again As Parkers Hold Site | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/boys-club-week-set.html | Boys' Club Week' Set | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ejected-witness-denies-he-is-a-red-never-was-horton-asserts-says.html | EJECTED WITNESS DENIES HE IS A RED; Never Was, Horton Asserts -- Says Removal by Eastland Prevented Testimony | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mayor-and-aides-get-firsthand-view-of-trouble-spots-in-pier-dispute.html | Mayor and Aides Get First-Hand View of Trouble Spots in Pier Dispute | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/britain-to-step-up-trade-with-soviet-determined-upon-maximum-volume.html | BRITAIN TO STEP UP TRADE WITH SOVIET; Determined Upon 'Maximum' Volume Without Sacrificing Security Regulations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/taxaid-list-bares-slash-in-defense-plant-outlays.html | Tax-Aid List Bares Slash In Defense Plant Outlays | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/corce-c-carinri-retired-clothier-71.html | CORCE C. CARINR,'1 RETIRED CLOTHIER, 71 | True | [ swcial to N? Yo Tm. ] | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bar-head-rejects-post-of-counsel-in-mcarthy-fight-white-house.html | BAR HEAD REJECTS POST OF COUNSEL IN M'CARTHY FIGHT; White House Backing Seen for G. O. P. Move to Limit Senator's Role in Inquiry | True | By C. P. Trussell | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/brady-handball-victor-coast-player-beats-sauer-in-u-s-thirdround.html | BRADY HANDBALL VICTOR; Coast Player Beats Sauer in U. S. Third-Round Test | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/worthington-wins-net-title.html | Worthington Wins Net Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-seeks-to-curb-agencies-of-u-n-wants-to-reduce-autonomy-and.html | U. S. SEEKS TO CURB AGENCIES OF U. N.; Wants to Reduce Autonomy and Overlapping Activities of Specialized Groups | True | By A. M. Rosenthal | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/hospital-plan-grows-blue-cross-service-covers-5410499-in-this.html | HOSPITAL PLAN GROWS; Blue Cross Service Covers 5,410,499 in This Region | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/richard-thickens.html | RICHARD THICKENS | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/texas-soldiers-sentence-cut.html | Texas Soldier's Sentence Cut | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/allstar-players-to-be-honored.html | All-Star Players to Be Honored | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/trieste-is-termed-obstacle-to-e-d-c-scelba-says-delay-in-settling.html | TRIESTE IS TERMED OBSTACLE TO E. D. C.; Scelba Says Delay in Settling Issue Impedes Approval -- Montesi Trial Defered | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/no-room-for-fatalism.html | NO ROOM FOR FATALISM | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jamaican-union-office-raided.html | Jamaican Union Office Raided | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/thomas-e-halpin.html | THOMAS E. HALPIN | True | spectx, to Yo mns. | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/redlegs-beat-tigers-4-3.html | Redlegs Beat Tigers, 4 -- 3 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/charles-bayly-56-author-and-editor.html | CHARLES BAYLY,' 56, AUTHOR AND EDITOR | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/extremists-want-debate.html | Extremists Want Debate | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fashion-school-aided-education-board-acts-to-get-6000000-building.html | FASHION SCHOOL AIDED; Education Board Acts to Get $6,000,000 Building for it | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/williams-going-south-injured-red-sox-player-shows-progress-after.html | WILLIAMS GOING SOUTH; Injured Red Sox Player Shows Progress After Operation | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/parts-makers-enjoined-chicago-concerns-accused-of-counterfeiting.html | PARTS MAKERS ENJOINED; Chicago Concerns Accused of Counterfeiting Diaphragms | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ivy-agreement-is-strong-force-in-battle-against-abuses-in-college.html | Ivy Agreement Is Strong Force in Battle Against Abuses in College Sports; GROUP POINTS WAY FOR DE-EMPHASIS | True | By Allison Danzig | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/l-i-r-r-solvency-reported-nearer-negotiations-by-authority-and-the.html | L. I. R. R. SOLVENCY REPORTED NEARER; Negotiations by Authority and the Pennsylvania Are Said to Be Making Progress | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/msf-m-jo-n-so-royls-deadi-of-red-cross-won-top-medali-for-worldwar-.html | ,mSF. M. JO N,{ SE, r/OylS DEADI; of Red Cross Won Top Medall for World-War i Service { | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/reeve-gains-final-in-squash-tennis-turns-back-west-easily-at-yale.html | REEVE GAINS FINAL IN SQUASH TENNIS; Turns Back West Easily at Yale Club -- Flagg Wins in Squash Racquets | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/dr-gilbreth-sees-a-new-job-ahead.html | DR. GILBRETH SEES A NEW 'JOB' AHEAD | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/i-patieno-for-35-years-dies-at581.html | i Patieno for 35 years Dies at 581 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/sports-of-the-times-the-quiet-man.html | Sports of The Times; The Quiet Man | True | By Arthur Daley | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/zulueta-defeats-brady-on-points-captures-unanimous-decision-in.html | ZULUETA DEFEATS BRADY ON POINTS; Captures Unanimous Decision in Ten-Round Contest at Eastern Parkway Arena | True | By William J. Briordy | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/reds-want-3-hotels-for-geneva-parley.html | REDS WANT 3 HOTELS FOR GENEVA PARLEY | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/shrew-lead-to-canadian.html | Shrew' Lead to Canadian | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/reds-made-target-of-information-unit.html | REDS MADE TARGET OF INFORMATION UNIT | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/traffic-accidents-drop-578-here-last-week-were-31-fewer-than-in.html | TRAFFIC ACCIDENTS DROP; 578 Here Last Week Were 31 Fewer Than in 1953 Period | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/5-liners-buffeted-by-winner-storms-3-make-port-here-delayed-up-to.html | 5 LINERS BUFFETED BY WINNER STORMS; 3 Make Port Here, Delayed Up to 12 Hours by High Winds and Rough Seas | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mirjorie-dewitt-engaged.html | Mirjorie DeWitt Engaged | True | Special to Tax Yo | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/primary-aluminum-output-off.html | Primary Aluminum Output Off | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/amoros-single-in-ninth-downs-pittsburgh-for-brooklyn-3-to-2-dodgers.html | Amoros' Single in Ninth Downs Pittsburgh for Brooklyn, 3 to 2; Dodgers' Star Also Drives In Tying Run in Fifth Inning -- Roberts Leads Pirates | True | By Roscoe McGowen | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/nassau-gives-tax-relief.html | Nassau Gives Tax Relief | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/group-rewrites-freethrow-rule-new-regulation-provides-for-second.html | GROUP REWRITES FREE-THROW RULE; New Regulation Provides for Second Shot Only if First Attempt Is Successful | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/end-of-an-era.html | END OF AN ERA? | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/aids-united-jewish-appeal.html | Aids United Jewish Appeal | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/-stevensonschaefer.html | . Stevenson--Schaefer | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/passing-of-the-cable-cars-end-of-san-franciscos-unique-transit.html | Passing of the Cable Cars; End of San Francisco's Unique Transit Feature Bemoaned | True | ESTHER LONGFELLOW | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/w-h-midelle-leader-in-elmira-lawyer-official-of-thatchel-glass.html | W. H. MIDELLE, LEADER IN ELMIRA; Lawyer, Official of ,Thatchel Glass Company, Oic. a 'orc. BusinessTrip to Coast - . | True | al to Tz zW'YORX.Tnz, . .' | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/froedtert-sales-official-named.html | Froedtert Sales Official Named | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/george-f-tolson.html | GEORGE. F. TOLSON | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-foil-reds-with-detergent-that-erases-slogans-from-walls.html | French Foil Reds With Detergent That Erases Slogans From Walls | True | By Thomas F. Brady | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fair-trade-orders-won-by-colgatepalmolive-co.html | Fair Trade Orders Won By Colgate-Palmolive Co. | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/tax-policy-discussed-reductions-in-excises-favored-over-change-in.html | Tax Policy Discussed; Reductions in Excises Favored Over Change in Exemptions | True | ALBERT GAILORD HART | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/survival-swimming.html | Survival Swimming | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/uarr-oawll-t-of-mutual-ufu-611.html | UARR . oAWLL t OF MUTUAL UFu, 611 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/shaw-society-meets-sunday.html | Shaw Society Meets Sunday | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-alerts-police-on-atomic-bombs-descriptions-of-2-devices-that.html | U. S. ALERTS POLICE ON ATOMIC BOMBS; Descriptions of 2 Devices That Could Be Smuggled In Are Given by F. B. I. | True | By Anthony Leviero | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/banker-fails-to-pay-jailed-in-alabama.html | BANKER FAILS TO PAY, JAILED IN ALABAMA | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/magsaysay-asks-free-trade.html | Magsaysay Asks Free Trade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/aide-at-monmouth-suspended-again-radar-mans-attorney-views-mccarthy.html | AIDE AT MONMOUTH SUSPENDED AGAIN; Radar Man's Attorney Views McCarthy Question as Basis for Charges by Army | True | By Peter Kihss | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/merger-is-voted-at-two-meetings-susquehanna-mills-textiles-to-be-co.html | MERGER IS VOTED AT TWO MEETINGS; Susquehanna Mills, Textiles, to Be Combined With H. & B. American Machine Co. | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/senator-bridges-has-virus.html | Senator Bridges Has Virus | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/village-theatre-shut-as-fire-trap-city-order-seen-dooming-the.html | VILLAGE THEATRE SHUT AS FIRE TRAP; City Order Seen Dooming the Circle in Square, Where Hit Show Is Playing | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/sanatorium-to-gain-by-a-fashion-show.html | SANATORIUM TO GAIN BY A FASHION SHOW | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/schmannbolleter.html | Schmann--Bolleter' | | Special to NEW Yoz. 1"3,s. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/presidents-plans-awaited.html | President's Plans Awaited | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rail-revenues-up-but-surplus-lags-canadian-nationals-244017-net.html | RAIL REVENUES UP BUT SURPLUS LAGS; Canadian National's $244,017 Net Termed 'Disappointing' in Report to Parliament | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/where-is-the-legislation.html | WHERE IS THE LEGISLATION? | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jersey-approves-3d-lincoln-tube-measure-allows-resumption-of-work.html | JERSEY APPROVES 3D LINCOLN TUBE; Measure Allows Resumption of Work on $100,000,000 Port Authority Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-overseas-art-is-exhibited-here-loan-show-at-the-knoedler.html | U. S. OVERSEAS ART IS EXHIBITED HERE; Loan Show at the Knoedler Galleries Includes Work of Homer and La Farge | True | By Howard Devree | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cuba-proposes-to-drill-for-oil.html | Cuba Proposes to Drill for Oil | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/melninjotnson-cist-was50-developer-of-anticorrosive-coatings-for.html | MELNIN;JOtNSON, CIST, WAS50; Developer of Anti-Cor.rosive Coatings for Shells, Armor During the War Is Dead . . .-' | True | Special to sw Yom. TnaT. s. . | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/nankipoo-to-woo-yumyum-tonight-american-savoyards-opening-10week.html | NANKI-POO TO WOO YUM-YUM TONIGHT; American Savoyards Opening 10-Week Repertory Run at President With 'Mikado' | True | By J. P. Shanley | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/in-the-nation-just-across-the-straits-from-florida.html | In The Nation; Just Across the Straits From Florida | True | By Arthur Krock | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/4000-gold-found-in-jugs-of-cyanide.html | $4,000 GOLD FOUND IN JUGS OF CYANIDE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/church-to-meet-at-yale-congregational-council-to-hold-biennial.html | CHURCH TO MEET AT YALE; Congregational Council to Hold Biennial Session June 23 | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/new-york-player-leads-stayman-is-again-in-front-in-international.html | NEW YORK PLAYER LEADS; Stayman Is Again in Front in International Bridge Play | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/clarence-e-clark.html | CLARENCE E. CLARK | True | Sp,elal to Zsw yo]uc TLZ. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/trinity-names-geology-head.html | Trinity Names Geology Head | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/end-to-farm-role-for-envoys-urged-house-group-hears-agents-abroad.html | END TO FARM ROLE FOR ENVOYS URGED; House Group Hears Agents Abroad Should Be Under Agriculture Secretary | True | By William M. Blair | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/drake-boxes-arebalo-tonight.html | Drake Boxes Arebalo Tonight | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/for0cef-is-oeao-i-dredseia-ruddiman8-wasi-i-a-schoolmate-of-henry.sr.html | FOR0C,EI'IS. OEaO I Dr.'Edsel-A.; Ruddiman,:.8, WasI I a Schoolmate. of Henry'Sr, I | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/medical-units-asks-hospital-rights-delegates-of-general-practice.html | MEDICAL UNITS ASKS HOSPITAL RIGHTS; Delegates of General Practice Academy Seek Privilege of Entering Patients | True | By Foster Hailey | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/turpin-rejects-offer-schedule-prevents-acceptance-of-giardello-bout.html | TURPIN REJECTS OFFER; Schedule Prevents Acceptance of Giardello Bout Here | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/scientists-work-to-save-inca-mummy.html | Scientists Work to Save Inca Mummy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/10-caterer-rent-at-track-traced-stevens-payments-to-de-meo-imperil.html | 10% CATERER 'RENT' AT TRACK TRACED; Stevens' Payments to De Meo Imperil Its S. L. A. Licenses at Other Sports Centers | | By Emanuel Perlmutter | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/timidity-decried-in-credit-policy-federal-reserve-governor-warns-of.html | TIMIDITY DECRIED IN CREDIT POLICY; Federal Reserve Governor Warns of Overcaution in Installment Field | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/percy-uris-home-burns-damage-to-builders-estate-at-sands-point-is.html | PERCY URIS HOME BURNS; Damage to Builder's Estate at Sands Point Is $200,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/miss-harriet-clark.html | MISS HARRIET CLARK | True | Specf to m NEV 'o.r r..s | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-military-see-pakistan.html | U. S. Military See Pakistan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/airline-to-fight-ruling.html | Airline to Fight Ruling | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/social-security-hearings-set.html | Social Security Hearings Set | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cotton-futures-ascend-unevenly-except-for-may-down-4-all-months.html | COTTON FUTURES ASCEND UNEVENLY; Except for May, Down 4, All Months Move Up From 3 to 14 Points | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/peru-charges-u-s-fish-piracy.html | Peru Charges U. S. Fish 'Piracy' | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/l-i-nurses-group-to-meet.html | L. I. Nurses Group to Meet | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fetes-for-elizabeth-restricted-by-polio.html | FETES FOR ELIZABETH RESTRICTED BY POLIO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/puerto-rican-due-to-head-district-democrats-pick-first-islander.html | PUERTO RICAN DUE TO HEAD DISTRICT; Democrats Pick First Islander -- Mendez Will Be Elected This Week in 14th A. D. | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mrs-isidor-goldman.html | MRS. ISIDOR GOLDMAN . | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/briton-optimistic-on-mau-mau-fight-lyttelton-tells-the-commons.html | BRITON OPTIMISTIC ON MAU MAU FIGHT; Lyttelton Tells the Commons Kenya Bands No Longer Have the Initiative | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/russian-players-pace-chess-match-bronstein-beats-najdorf-in.html | RUSSIAN PLAYERS PACE CHESS MATCH; Bronstein Beats Najdorf in Argentina as Geller Also Wins -- 3 Games Drawn | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cardinals-collect-ten-safeties-to-triumph-over-phillies-musials.html | Cardinals Collect Ten Safeties to Triumph Over Phillies; MUSIAL'S 3-RUN HIT MARKS 9-3 GAME | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/buffalo-lake-season-opened.html | Buffalo Lake Season Opened | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/excise-tax-trims-expected-to-pass-senate-will-act-this-week.html | EXCISE TAX TRIMS EXPECTED TO PASS; Senate Will Act This Week -- Humphrey Calls a Rise in Exemptions 'Disastrous' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/richard-voight.html | RICHARD VOIGHT . | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/egypt-to-resist-defense-pact.html | Egypt to Resist Defense Pact | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/westchester-commuter-fund.html | Westchester Commuter Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/citys-water-low-users-help-asked-storage-673-of-capacity-against-a.html | CITY'S WATER LOW, USERS' HELP ASKED; Storage 67.3% of Capacity, Against a Normal 85% -- Shortage Is 'Serious' | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/legislature-seeks-air-time.html | Legislature Seeks Air Time | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/trading-is-active-in-commodities-potato-sugar-coffee-rubber-and.html | TRADING IS ACTIVE IN COMMODITIES; Potato, Sugar, Coffee, Rubber and Zinc Prices Up -- Cocoa and Vegetable Oils Drop | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/london-gold-market-reopened-for-first-days-trading-since-39-brokers.html | London Gold Market Reopened For First Day's Trading Since '39; Brokers Fix Price at Sterling Equivalent of $35 an Ounce -- Resumption a Bid to Regain World Leadership for City | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/colonialism-considered-obsolete.html | Colonialism Considered Obsolete | True | FREDERICK S. LIGHTFOOT | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/movie-groups-combine-delegates-of-community-units-vote-at-meeting.html | MOVIE GROUPS COMBINE; Delegates of Community Units Vote at Meeting Here | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/70-more-g-i-dead-named-army-issues-new-list-of-men-long-missing-in.html | 70 MORE G. I. DEAD NAMED; Army Issues New List of Men Long Missing in Korea | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-reiterate-need-for-planes-air-general-says-allied-craft.html | FRENCH REITERATE NEED FOR PLANES; Air General Says Allied Craft Would Assist in Indo-China, but Bases Are Limited | True | By Tillman Durdin | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/loyalty-pledges-renewed-by-army-all-officers-ordered-to-sign.html | LOYALTY PLEDGES RENEWED BY ARMY; All Officers Ordered to Sign Certificates Under Revised Security Risk Policy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/the-screen-in-review-beauties-of-the-night-french-import-is-new.html | THE SCREEN IN REVIEW; ' Beauties of the Night,' French Import, Is New Feature at Fine Arts Theatre | True | By Bosley Crowther | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/lassiter-retains-lead-turns-back-pearlstein-15044-in-pocket.html | LASSITER RETAINS LEAD; Turns Back Pearlstein, 150-44, in Pocket Billiards Play | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/sale-of-earthmover-business-results-in-11225260-income-for.html | Sale of Earthmover Business Results In $11,225,260 Income for LeTourneau | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/allischalmers-net-profit-drops-21943569-earned-in-1953-is-2514286.html | ALLIS-CHALMERS NET PROFIT DROPS; $21,943,569 Earned in 1953 Is $2,514,286 Less Than for the Previous Year | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/albany-study-set-on-use-of-forests-legislators-seek-to-change-the.html | ALBANY STUDY SET ON USE OF FORESTS; Legislators Seek to Change the Constitution to Permit Highways in Preserve | True | By Leo Egan | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/new-president-elected-by-sealright-company.html | New President Elected By Sealright Company | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/opening-race-won-by-reighs-double-6yearold-pays-5640-in-florida.html | OPENING RACE WON BY REIGH'S DOUBLE; 6-Year-Old Pays $56.40 in Florida -- Brandy's Last, $39.20, Takes Second | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/moscow-item-mispresented.html | Moscow Item Mispresented | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/news-of-food-white-wines-of-germany-for-springsummer-menus.html | News of Food; White Wines of Germany for Spring-Summer Menus Exhibited | True | By Jane Nickerson | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bank-jurisdiction-to-shift.html | Bank Jurisdiction To Shift | True | | 1982-03-17 | RE0000123814 | B00000464041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rattler-expert-killed-by-one.html | Rattler Expert Killed by One | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fight-friday-night-to-be-on-tv-in-color.html | FIGHT FRIDAY NIGHT TO BE ON TV IN COLOR | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/england-gets-537-runs-avoids-followon-in-cricket-match-with-west-in.html | ENGLAND GETS 537 RUNS; Avoids Follow-On in Cricket Match With West Indies | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/john-s-picaroni.html | JOHN S. PICARONI | True | special to NL-w Yov. x | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/van-donck-victor-in-uruguay-golf-wins-by-eight-strokes-with-345.html | VAN DONCK VICTOR IN URUGUAY GOLF; Wins by Eight Strokes With 345 Total for 90 Holes -- Oliver Ties for Second | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jaiies-m-hunnewell.html | JAIIES M. HUNNEWELL | True | Special to 'Iaz Izw Yom,'rxl, tcs. | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ship-gets-a-boom-with-150ton-lift-one-of-2-converted-freighters.html | SHIP GETS A BOOM WITH 150-TON LIFT; One of 2 Converted Freighters Can Take Cumbersome Cargo Anywhere and Unload It | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/dupas-outpoints-esteban.html | Dupas Outpoints Esteban | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/dewey-acting-on-914-bills.html | Dewey Acting on 914 Bills | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-23 | 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/correction-agency-aide-to-quit.html | Correction Agency Aide to Quit | True | | 1982-03-17 | RE0000123814 | B00000464041 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/creighton-beats-rio-grande.html | Creighton Beats Rio Grande | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/i-mrs-albert-l-thurmani-i.html | I MRS. ALBERT L. THURMANI I | True | Special to Nv YoP. =s. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/shift-in-guard-camp-schedule.html | Shift in Guard Camp Schedule | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/peru-lets-haya-leave-country-after-5-years-in-embassy-refuge-peru.html | Peru Lets Haya Leave Country After 5 Years in Embassy Refuge; Peru Lets Haya Leave Country After 5 Years in Embassy Refuge | True | By Sam Pope Brewer | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ohio-edison-to-raise-output.html | Ohio Edison to Raise Output | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/williams-in-miami.html | Williams in Miami | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/parr-convicted-in-texas-of-illegally-carrying-gun.html | Parr Convicted in Texas Of Illegally Carrying Gun | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/proxy-balk-bars-woolen-meeting-management-foe-armed-with-more-than.html | PROXY BALK BARS WOOLEN MEETING; Management Foe Armed With More Than 60,000 Shares Refuses to File Them | True | By Herbert Koshetz | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/treasurer-named-by-kendall.html | Treasurer Named by Kendall | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mao-tsetung-reported-back-on-chinese-scene.html | Mao Tse-tung Reported Back on Chinese Scene | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/porterfield-beats-roberts.html | Porterfield Beats Roberts | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/passionist-head-off-for-rome.html | Passionist Head Off for Rome | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/chinese-doctors-denied-permission-to-leave-us.html | Chinese Doctors Denied Permission to Leave U.S. | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/labor-boycotts-curbed-in-house-committee-hardens-taft-law-on.html | LABOR BOYCOTTS CURBED IN HOUSE; Committee Hardens Taft Law on Secondary Strikes -- Impasse on Act Hinted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/g-o-p-club-opposes-mcarthy-on-inquiry.html | G. O. P. CLUB OPPOSES M'CARTHY ON INQUIRY | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sales-concern-to-change-name.html | Sales Concern to Change Name | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/albert-e-queitzsch.html | ALBERT E. QUEITZSCH | True | Special to lw Noax TrMr | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/czechs-balk-at-slave-query.html | Czechs Balk at Slave Query | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rev-herbert-a-lote.html | REV. HERBERT A. LOTE. | True | E ET | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/eisenhower-is-host-entertains-at-white-house-stag-dinner-accent-on.html | EISENHOWER IS HOST; Entertains at White House Stag Dinner, Accent on Sports | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/metunion-talk-postponed.html | Met'-Union Talk Postponed | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/robbins-advances-at-st-augustine-larchmont-golfer-scores-by-2-and-1.html | ROBBINS ADVANCES AT ST. AUGUSTINE; Larchmont Golfer Scores by 2 and 1 in Seniors Play -- Evans, Espie Upset | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/given-24hour-notice.html | Given 24-Hour Notice | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/hal-roach-plans-2fold-program-studio-will-release-10-more-tv-series.html | HAL ROACH PLANS 2-FOLD PROGRAM; Studio Will Release 10 More TV Series at $8,850,000 -- $2,600,000 for 7 Movies | True | By Thomas M. Pryor | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mrs-p-w-smith-jr-has-child.html | Mrs. P. W. Smith Jr. Has Child | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/buganda-council-backs-king.html | Buganda Council Backs King | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/polo-grounders-subdue-cubs-50-st-claire-and-taylor-drives-aid-j-v.html | POLO GROUNDERS SUBDUE CUBS, 5-0; St. Claire and Taylor Drives Aid J. V. in 5 1/2-Inning Game Behind Jansen, Antonelli | True | By Louis Effrat | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/physician-heads-board-of-city-blue-shield-plan.html | Physician Heads Board Of City Blue Shield Plan | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/lodge-unit-gives-blood-odd-fellows-among-donors-of-615-pints-in-day.html | LODGE UNIT GIVES BLOOD; Odd Fellows Among Donors of 615 Pints in Day | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/senators-in-ethics-unit-four-are-named-to-a-special-committee-at.html | SENATORS IN ETHICS UNIT; Four Are Named to a Special Committee at Albany | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/frank-j-muhlfeld.html | FRANK J. MUHLFELD | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mayor-sets-greek-independence-day.html | Mayor Sets Greek Independence Day | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/excaptives-in-plea-to-chiang.html | Ex-Captives in Plea to Chiang | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/creative-officer-named-for-maxon-agency-here.html | Creative Officer Named For Maxon Agency Here | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ford-shares-gain-on-london-board-aided-by-rise-in-dividend-market.html | FORD SHARES GAIN ON LONDON BOARD; Aided by Rise in Dividend -- Market Waits Budget and Labor Developments | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/credit-plan-set-by-pan-american-flights-on-world-system-to-be.html | CREDIT PLAN SET BY PAN AMERICAN; Flights on World System to Be Possible After May 1 on 10% Fare Payment | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/freer-trade-urged-by-mexican-leader.html | FREER TRADE URGED BY MEXICAN LEADER | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/concern-in-britain-gets-soviet-order.html | CONCERN IN BRITAIN GETS SOVIET ORDER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/strike-aid-to-exporters-chile-extends-import-licenses-30-days.html | STRIKE AID TO EXPORTERS; Chile Extends Import Licenses 30 Days -- Others Asked to Act | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/aldrich-discusses-oil-us-envoy-sees-eden-as-talks-on-iran-deal.html | ALDRICH DISCUSSES OIL; U.S. Envoy Sees Eden as Talks on Iran Deal Continue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/education-bills-signed-by-dewey-provide-25-million-increase-in.html | EDUCATION BILLS SIGNED BY DEWEY; Provide 25 Million Increase in State Aid and Create Finance Study Group | True | By Leo Egan | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/s-e-c-to-study-plan-for-secret-ballot-at-central-meetings-idea-of.html | S. E. C. to Study Plan for Secret Ballot At Central Meetings, Idea of Mrs. Soss | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/235-tv-stations-joined-for-show-largest-commercial-hookup-to-carry.html | 235 TV STATIONS JOINED FOR SHOW; Largest Commercial Hook-Up to Carry General Foods Musical on Sunday | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/british-antired-drive-is-launched-in-jamaica.html | British Anti-Red Drive Is Launched in Jamaica | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/to-get-examination-right.html | To Get Examination Right | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/joins-florida-research-unit.html | Joins Florida Research Unit | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/nixon-leads-red-sox.html | Nixon Leads Red Sox | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-bars-3-soviet-women.html | Israel Bars 3 Soviet Women | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/kroll-with-a-65-leads-in-florida-bogey-on-first-nine-keeps-new.html | KROLL, WITH A 65, LEADS IN FLORIDA; Bogey on First Nine Keeps New Hartford Pro From Tying Seminole Mark | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/demonstration-on-trieste-is-dispersed-in-rome.html | Demonstration on Trieste Is Dispersed in Rome | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/7-get-life-in-tunisia-sabotage.html | 7 Get Life in Tunisia Sabotage | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/transport-due-from-orient.html | Transport Due From Orient | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/tanker-gets-radiation.html | Tanker Gets Radiation | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/german-ship-at-new-london.html | German Ship at New London | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-ralph-de-jurs-sail-today.html | The Ralph De Jurs Sail Today | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/improvements-that-are-planned-for-subways.html | Improvements That Are Planned for Subways | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-brokerage-firms-will-merge-may-1.html | 2 BROKERAGE FIRMS WILL MERGE MAY 1 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/1000000-guild-fund-250000-financing-within-year-proposed-for-news.html | $1,000,000 GUILD FUND; $250,000 Financing Within Year Proposed for News Union | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/merger-date-march-31-h-b-susquehanna-await-approval-of-creditors.html | MERGER DATE MARCH 31; H. & B., Susquehanna Await Approval of Creditors | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ship-men-to-back-brazil-sales-bill-but-changes-to-allow-transfer-of.html | SHIP MEN TO BACK BRAZIL SALES BILL; But Changes to Allow Transfer of Privately Owned Vessels Are to Be Sought | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/leff-ordered-to-return-u-n-aide-in-paris-is-told-to-appear-in-court.html | LEFF ORDERED TO RETURN; U. N. Aide in Paris Is Told to Appear in Court Here | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/queen-inoculated-again.html | Queen Inoculated Again | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ship-line-raises-profit-american-presidents-earnings-put-at-2744072.html | SHIP LINE RAISES PROFIT; American President's Earnings Put at $2,744,072 in 1953 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/expremier-queuille-in-clinic.html | Ex-Premier Queuille in Clinic | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/marshal-s-e-toomer.html | MARSHAL S. E. TOOMER | True | Special to THE New YOP- | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/kentucky-quintet-heads-final-poll-wildcats-outrank-la-salle-by-1110.html | KENTUCKY QUINTET HEADS FINAL POLL; Wildcats Outrank La Salle by 1,110 Points to 1,078 in Writers' National Ballot | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/yugoslavs-sight-amity-with-italy-joint-u-n-economic-survey-and-new.html | YUGOSLAVS SIGHT AMITY WITH ITALY; Joint U. N. Economic Survey and New Optimism Credited to Tito May Be Indicators | True | By Jack Raymond | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/jet-plane-service-resumed-by-britain.html | JET PLANE SERVICE RESUMED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/scholz-action-in-court-suit-to-restrain-andrews-bout-friday-on.html | SCHOLZ ACTION IN COURT; Suit to Restrain Andrews Bout Friday on Calendar Today | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/colleges-gradually-checking-excesses-and-moving-toward-sports.html | Colleges Gradually Checking Excesses and Moving Toward Sports Purity; N. C. A. A. PUNISHING VIOLATORS OF CODE | True | By Allison Danzig | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rev-dr-john-s-lowe.html | REV. DR. JOHN S. LOWE | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/jungle-aid-to-sick-is-related-by-nun-chief-of-maryknoll-hospital-in.html | JUNGLE AID TO SICK IS RELATED BY NUN; Chief of Maryknoll Hospital in Bolivia Tells of Treating Alligator and Cobra Bites | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-amiable-mr-wilson-by-trying-to-be-nice-to-everybody-he-gets.html | The Amiable Mr. Wilson; By Trying to Be Nice to Everybody, He Gets Into Trouble at Home and Abroad | True | By James Reston | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/business-habits-burden-transit-9-to-5-work-day-necessitates-vast.html | BUSINESS HABITS BURDEN TRANSIT; 9 to 5 Work Day Necessitates Vast System That Stands Idle Most of Time | True | By Leonard Ingalls | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ohio-baritone-wins-contest.html | Ohio Baritone Wins Contest | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/luigi-einaudi-at-80.html | LUIGI EINAUDI AT 80 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/students-pace-bowlers-pearsontuell-tandem-leads-in-a-b-c-doubles.html | STUDENTS PACE BOWLERS; Pearson-Tuell Tandem Leads in A. B. C. Doubles Play | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/tax-plans-criticized-program-of-administration-believed-to-aid.html | Tax Plans Criticized; Program of Administration Believed to Aid Special Groups | True | LOUIS HOLLANDER | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/news-of-food-kabuki-dancers-enjoy-ricefish-delicacies-in-backstage.html | News of Food; Kabuki Dancers Enjoy Rice-Fish Delicacies in Backstage Life | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/joseph-h-lecour-76i-manufacturer.html | JOSEPH H. LECOUR, 76,I MANUFACTURER | True | HEREI | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/paul-brilliant.html | PAUL BRILLIANT | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mcarthy-recall-doubted-legally-editor-will-continued-petitions.html | M'CARTHY RECALL DOUBTED LEGALLY; Editor Will Continued Petitions, Though Constitutionality of Move Is Questioned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/eufemia-stops-lassiter-wins-in-world-pocket-billiard-tournament.html | EUFEMIA STOPS LASSITER; Wins in World Pocket Billiard Tournament Match, 150-29 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sunshine-biscuits-accused-by-f-t-c.html | SUNSHINE BISCUITS ACCUSED BY F. T. C. | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cohn-service-record-investigated-by-the-new-york-national-guard.html | Cohn Service Record Investigated By the New York National Guard; GUARD INQUIRING INTO COHN RECORD | True | By Warren Weaver Jr. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/slum-cure-seen-in-easier-credit-repair-loans-on-block-basis-would.html | SLUM CURE SEEN IN EASIER CREDIT; Repair Loans on Block Basis Would End Problem, F. H. A. Head Tells Builders | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/meyner-indicates-tax-policy-change-hints-50000000-additional-levies.html | MEYNER INDICATES TAX POLICY CHANGE; Hints $50,000,000 Additional Levies Yearly if Jersey Is to Maintain Balanced Budget | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bell-aircraft-corp-1953-earnings-of-392-a-share-compare-with-346-in.html | BELL AIRCRAFT CORP.; 1953 Earnings of $3.92 a Share Compare With $3.46 in 1952 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/quill-warns-transit-authority-of-unrest-in-his-union-over-changes.html | Quill Warns Transit Authority of Unrest In His Union Over Changes in Schedules | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/container-maker-nominates-mann-seller-of-seaboard-majority-of.html | CONTAINER MAKER NOMINATES MANN; Seller of Seaboard Majority of Shares to National Corp. Named for Board Post | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/esther-b-bartos-becomes-egaged-librarian-is-the-fiancee-of-ernest-a.html | ESTHER B, BARTOS BECOMES EGAGED; Librarian' Is the Fiancee of Ernest A. Banker, Harvard Business School Alumnus | True | speciai to ' ?o,'.' | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pleads-guilty-in-gun-sale.html | Pleads Guilty in Gun Sale | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-satire-gibes-at-official-snoopers-pictures-worker-in-trouble.html | Soviet Satire Gibes at Official Snoopers; Pictures Worker in Trouble Over a Dog | True | By Harrison E. Salisbury | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-caracas-declaration.html | THE CARACAS DECLARATION" | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/edward-m-kolman.html | EDWARD M. KOLMAN. | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/duopianists-offer-town-hall-recital.html | DUO-PIANISTS OFFER TOWN HALL RECITAL | True | J. B. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bomb-scare-in-school-900-students-at-hicksville-high-evacuated-by.html | BOMB SCARE IN SCHOOL; 900 Students at Hicksville High Evacuated by False Report | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/baroness-becomes-us-citizen.html | Baroness Becomes U.S. Citizen | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cocoa-and-coffee-resume-advances-most-commodity-futures-dip.html | COCOA AND COFFEE RESUME ADVANCES; Most Commodity Futures Dip Irregularly, With Potatoes, Sugar and Burlap Mixed | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bonn-eyes-commercial-flying.html | Bonn Eyes Commercial Flying | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/india-in-rumanian-deal-trade-pact-provides-purchase-of-industrial.html | INDIA IN RUMANIAN DEAL; Trade Pact Provides Purchase of Industrial Equipment | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/nebraska-picks-orwig-as-director-of-athletics.html | Nebraska Picks Orwig As Director of Athletics | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/un-hears-attack-on-cairo-ship-curb-munro-new-zealander-says-bars-on.html | U.N. HEARS ATTACK ON CAIRO SHIP CURB; Munro, New Zealander, Says Bars on Israel-Bound Traffic Violate International Law | True | By A. M. Rosenthal | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/greek-students-spurn-english.html | Greek Students Spurn English | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bradley-five-in-tourney.html | Bradley Five in Tourney | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/archeologist-gets-scroll.html | Archeologist Gets Scroll | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/41-pacific-lines-plan-minimums-on-freight-rates-from-japan-2.html | 41 Pacific Lines Plan Minimums On Freight Rates From Japan; 2 Conferences Hope to Meet Costs at $12 a Ton to East Coast, $9 to West -- Dual Atlantic Charges Fought | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/howe-top-scorer-in-hockey-again-wings-star-takes-trophy-with-81.html | HOWE TOP SCORER IN HOCKEY AGAIN; Wings' Star Takes Trophy With 81 Points -- Lumley Captures Goalie Honors | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/woman-killed-by-irt-train.html | Woman Killed by I.R.T. Train | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/segregation-law-eased-birmingham-permits-mixed-pro-baseball-and.html | SEGREGATION LAW EASED; Birmingham Permits Mixed 'Pro' Baseball and Football | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/meyerhof-widow-killed.html | Meyerhof Widow Killed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/guy-h-ralph.html | GUY H. RALPH | True | SIJa] to N You Es. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/samuel-h-burstein-i.html | SAMUEL H. BURSTEIN I | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/vice-president-of-sales-named-nestle-director.html | Vice President of Sales Named Nestle Director | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/r-e-cherin-to-wed-miss-sue-a-sandel.html | R. E. CHERIN TO WED MISS SUE A. SANDEL | True | Spe to Nw Yo | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/swede-takes-lead-in-monaco-bridge-jan-wohlin-tops-29-experts-in.html | SWEDE TAKES LEAD IN MONACO BRIDGE; Jan Wohlin Tops 29 Experts in Monte Carlo -- Slidor of Philadelphia Fourth | True | By George Rapee | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/world-output-dips-in-tin-concentrates.html | WORLD OUTPUT DIPS IN TIN CONCENTRATES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/abattoir-driver-held-for-cruelty-one-of-two-men-accused-of.html | ABATTOIR DRIVER HELD FOR CRUELTY; One of Two Men Accused of Mistreating Escaped Steer in Parking Lot Is Freed | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/wood-field-and-stream-early-season-anglers-for-spring-salmon.html | Wood, Field and Stream; Early Season Anglers for Spring Salmon Increasing in Number Each Year | True | By Raymond R. Camp | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/refugee-chief-urges-a-fiveyear-plan-to-settle-problem-at-cost-of.html | Refugee Chief Urges a Five-Year Plan To Settle Problem at Cost of $40,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dulles-cites-trieste-saar.html | Dulles Cites Trieste, Saar | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/congress-and-war-declaration.html | Congress and War Declaration | True | MORRIS D. FORKOSCH | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/jewish-family-service-elects.html | Jewish Family Service Elects | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/red-china-and-the-u-n-exclusion-of-nation-of-millions-said-to-serve.html | Red China and the U. N.; Exclusion of Nation of Millions Said to Serve No Useful Purpose | True | EMERSON C. IVES | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bond-payment-proposed.html | Bond Payment Proposed | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/first-night-at-the-theatre-savoy-opera-open-spring-season-with-the.html | FIRST NIGHT AT THE THEATRE; Savoy Opera Open Spring Season With 'The Mikado' at the President | True | BY Brooks Atkinson | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/w-strother-jones.html | W. STROTHER JONES | True | Special to T'Jm N,zw YO | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/senators-assail-benson-program-his-defense-at-appropriations.html | SENATORS ASSAIL BENSON PROGRAM; His Defense at Appropriations Hearing Leaves Little Time for Talk of Figures | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-quits-armistice-unit-in-dispute-on-bus-massacre-israel-quits.html | Israel Quits Armistice Unit In Dispute on Bus Massacre; Israel Quits Jordan Truce Unit Over Lack of Decision on Attack | True | By Kennett Love | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/porter-topples-rose-u-s-squash-champion.html | Porter Topples Rose, U. S. Squash Champion | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/continent-to-test-its-civil-defenses-canada-to-participate-with-u-s.html | CONTINENT TO TEST ITS CIVIL DEFENSES; Canada to Participate With U. S. and Its Territories in Try-Out June 14-15 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/japan-shuns-plea-for-atom-inquiry-socialist-proposal-is-rejected-u.html | JAPAN SHUNS PLEA FOR ATOM INQUIRY; Socialist Proposal Is Rejected U. S. Tanker Contaminated Slightly by Explosion | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/readings-at-new-school-jaffe-tone-page-to-perform-shakespeare.html | READINGS AT NEW SCHOOL; Jaffe, Tone, Page to Perform Shakespeare, O'Neill Plays | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/george-kerr.html | GEORGE KERR | True | Special to T NL'W YO Tnms. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/elected-a-vice-president-of-barrington-associates.html | Elected a Vice President Of Barrington Associates | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/tube-job-to-resume-workmen-on-3d-lincoln-tunnel-will-go-back-today.html | TUBE JOB TO RESUME; Workmen on 3d Lincoln Tunnel Will Go Back Today | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/swindle-laid-to-major-finance-officer-accused-by-air-force-in.html | SWINDLE LAID TO MAJOR; Finance Officer Accused by Air Force in $200,000 Case | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/new-xray-shows-tissues-in-color-plan-to-perfect-machine-so-it-may.html | NEW X-RAY SHOWS TISSUES IN COLOR; Plan to Perfect Machine So It May Diagnose Disease Is Told at Radio Show | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pearson-hopes-to-go-to-geneva.html | Pearson Hopes to Go to Geneva | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gibraltar-alert-to-protect-queen-security-measures-increased-after.html | GIBRALTAR ALERT TO PROTECT QUEEN; Security Measures Increased After Threats of Disorder During Visit Are Made | True | By Camille M. Cianfarra | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/son-to-the-robert-l-dwights1.html | Son to the Robert L. Dwights1 | True | Special to Ts Yo Tmzs. I | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/color-choice-found-a-personal-matter.html | COLOR CHOICE FOUND A 'PERSONAL' MATTER | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/allischalmers-plans-new-issue-flotations-of-preferred-stock-and.html | ALLIS-CHALMERS PLANS NEW ISSUE; Flotations of Preferred Stock and Debentures or Notes Would Total $50 Million | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/chavez-sustained-in-senate-as-all-democrats-bach-him-the-vote-is-53.html | Chavez Sustained in Senate As All Democrats Bach Him; The Vote Is 53 to 36 With 5 Republicans Siding With New Mexican in Dispute Over 'Irregularities' in Election | True | By William S. White | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/school-for-palsied-is-begun.html | School for Palsied Is Begun | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gulf-oil-marks-up-top-sales-profits-quarterbillion-capital-outlay.html | GULF OIL MARKS UP TOP SALES, PROFITS; Quarter-Billion Capital Outlay Planned in '54 -- Earnings $175,036,136 in '53 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/14088-see-canadiens-win.html | 14,088 See Canadiens Win | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/share-rise-slated-by-national-dairy.html | SHARE RISE SLATED BY NATIONAL DAIRY | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/washington-arena-honored.html | Washington Arena Honored | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/a-medal-for-hemingway-academy-of-arts-to-present-1000-prize-to.html | A MEDAL FOR HEMINGWAY; Academy of Arts to Present $1,000 Prize to Novelist | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-protest-spurned-u-s-chief-in-berlin-upholds-arrest-of.html | SOVIET PROTEST SPURNED; U. S. Chief in Berlin Upholds Arrest of Policemen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/plant-expansion-completed.html | Plant Expansion Completed | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/beethoven-music-played-by-serkin-uncut-diabelli-variations-and.html | BEETHOVEN MUSIC PLAYED BY SERKIN; Uncut Diabelli Variations and Sonata in C Minor Given at Carnegie Hall Recital | True | By Olin Downes | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/thruway-patrol-slated-85-troopers-to-handle-traffic-25-already-in.html | THRUWAY PATROL SLATED; 85 Troopers to Handle Traffic -- 25 Already in Training | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/u-s-held-unreal-in-foreign-policy-kennan-starting-princeton-talks.html | U. S. HELD UNREAL IN FOREIGN POLICY; Kennan, Starting Princeton Talks, Finds 'Illusions' in Nation's Attitude | True | By Peter Kihss | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/audie-murphys-have-2d-son.html | Audie Murphys Have 2d Son | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cleaning-up-the-bowery.html | Cleaning Up the Bowery | True | SALVATORE GUCCIONE | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/correlation-arrives-for-rich-wood-memorial-california-racer-in-good.html | Correlation Arrives for Rich Wood Memorial; CALIFORNIA RACER IN GOOD CONDITION | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-wu-says-chiang-is-confusing-world.html | DR. WU SAYS CHIANG IS CONFUSING WORLD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bonn-in-new-step-to-convertibility-follows-british-treasurys-lead.html | BONN IN NEW STEP TO CONVERTIBILITY; Follows British Treasury's Lead -- Moves to Improve Deutsche Mark Status | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-big-studios-to-use-a-new-sound-system.html | 2 BIG STUDIOS TO USE A NEW SOUND SYSTEM | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-tells-u-s-of-tension.html | Israel Tells U. S. of Tension | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/museum-pointing-in-scorn-at-signs-bristling-lamp-post-labeled.html | MUSEUM POINTING IN SCORN AT SIGNS; Bristling Lamp Post Labeled Typical of Street Scene -- Some Examples Praised | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/srencos-gain-in-handball.html | Srencos Gain in Handball | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sir-nelson-johnson-led-weather-office.html | SIR NELSON JOHNSON, LED WEATHER OFFICE | True | SpeCll to THE NW Yov. . | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/little-girl-found.html | LITTLE GIRL FOUND | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/yeshiva-to-set-up-college-for-girls-first-institution-of-its-kind.html | YESHIVA TO SET UP COLLEGE FOR GIRLS; First Institution of Its Kind Under Jewish Aid to Open in Fall With $500,000 Gift | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/times-to-open-new-unit-service-bureau-will-be-set-up-in-cross.html | TIMES TO OPEN NEW UNIT; Service Bureau Will Be Set Up in Cross County Center | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/housing-bill-set-for-early-debate-republican-leadership-backs-move.html | HOUSING BILL SET FOR EARLY DEBATE; Republican Leadership Backs Move to Bring Measure to Vote Next Week | True | By Clayton Knowles | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/walden-five-wins-5754-beats-new-lincoln-in-private-schools-playoff.html | WALDEN FIVE WINS, 57-54; Beats New Lincoln in Private Schools Play-Off Opener | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/landy-bids-unaccepted-australian-miler-unlikely-to-run-in-other.html | LANDY BIDS UNACCEPTED; Australian Miler Unlikely to Run in Other Countries | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/hospital-for-yonkers-project.html | Hospital for Yonkers Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/another-hearing-on-davies-asked-dulles-finds-need-to-clarify.html | ANOTHER HEARING ON DAVIES ASKED; Dulles Finds Need to Clarify 'Conflicting Interpretations' in Case of Diplomat | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/arabs-get-soviet-note.html | Arabs Get Soviet Note | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/arthur-d-schultes-entertain.html | Arthur D. Schultes Entertain | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/more-expert-help-for-courts-urged-3-judges-stress-psychiatric-and.html | MORE EXPERT HELP FOR COURTS URGED; 3 Judges Stress Psychiatric and Probation Services in Fight on Youth Crime | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/canadian-sextet-wins.html | Canadian Sextet Wins | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/george-h-goodrich.html | GEORGE. H. GOODRICH | True | special to T Nmv yonc 'TkM. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gop-senate-chief-asks-tax-support.html | G.O.P. SENATE CHIEF ASKS TAX SUPPORT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-stresses-gravity.html | Israel Stresses 'Gravity' | True | By Harry Gilroy | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/whose-debt-ceiling.html | WHOSE DEBT CEILING? | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-envoy-leaves-belgrade.html | Soviet Envoy Leaves Belgrade | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/speedy-curing-of-tb-by-drugs-questioned.html | SPEEDY CURING OF TB BY DRUGS QUESTIONED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/city-jobless-at-54-low-but-unemployment-benefits-in-rest-of-state.html | CITY JOBLESS AT '54 LOW; But Unemployment Benefits in Rest of State Show Rise | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/trot-dates-here-to-be-listed-soon-monaghan-says-hell-issue-3.html | TROT DATES HERE TO BE LISTED SOON; Monaghan Says He'll Issue 3 'Conditional Licenses' Within Two Days | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/government-agency-praised.html | Government Agency Praised | True | HELEN I. DAVIS | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/u-s-pacts-disrupt-asia-nehru-warns-indian-leader-feels-collective-s.html | U. S. PACTS DISRUPT ASIA, NEHRU WARNS; Indian Leader Feels Collective Security Agreements Help Spread 'War Climate' | True | By Robert Trumbull | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/industrial-brownhoist-head-quits-under-protest-and-is-replaced-hoyt.html | Industrial Brownhoist Head Quits 'Under Protest' and Is Replaced; Hoyt Hayes, Active in Battle Against Merger, Succeeded by Louis T. M. Ralston | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/vichegonov-heard-as-pimen-in-boris.html | VICHEGONOV HEARD AS PIMEN IN 'BORIS' | True | R. P. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/temerario-appointed-coach-of-line-at-penn.html | Temerario Appointed Coach of Line at Penn | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/teacher-dies-in-5th-rescue.html | Teacher Dies in 5th Rescue | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rappnhnnicholson.html | Rappnhn--Nicholson | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sprague-electric-co-profits-dip-to-375-a-share-despite-record-sales.html | SPRAGUE ELECTRIC CO.; Profits Dip to $3.75 a Share, Despite Record Sales | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/educator-named-high-labor-aide-president-appoints-larson-pittsburgh.html | EDUCATOR NAMED HIGH LABOR AIDE; President Appoints Larson, Pittsburgh School Dean, to Job as Under Secretary | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/davidson-pressed-to-topple-garrido-miami-student-extends-u-s-indoor.html | DAVIDSON PRESSED TO TOPPLE GARRIDO; Miami Student Extends U. S. Indoor Champion in Good Neighbor Tennis Play | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/vagrants-with-tb-getting-city-care-3-departments-join-effort-to.html | VAGRANTS WITH TB GETTING CITY CARE; 3 Departments Join Effort to Screen Homeless and Curb Spread of Disease Here | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/columbia-called-good-neighbor.html | Columbia Called Good Neighbor | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/campanella-star-in-10to2-triumph-dodger-catcher-leads-14hit-attack.html | CAMPANELLA STAR IN 10-TO-2 TRIUMPH; Dodger Catcher Leads 14-Hit Attack With Homer, 2 Singles as Erskine Hurls 9 Innings | True | By Roscoe McGowen | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/more-piers-open-despite-violence-police-criticized-promised.html | MORE PIERS OPEN DESPITE VIOLENCE; POLICE CRITICIZED; Promised Protection Said to Be Lacking as 'Goons' Seek to Stem Trend to Work | True | By Stanley Levey | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/university-vigor-urged-by-warren-chief-justice-at-california.html | UNIVERSITY VIGOR URGED BY WARREN; Chief Justice at California Charter Day Says World Needs 'Great Minds' | True | By Lawrence E. Davies | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/col-r-o-olss-neao-or-arr_ilr__group.html | COL. r.O. OLSS; nEAO Or ARr_IL?R?__GROUP | True | Special to Tm NEW YORK Trar.s. [ | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/chen-wins-formosa-ballot.html | Chen Wins Formosa Ballot | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/small-fire-empties-school.html | Small Fire Empties School | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/school-bonds-voted-glen-rock-n-j-will-spend-1490000-on-project.html | SCHOOL BONDS VOTED; Glen Rock, N. J., Will Spend $1,490,000 on Project | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/quarterback-lebaron-leaves-redskins-to-accept-bid-to-play-canadian.html | Quarterback LeBaron Leaves Redskins To Accept Bid to Play Canadian Football | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/thugs-killers-promoted.html | Thug's Killers Promoted | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/named-carnegie-institute-aide.html | Named Carnegie Institute Aide | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/giants-to-return-to-phoenix.html | Giants to Return to Phoenix | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pakistan-holds-3-in-plot-on-faisal-sees-conspiracy-against-life-of.html | PAKISTAN HOLDS 3 IN PLOT ON FAISAL; Sees Conspiracy Against Life of Visiting Iraqi King -- Ousts Ceylon Diplomat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gaylord-c-hall.html | GAYLORD C. HALL | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/varied-fabrics-mark-couture-collection.html | VARIED FABRICS MARK COUTURE COLLECTION | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/stardust-glitters-for-girls-10-and-11.html | STARDUST GLITTERS FOR GIRLS, 10 AND 11 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/heads-protestant-aid-unit.html | Heads Protestant Aid Unit | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/drake-knocks-out-arebalo-in-fifth-st-nicks-main-bout-halted-by.html | DRAKE KNOCKS OUT AREBALO IN FIFTH; St. Nick's Main Bout Halted by Referee -- Dower Stops Allen in 2d at London | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/deborah-m-jaffe-en6a6ed-to-wed-bride-of-albert-bromberg-who-is-at-m.html | DEBORAH M. JAFFE EN6A6ED TO WED; Bride of Albert Bromberg, Who Is at Medical School | True | special to Nv yO.Tnl4P.S. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rails-vs-rubber.html | RAILS VS. RUBBER | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/railunion-officer-dies-william-smith-was-controller-of-trainmens.html | RAIL-UNION OFFICER DIES; William Smith Was Controller of Trainmen's Brotherhood | True | SpL-ctal to Tm NEW YO 'Z'13ar., | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/potato-plea-restudied-agriculture-department-may-buy-portion-of.html | POTATO PLEA RESTUDIED; Agriculture Department May Buy Portion of Surplus | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/electronics-magic.html | ELECTRONICS MAGIC | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/maurice-bernon-la-69-dead-foner-olevelad-judge-and-democratic-aide.html | MAURICE BERNON, LA, 69, DEAD; Foner Olevelad Judge and Democratic Aide Was Active in Jewish Welfar Work | True | Spe_II to Tm kqw Yo Tlr. . | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mcarthy-battles-to-retain-power-to-crossexamine-resists-bipartisan.html | M'CARTHY BATTLES TO RETAIN POWER TO CROSS-EXAMINE; Resists Bipartisan Pressure to Forbid His Taking Part in Inquiry on Army Fight | True | By W. H. Lawrence | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/no-envoy-to-vatican-dulles-says-there-is-no-plan-for-a-diplomatic.html | NO ENVOY TO VATICAN; Dulles Says There Is No Plan for a Diplomatic Tie | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dog-nips-girl-1-12-police-search-for-animal-in-flatbush-for-rabies.html | DOG NIPS GIRL, 1 1/2; Police Search for Animal in Flatbush for Rabies Test | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/fair-here-next-tuesday-to-benefit-welfare-projects.html | Fair Here Next Tuesday to Benefit Welfare Projects | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cotton-declines-by-11-to-26-points-easiness-in-other-markets.html | COTTON DECLINES BY 11 TO 26 POINTS; Easiness in Other Markets, Technical Weakness After Recent Rise Spur Sales | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/carrohlauria.html | CarroH--Lauria | True | Special to THE S;v YORK r. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/seoul-undecided-on-geneva-talks-rhee-urges-u-s-underwrite-rapid.html | SEOUL UNDECIDED ON GENEVA TALKS; Rhee Urges U. S. Underwrite Rapid Expansion of South Korean Ground Forces | True | By William J. Jorden | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/state-health-aide-named.html | State Health Aide Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/frncis-g-nicholson.html | FR.NCIS G. NICHOLSON | True | SPectst to Tm w Yom | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/suzan-ball-to-be-wed-april-11.html | Suzan Ball to Be Wed April 11 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-to-free-291-spaniards.html | Soviet to Free 291 Spaniards | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/p-a-l-forerunner-in-tuckahoe-quits.html | P. A. L. FORERUNNER IN TUCKAHOE QUITS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/adler-sets-swim-mark-brooklyn-athlete-takes-met-a-a-u-1500meter.html | ADLER SETS SWIM MARK; Brooklyn Athlete Takes Met A. A. U. 1,500-Meter Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cartel-is-called-vital-to-europe-german-industrial-leader-says.html | CARTEL IS CALLED VITAL TO EUROPE; German Industrial Leader Says Economic Unity Is Not Possible Without Trusts | True | By Clifton Daniel | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/flood-issue-sold-for-los-angeles-40000000-of-bonds-taken-by-bank-of.html | FLOOD ISSUE SOLD FOR LOS ANGELES; $40,000,000 of Bonds Taken by Bank of America Group With 101.65 Bid for 2 1/2s | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/standard-brewing-co.html | Standard Brewing Co. | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/entry-denied-6-negroes-girard-college-rejects-their-applications.html | ENTRY DENIED 6 NEGROES; Girard College Rejects Their Applications for Admission | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/american-states-for-land-reform-caracas-committee-adopts-a.html | AMERICAN STATES FOR LAND REFORM; Caracas Committee Adopts a Compromise Resolution Giving Much Latitude | True | By Paul P. Kennedy | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/strike-puts-strain-on-baltimore-port.html | STRIKE PUTS STRAIN ON BALTIMORE PORT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-firemen-killed-in-chicago.html | 2 Firemen Killed in Chicago | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-thomasnoung-a-church-official-former-moderator-of-general.html | DR. THOMASNOUNG, A CHURCH OFFICIAL; Former Moderator of General Assembly of Presbyterian Church, U. S., Dies at 68 | True | Special to Nw Yo.K | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mginnis-lists-backing-21-seeking-new-haven-control-said-to-have-15.html | M'GINNIS LISTS BACKING; 21 Seeking New Haven Control Said to Have 15% of Shares | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cotton-spinning-gains-february-operation-exceeds-januarys-but-is.html | COTTON SPINNING GAINS; February Operation Exceeds January's but Is Below '53 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/churchill-bares-a-smooth-plan-to-act-with-u-s-in-atom-war-churchill.html | Churchill Bares a 'Smooth' Plan To Act With U. S. in Atom War; CHURCHILL BARES U. S. ATOM-WAR TIE | True | By Drew Middleton | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/national-banks-list-110-billion-assets.html | NATIONAL BANKS LIST $110 BILLION ASSETS | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/head-of-teamster-unit-quits.html | Head of Teamster Unit Quits | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dienbienphu-drive-halted-175-vietminh-rebels-reported-slain-in.html | DIENBIENPHU DRIVE HALTED; 175 Vietminh Rebels Reported Slain in Sharp Attack | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/council-delays-debut-of-stock-car-taxis-until-july-1.html | Council Delays Debut of Stock Car Taxis Until July 1 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/inventories-fell-in-first-2-months-commerce-department-also-reports.html | INVENTORIES FELL IN FIRST 2 MONTHS; Commerce Department Also Reports Further Drop in Defense Plant Activity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ammunition-stolen-in-church.html | Ammunition Stolen in Church | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-esley-r-froats.html | DR. ESLEY R. FROATS | True | Special to T Ntw Yoa Tm. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/robert-j-farrington.html | ROBERT J. FARRINGTON | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-joseph-uconroy.html | DR. JOSEPH u.CONROY | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/laborites-split-on-e-d-c-widens-trip-to-paris-by-five-led-by-mrs.html | LABORITES' SPLIT ON E. D. C. WIDENS; Trip to Paris by Five, Led by Mrs. Bevan, Points Up Difference on Treaty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-screen-in-review-superscope-a-mechanicaloptical-film-system.html | THE SCREEN IN REVIEW; SuperScope, a Mechanical-Optical Film System, Provides Standard Projection Method | True | By Bosley Crowther | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sales-upturn-due-bankers-are-told-rise-in-buying-of-appliances.html | SALES UPTURN DUE, BANKERS ARE TOLD; Rise in Buying of Appliances Noted at A. B. A. Parley on Installment Credit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/english-in-cricket-draw-west-indies-retains-21-lead-in-fivegame.html | ENGLISH IN CRICKET DRAW; West Indies Retains 2-1 Lead in Five-Game Series | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/joseph-spatola-sr.html | JOSEPH SPATOLA SR. | True | Spectat to Nzw No T4=s. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gas-range-shipments-rise.html | Gas Range Shipments Rise | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rites-held-for-howey-mayor-hynes-attends-boston-service-for-hearst.html | RITES HELD FOR HOWEY; Mayor Hynes Attends Boston Service for Hearst Editor | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/83-more-jet-fuel-needed-next-year-armed-services-will-require.html | 83% MORE JET FUEL NEEDED NEXT YEAR; Armed Services Will Require 83,000,000 Barrels, Says Purchasing Agency Head | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/stewards-man-vessel-aid-officers-in-sailing-craft-to-canada-after.html | STEWARDS MAN VESSEL; Aid Officers in Sailing Craft to Canada After Crew Quits | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/wabash-topic-of-rail-fans.html | Wabash' Topic of Rail Fans | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-acquitted-of-bribery.html | 2 Acquitted of Bribery | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/wings-beat-leafs-and-canadiens-down-bruins-as-hockey-playoffs-start.html | Wings Beat Leafs and Canadiens Down Bruins as Hockey Play-Offs Start; PAVELICH'S GOALS PACE 5-0 VICTORY | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pope-gets-heart-treatment.html | Pope Gets Heart Treatment | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/raschi-hurls-six-runless-innings-as-cardinals-subdue-braves-65.html | Raschi Hurls Six Runless Innings As Cardinals Subdue Braves, 6-5; Former Yankee Star Yields Five Hits and Fans Six -- Senators Down Phillies, 3-2 -- Red Sox 2-0 Victors Over Redlegs | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/talmadge-revises-loyalty-data-form.html | TALMADGE REVISES LOYALTY DATA FORM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/television-in-review-betty-whites-comic-antics-deserving-of-better.html | Television in Review; Betty White's Comic Antics Deserving of Better Spot | True | By Jack Gould | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/aircrafts-break-tumbles-stocks-widest-losses-in-1954-follow-sharp.html | AIRCRAFTS' BREAK TUMBLES STOCKS; Widest Losses in 1954 Follow Sharp Rise in Plane Issues -- Wall Street Mystified | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/allstars-start-drills-east-and-west-quintets-work-at-garden-for.html | ALL-STARS START DRILLS; East and West Quintets Work at Garden for Saturday Test | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/naguib-belittles-eden-talk-on-suez.html | NAGUIB BELITTLES EDEN TALK ON SUEZ | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/wagner-lays-double-tax-to-politically-minded-state-double-taxation.html | Wagner Lays 'Double Tax' To 'Politically Minded' State; 'DOUBLE TAXATION' CITED BY WAGNER | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/scelba-wins-vote-on-montesi-case-italian-cabinet-blocks-red-bid-for.html | SCELBA WINS VOTE ON MONTESI CASE; Italian Cabinet Blocks Red Bid for Early Debate -- Margin of Victory a Surprise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-charles-s-taylo.html | DR. CHARLES S. TAYLO! | True | Special to Thg Nzw YORK YMr. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/selling-of-wheat-heavy-in-chicago-moisture-in-southwest-is-a-factor.html | SELLING OF WHEAT HEAVY IN CHICAGO; Moisture in Southwest Is a Factor -- Rye Off 3c-6c to Lowest Level in Years | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/spanish-folk-art-marked-by-faith-all-pictures-in-show-at-the-kolean.html | SPANISH FOLK ART MARKED BY FAITH; All Pictures in Show at the Kolean Are Religious Paintings on Glass | True | S. P. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/benefit-to-aid-hospital-card-party-at-biltmore-april-3-to-be-held.html | BENEFIT TO AID HOSPITAL; Card Party at Biltmore April 3 to Be Held for Misericordia | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/iyiddish-musical-opens-friday.html | I'Yiddish Musical Opens Friday! | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/whisky-war-in-newark-tavern-prices-cut-as-size-of-glass-grows-to-5.html | WHISKY 'WAR' IN NEWARK; Tavern Prices Cut as Size of Glass Grows to 5 Ounces | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/despirito-among-trio-riding-lincoln-doubles.html | DeSpirito Among Trio Riding Lincoln Doubles | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/utility-sets-stock-price.html | Utility Sets Stock Price | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/vietnams-talks-in-paris-stymied-french-bar-states-proposals-for.html | VIETNAM'S TALKS IN PARIS STYMIED; French Bar State's Proposals for Association Similar to British Commonwealth | True | By Harold Callender | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/law-held-no-curb-on-clothing-fires-public-will-be-no-safer-when.html | LAW HELD NO CURB ON CLOTHING FIRES; Public Will Be No Safer When Flammable Fabrics Act Goes Into Effect, Experts Hold | True | By Faith Corrigan | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/colt-pays-2020-for-2.html | Colt Pays $20.20 for $2 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pay-rise-is-granted-to-coal-barge-men.html | PAY RISE IS GRANTED TO COAL BARGE MEN | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/apparel-group-elects-sydney.html | Apparel Group Elects Sydney | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/airlines-merger-held-still-live-northeast-meeting-told-only-bare.html | AIRLINES MERGER HELD STILL 'LIVE'; Northeast Meeting Told Only Bare Survival Is Likely Under Present Set-Up | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/equity-to-do-ibsen-play.html | Equity to Do Ibsen Play | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/banker-to-discuss-financing.html | Banker to Discuss Financing | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/germans-lose-jobs-motor-plant-workers-ousted-in-interest-of-u-s.html | GERMANS LOSE JOBS; Motor Plant Workers Ousted 'in Interest of U. S.' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/commodity-index-falls-mondays-figure-903-off-03-steady-rise.html | COMMODITY INDEX FALLS; Monday's Figure 90.3, Off 0.3 -- Steady Rise Interrupted | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/fund-to-record-prize-work.html | Fund to Record Prize Work | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/homemaker-told-how-to-ease-job-cornell-expert-offers-a-plan.html | HOMEMAKER TOLD HOW TO EASE JOB; Cornell Expert Offers a Plan Designed to Make Her Feel More Like Her Own Boss | True | By Cynthia Kellogg | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/oneman-shows.html | One-Man Shows | True | H. D. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/secret-atom-data-found-in-booklet-5shilling-treatise-available-in.html | SECRET ATOM DATA FOUND IN BOOKLET; 5-Shilling Treatise Available in Britain Bares Material That Is 'Classified' Here | True | By Robert K. Plumb | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cerv-skowron-bid-for-yank-berths-powerful-hitting-shown-by-pair.html | CERV, SKOWRON BID FOR YANK BERTHS; Powerful Hitting Shown by Pair Pleases Stengel -- Collins Sees Action | True | By John Drebinger | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/basle-women-win-point.html | Basle Women Win Point | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mrs-orwig-to-fete-youth-benefit-aides.html | MRS. ORWIG TO FETE YOUTH BENEFIT AIDES | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/eisenhower-to-ask-gop-tariff-unity-party-regularity-called-for-on.html | EISENHOWER TO ASK G.O.P. TARIFF UNITY; Party Regularity Called For on Foreign Trade Plan Going to Congress Next Week | True | By Charles E. Egan | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/palazzi-with-college-five.html | Palazzi With College Five | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mrs-parkerengaged-former-annoseto-be-wed-to-rene-a-isaac-of-england.html | MRS. PARKER-ENGAGED; Former* An-n--oseto Be Wed' to Rene A. Isaac of England J | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/samuels-estate-199702.html | Samuel's Estate $199,702 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rollcall-vote-in-senate-defeating-chavez-ouster.html | Roll-Call Vote in Senate Defeating Chavez Ouster | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/13-killed-in-pakistani-mill-riot.html | 13 Killed in Pakistani Mill Riot | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/britain-to-study-film-dispute.html | Britain to Study Film Dispute | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rabbi-israel-moskowitzi.html | RABBI ISRAEL MOSKOWITZI | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/haymes-ordered-deported-by-u-s-his-attorney-appeals-cruel-and.html | HAYMES ORDERED DEPORTED BY U. S.; His Attorney Appeals 'Cruel and Inhuman Banishment' -- Sees 'Inspired Proceedings' | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mrs-levine-net-victor-beats-miss-troccole-to-gain-semifinals-in-u-s.html | MRS. LEVINE NET VICTOR; Beats Miss Troccole to Gain Semi-Finals in U. S. Play | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/marines-test-atomic-problems-in-iwo-island-landing.html | Marines Test Atomic Problems in Iwo Island Landing | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/tito-expected-in-turkey.html | Tito Expected in Turkey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/john-a-ingersoll.html | JOHN A. INGERSOLL' | True | Special to TH N- NOR.S: | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/todays-offerings-exceed-71000000-a-variety-of-securities-of-utility.html | TODAY'S OFFERINGS EXCEED $71,000,000; A Variety of Securities of Utility Concerns Makes Up Slated Marketings | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gbn-c-p-feiici-medical-officer-leader-of-canadian-armys-service-in.html | GBN, C. P. FEIICI, MEDICAL OFFICER; Leader of Canadian Army's Service in World War !i Dies'in Montreal | True | special to THS NEW Yo. l"Dzza. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mrs-moss-case-waits-counsel-says-he-has-no-reply-on-her.html | MRS. MOSS' CASE WAITS; Counsel Says He Has No Reply on Her Reinstatement | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/errors-in-veterans-bureau.html | Errors in Veterans Bureau | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/peiping-said-to-seize-priests.html | Peiping Said to Seize Priests | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/south-african-aide-maps-slum-erasure.html | SOUTH AFRICAN AIDE MAPS SLUM ERASURE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-jails-2-as-arab-spies.html | Israel Jails 2 as Arab Spies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/city-college-gets-baruch-gift.html | City College Gets Baruch Gift | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/u-s-links-increase-in-indochina-help-to-training-gains-aggressive.html | U. S. LINKS INCREASE IN INDO-CHINA HELP TO TRAINING GAINS; ' Aggressive' Efforts Stressed by Wilson to Strengthen Natives Fighting Reds | | By Walter H. Waggoner | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/-one-or-two-dead-on-u-s-risk-list-house-subcommittee-reports-these.html | ' ONE OR TWO' DEAD ON U. S. 'RISK' LIST; House Subcommittee Reports These Included Among Ones 'Separated' From Jobs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/missile-ramps-in-europe.html | Missile Ramps in Europe | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/reuther-opposes-thirtyhour-week-says-it-wont-stem-growing.html | REUTHER OPPOSES THIRTY-HOUR WEEK; Says It Won't Stem Growing Unemployment -- C.I.O. Hits at 'Do-Nothing' Policy | True | By A. H. Raskin | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/drought-regions-ask-federal-aid-group-from-stricken-areas-tells.html | DROUGHT REGIONS ASK FEDERAL AID; Group From Stricken Areas Tells Congress Losses Rise With Heavy Dust Storms | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/taxfree-realty-called-a-burden-armory-at-park-avenue-and-34th-st.html | TAX-FREE REALTY CALLED A BURDEN; Armory at Park Avenue and 34th St. Cited as Example of Nonessential Use | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-teams-are-tied-in-bridge-tourney-16-are-to-qualify-for-play.html | 2 TEAMS ARE TIED IN BRIDGE TOURNEY; 16 Are to Qualify for Play Tonight for the Eastern States Championship | True | By Albert H. Morehead | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/russians-spurred-to-the-moon.html | Russians Spurred to the Moon | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/27-colleges-to-join-in-debate.html | 27 Colleges to Join in Debate | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/lewis-to-produce-girl-most-likely-comedy-by-irving-brecher-and-jo.html | LEWIS TO PRODUCE 'GIRL MOST LIKELY'; Comedy by Irving Brecher and Jo Swerling Will Be Staged in the Autumn | True | By J. P. Shanley | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/marshall-pleads-no-defense.html | Marshall Pleads No Defense | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mont-tremblant-out-of-chase.html | Mont Tremblant Out of Chase | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/red-cross-hospital-aid.html | Red Cross Hospital Aid | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/musicians-are-feted-oivin-fjedstadl-robert-riefling-of-norway-guest.html | MUSICIANS ARE FETED; Oivin Fjedstadl, Robert Riefling of Norway Guest of U. N. Aide | True | | 1982-03-17 | RE0000123815 | B00000464042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/stevenson-gets-prediction.html | Stevenson Gets Prediction | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/benefit-planned-for-kips-bay-unit-april-22-dinner-dance-at-the.html | BENEFIT PLANNED FOR KIPS BAY UNIT; April 22 Dinner Dance at the Plaza to Aid the Work of Boys Club and Camp | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/seizure-of-tracks-by-city-suggested-sharkey-plans-council-bill-in.html | SEIZURE OF TRACKS BY CITY SUGGESTED; Sharkey Plans Council Bill in Reprisal for State Cut in Revenue From Bets | True | By Charles G. Bennett | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/police-fund-gives-4500.html | Police Fund Gives $4,500 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cleveland-site-proposed.html | Cleveland Site Proposed | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/downtown-deals-feature-trading.html | DOWNTOWN DEALS FEATURE TRADING | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/reveille-at-camp-drum.html | Reveille at Camp Drum | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-mcarthy-inquiry.html | THE M'CARTHY INQUIRY | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/germans-pushing-trade-in-mexico-25000000-exhibit-opens-as-part-of.html | GERMANS PUSHING TRADE IN MEXICO; $25,000,000 Exhibit Opens as Part of Wide Drive to Rival U. S. Goods | True | By Sydney Gruson | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/canada-shows-trade-deficit.html | Canada Shows Trade Deficit | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/fire-destroys-jersey-school.html | Fire Destroys Jersey School | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/abroad-the-dilemmas-of-american-leadership.html | Abroad; The Dilemmas of American Leadership | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/mayor-opens-u-n-unit-drive.html | Mayor Opens U. N. Unit Drive | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/spur-baby-home-first-triumphs-by-four-lengths-in-featured-dash-at.html | SPUR BABY HOME FIRST; Triumphs by Four Lengths in Featured Dash at Oaklawn | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sharp-recession-held-avoidable-fred-lazarus-explains-how-government.html | SHARP RECESSION HELD AVOIDABLE; Fred Lazarus Explains How Government and Business Can Improve Economy | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/thanks-for-care-parcels.html | Thanks for CARE Parcels | True | REGINALD DAY | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/about-new-york-novelist-who-turned-painter-of-old-houses-here-has.html | About New York; Novelist Who Turned Painter of Old Houses Here Has Come Across Many Odd Relics | True | By Meyer Berger | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/paperboard-index-down-output-last-week-83-below-year-ago-but.html | PAPERBOARD INDEX DOWN; Output Last Week 8.3% Below Year Ago, but Gaining | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/jose-greco-here-on-april26.html | Jose Greco Here on April.26 | True | | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sports-of-the-times-the-preach-discusses-hitting.html | Sports of The Times; The Preach Discusses Hitting | True | By Arthur Daley | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-24 | 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/arabs-warn-of-israeli-attack.html | Arabs Warn of Israeli Attack | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123815 | B00000464042 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/greeks-reply-to-soviet-dutch-also-tell-moscow-u-s-bases-are-for.html | GREEKS REPLY TO SOVIET; Dutch Also Tell Moscow U. S. Bases Are for Defense | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mercy-errand-is-fatal-woman-77-and-stepson-58-die-as-she-goes-to.html | MERCY ERRAND IS FATAL; Woman, 77, and Stepson, 58, Die as She Goes to His Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/canadian-grain-a-worry-lack-of-buyers-poses-threat-to-inland-ship.html | CANADIAN GRAIN A WORRY; Lack of Buyers Poses Threat to Inland Ship Owners | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dutch-urge-pool-to-smash-cartels-want-coalsteel-community-to-take.html | DUTCH URGE POOL TO SMASH CARTELS; Want Coal-Steel Community to Take Steps to Ban Price-Fixing Trusts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fabrics-tests-set-for-flammability-commission-will-give-textile.html | FABRICS TESTS SET FOR FLAMMABILITY; Commission Will Give Textile Trade Hearing on Rules Effective July 1 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/britain-hungary-in-talk-first-trade-negotiations-since-1949-others.html | BRITAIN, HUNGARY IN TALK; First Trade Negotiations Since 1949 — Others to Follow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/citys-pay-rise-bids-to-170000-stir-wide-protests-of-inadequacy-city.html | City's Pay Rise Bids to 170,000 Stir Wide Protests of Inadequacy; City Pay Rise Offers to 170,000 Stir Wide Protests of Inadequacy | True | By Paul Crowell | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/not-new-to-the-british.html | NOT NEW TO THE BRITISH | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/law-dean-offers-an-inquiries-code-harvard-leader-asserts-congress.html | LAW DEAN OFFERS AN INQUIRIES CODE; Harvard Leader Asserts Congress Policy Violates Due-Process Rights | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/ion-conditioning-of-man-suggested-biologist-says-chemical-shift-in.html | 'ION CONDITIONING' OF MAN SUGGESTED; Biologist Says Chemical Shift in Atmosphere Can Affect Well-Being of Animals | True | By Robert K. Plumbspecial To The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sports-of-the-times-one-last-fling.html | Sports of The Times; One Last Fling | True | By Arthur Daley | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/wright-associates-to-move.html | Wright & Associates to Move | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/steps-on-the-road-back-house-passage-of-officer-limitations-act.html | Steps on the Road Back; House Passage of Officer Limitations Act Called Move for Better Service Morale | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fun-and-fashions-mingle-on-coast-los-angeles-suit-designers-stress.html | FUN AND FASHIONS MINGLE ON COAST; Los Angeles Suit Designers Stress the Fit and Fabric -- Offer Neat Showiness | True | By Virginia Popespecial To The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/legislature-is-praised-citizens-union-says-it-made-solid.html | LEGISLATURE IS PRAISED; Citizens Union Says It Made 'Solid Accomplishment' | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sunshine-denies-breach-says-discounts-cited-by-ftc-expired-last-jan.html | SUNSHINE DENIES BREACH; Says Discounts Cited by F.T.C. Expired Last Jan. 1 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/laniel-bars-debate.html | Laniel Bars Debate | True | By Harold Callenderspecial To The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/governor-praises-sessions-record-calls-it-best-of-his-12-years-at.html | GOVERNOR PRAISES SESSION'S RECORD; Calls It Best of His 12 Years at Albany -- Democratic Tactics Are Assailed | True | By Leo Eganspecial To The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/york-club-to-entertain-will-fete-countess-jellicoe-at-luncheon-on.html | YORK CLUB TO ENTERTAIN; Will Fete Countess Jellicoe at Luncheon on Tuesday | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/kovacs-to-replace-budge.html | Kovacs to Replace Budge | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-to-sell-czech-steel-mill.html | U. S. to Sell Czech Steel Mill | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/austria-warns-kesselring.html | Austria Warns Kesselring | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/antidote-source-found-domestic-weed-found-to-aid-in-combating.html | ANTIDOTE SOURCE FOUND; Domestic Weed Found to Aid in Combating Deadly Gas | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/students-work-shown-painted-tinware-is-included-in-display-at-y-w-c.html | STUDENTS WORK SHOWN; Painted Tinware Is Included in Display at Y. W. C. A. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/white-sox-beat-redlegs-6-4.html | White Sox Beat Redlegs, 6 - 4 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/penitentiary-for-oneil-leibowitz-to-recommend-two-years-for.html | PENITENTIARY FOR O'NEIL; Leibowitz to Recommend Two Years for Ex-Policeman | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/commodities-are-steady-wholesale-price-index-holds-at-903-for.html | COMMODITIES ARE STEADY; Wholesale Price Index Holds at 90.3 for Second Day | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/finance-group-to-hear-talks.html | Finance Group to Hear Talks | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/italian-president-80-is-honored-by-nation.html | Italian President, 80, Is Honored by Nation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/miss-elsie-kittredge.html | MISS ELSIE KITTREDGE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/jordan-rejects-bid-for-parley.html | Jordan Rejects Bid for Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/red-trade-role-barred-un-economic-group-blocks-peiping-in-eastwest.html | RED TRADE ROLE BARRED; U. N. Economic Group Blocks Peiping in East-West Talk | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mexico-city-graft-reported-on-rise-annual-take-from-merchants-put.html | MEXICO CITY GRAFT REPORTED ON RISE; Annual Take From Merchants Put at $1,250,000 -- Blot on Morality Drive Seen | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-again-begins-potato-supports-benson-says-buying-of-1953-surplus.html | U. S. AGAIN BEGINS POTATO SUPPORTS; Benson Says Buying of 1953 Surplus Will Be 'Limited' -- Producers Are Warned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/growing-gas-need-cited-u-s-demand-said-to-justify-canadian-pipline.html | GROWING GAS NEED CITED; U. S. Demand Said to Justify Canadian 'Pipline Project' | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bombers-win-117-collecting-15-hits-skowrons-homer-double-and-single.html | BOMBERS WIN, 11-7, COLLECTING 15 HITS; Skowron's Homer, Double and Single Drive In 6 Runs -- Bauer, Cerv, Ford Star | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/moral-drive-urged-to-get-disarmament.html | 'MORAL' DRIVE URGED TO GET DISARMAMENT | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/new-device-cuts-atom-power-cost-reactor-is-expected-to-make.html | NEW DEVICE CUTS ATOM POWER COST; Reactor Is Expected to Make Electricity as Cheaply by Fission as by Old Means | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/union-nj-votes-school-fund.html | Union, N.J., Votes School Fund | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/metro-purchases-dumaurier-novel-mary-anne-to-be-published-april-29.html | METRO PURCHASES DUMAURIER NOVEL; 'Mary Anne,' to Be Published April 29, Is the Third Story Bought by Studio in 3 Days | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/gasoline-stocks-drop-184000-bbls-179399000-at-week-end-light-and.html | GASOLINE STOCKS DROP 184,000 BBLS.; 179,399,000 at Week - End -- Light and Heavy Oils Also Show a Decline | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/34-of-diplomats-in-bonn-exnazis-shortage-in-consular-corps-forced.html | 34% OF DIPLOMATS IN BONN EX-NAZIS; Shortage in Consular Corps Forced Move -- New Group Is Now Being Trained | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/brights-single-decides.html | Bright's Single Decides | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/radio-license-fee-opposed.html | Radio License Fee Opposed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/george-j-weller.html | GEORGE J. WELLER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/chaplain-to-queen-marries-mrs-moors.html | CHAPLAIN TO QUEEN MARRIES MRS. MOORS | True | Slcialʃo Tm Ngw Yom Tnrs. | | | |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/foreign-mail-sails-despite-strike-here-albany-among-ports-getting.html | Foreign Mail Sails Despite Strike Here; Albany Among Ports Getting Shipments | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/big-board-seat-brings-48000.html | Big Board Seat Brings $48,000 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/doubts-wisdom-of-tests.html | Doubts Wisdom of Tests | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/senior-vice-president-of-abrasives-concern.html | Senior Vice President Of Abrasives Concern | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/turnpike-extension-route-chosen-pennsylvania-begins-work-today.html | Turnpike Extension Route Chosen; Pennsylvania Begins Work Today -- Plans to Push Financing ROUTE IS ADOPTED ON PIKE EXTENSION | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/senators-assail-services-critics-saltonstall-committee-feels-armed.html | SENATORS ASSAIL SERVICES CRITICS; Saltonstall Committee Feels Armed Forces Have Been Needlessly Besmirched | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/appointed-as-publicist-of-scout-councils-here.html | Appointed as Publicist Of Scout Councils Here | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/actress-faces-arrest-warrant-is-issued-in-traffic-case-of-peggy-ann.html | ACTRESS FACES ARREST; Warrant Is Issued in Traffic Case of Peggy Ann Garner | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/congressman-dons-redclaimed-toga.html | CONGRESSMAN DONS RED-CLAIMED TOGA | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/harrison-town-clerk-dies.html | Harrison Town Clerk Dies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-aides-voice-concern.html | U. S. Aides Voice Concern | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pope-takes-stroll-in-vatican-gardens.html | POPE TAKES STROLL IN VATICAN GARDENS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lieutenant-tied-to-policy-wiretap-a-brooklyn-police-officer-is.html | 'LIEUTENANT' TIED TO POLICY WIRETAP; A Brooklyn Police Officer Is Mentioned in Ring Message Read to Judge Leibowitz | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/molinas-cleared-in-betting-inquiry.html | MOLINAS CLEARED IN BETTING INQUIRY | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/foreign-markets-sought-for-crops-private-experts-will-canvas-europe.html | FOREIGN MARKETS SOUGHT FOR CROPS; Private Experts Will Canvas Europe, Asia, Latin America as Farmer 'Missions' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/utility-offerings-total-22000000-laclede-dallas-rochester-issues-to.html | UTILITY OFFERINGS TOTAL $22,000,000; Laclede, Dallas, Rochester Issues to Be Available to Investors Today UTILITY OFFERINGS TOTAL $22,000,000 | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nonreflecting-glass-on-sale.html | Non-Reflecting Glass on Sale | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/robfrt-d-bradnfr.html | ROBF,RT D. BRADNF-R | | SpellSl to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/moses-bid-to-debate-on-niagara-assailed.html | MOSES BID TO DEBATE ON NIAGARA ASSAILED | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hayas-exile-delayed-peruvian-opposition-leader-must-shift-to-2d.html | HAYA'S EXILE DELAYED; Peruvian Opposition Leader Must Shift to 2d Embassy | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/6player-deal-blocked-by-injury-to-kryhoski.html | 6-Player Deal Blocked By Injury to Kryhoski | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rockies-trek-planned-six-will-attempt-to-traverse-200-miles-in.html | ROCKIES TREK PLANNED; Six Will Attempt to Traverse 200 Miles in Canada | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-willard-thompson.html | DR. WILLARD THOMPSON[ | True | Special to THE Nv NOIK TIMF..S. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/makes-secondary-offering.html | Makes Secondary Offering | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/utility-testing-site-for-montana-plant.html | UTILITY TESTING SITE FOR MONTANA PLANT | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/willy-ferrero-led-orchestras-abroal.html | WILLY FERRERO, LED ORCHESTRAS ABROAL | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/investment-house-formed.html | Investment House Formed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nassau-approves-its-redistricting-board-backs-creation-of-six.html | NASSAU APPROVES ITS REDISTRICTING; Board Backs Creation of Six Assembly Areas From Four -- New Senator Also Due | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/israel-producing-pipe-jersey-company-builds-huge-concrete-plant.html | ISRAEL PRODUCING PIPE; Jersey Company Builds Huge Concrete Plant There | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cardinals-fourrun-drive-in-ninth-overcomes-dodgers-podres-charged.html | Cardinals' Four-Run Drive in Ninth Overcomes Dodgers; PODRES CHARGED WITH 5-2 DEFEAT Two Errors by Dodgers Help Cards' Rally - - Hodges Hits 400-Foot Four-Bagger | | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/market-declines-on-profittaking-selling-laid-to-capital-gains.html | MARKET DECLINES ON PROFIT-TAKING; Selling Laid to Capital Gains Situation as Boom Passes the Six-Month Mark INDUSTRIALS DROP 2.26 Rails Are Relatively Strong Despite Pennsylvania's Omission of Dividend MARKET DECLINES ON PROFIT-TAKING | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cemetery-strike-ends.html | Cemetery Strike Ends | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dewey-at-52-works-on-birthday.html | Dewey, at 52, Works on Birthday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/board-sits-today-in-monmouth-case-suspended-scientist-accused-as.html | BOARD SITS TODAY IN MONMOUTH CASE; Suspended Scientist Accused as Risk Because of Family Tie to Suspected Red | True | By Will Lissner | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hydrogen-blast-astonished-scientists-eisenhower-says-in-guarded.html | Hydrogen Blast Astonished Scientists, Eisenhower Says; In Guarded Comment at News Conference, President Discloses March 1 Explosion In the Pacific Surpassed Expectation BLAST SURPRISING, EISENHOWER SAYS | | By Elie Abelspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mccarthy-accuses-pearson-and-aide-senator-and-columnist-trade.html | M'CARTHY ACCUSES PEARSON AND AIDE; Senator and Columnist Trade Espionage Act Charges -- Latter Asks Inquiry | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bankers-prodded-to-expand-credit-richmond-leader-bids-them-risk.html | BANKERS PRODDED TO EXPAND CREDIT; Richmond Leader Bids Them Risk Small Losses to Give Stimulus to Economy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fort-dix-five-gains-final.html | Fort Dix Five Gains Final | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/patty-scores-in-four-sets.html | Patty Scores in Four Sets | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/stockholders-protest-nash-meeting-airs-charge-that-hudson-is-sole.html | STOCKHOLDERS PROTEST; Nash Meeting Airs Charge That Hudson Is Sole Gainer | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/the-y-m-h-as-birthday.html | THE Y. M. H. A.'S BIRTHDAY | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/moscow-claims-find-of-u-s-secret-data.html | MOSCOW CLAIMS FIND OF U. S. SECRET DATA | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nearly-new-shop-planning-benefit-luncheon-and-fashion-show-today-at.html | NEARLY NEW SHOP PLANNING BENEFIT; Luncheon and Fashion Show Today at Plaza to Help Eight Charities Here | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/atomic-data-leak-in-booklet-denied-a-e-c-spokesman-asserts-british.html | ATOMIC DATA LEAK IN BOOKLET DENIED; A. E. C. Spokesman Asserts British Pamphlet Contains No Classified Material | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/poe-book-yields-1600-part-of-jean-hersholt-library-sold-at-auction.html | POE BOOK YIELDS $1,600; Part of Jean Hersholt Library Sold at Auction Here | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-to-pay-japanese.html | U. S. to Pay Japanese | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/italy-seizes-10-as-red-spies.html | Italy Seizes 10 as Red Spies | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/coffee-prices-up-2c-trading-limit-cocoa-rises-80-to-100-points.html | COFFEE PRICES UP 2C TRADING LIMIT; Cocoa Rises 80 to 100 Points, Potatoes and Vegetable Oils Also Gain -- Burlap Drops COFFEE PRICES UP 2C TRADING LIMIT | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/baby-dies-after-fire-autoist-breaks-house-window-to-rescue-child-in.html | BABY DIES AFTER FIRE; Autoist Breaks House Window to Rescue Child in Jersey | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/robbins-roberts-and-brumley-advance-in-seniors-golf-play.html | Robbins, Roberts and Brumley Advance in Seniors' Golf Play | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/soviet-airbase-opened-400-miles-from-japan.html | Soviet Airbase Opened 400 Miles From Japan | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/charles-m61jire-a-civil-f_aq6ibleer-founder-of-providence-firm-who.html | CHARLES M/61JIRE, A CIVIL F_Aq6IbIEER; Founder of Providence Firm Who Had Served as Public Works Official Dies at 66 | True | Special to NNOPJ zs. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/heads-queens-red-cross-unit.html | Heads Queens Red Cross Unit | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hammarskjold-confers-on-issue.html | Hammarskjold Confers on Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/book-authors.html | Book Authors | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lauds-the-lighthouse-crittenberger-speaks-at-annual-meeting-of.html | LAUDS THE LIGHTHOUSE; Crittenberger Speaks at Annual Meeting of Blind-Aid Group | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/delay-on-school-bomb-report-angers-prosecutor-in-nassau.html | Delay on School Bomb Report Angers Prosecutor in Nassau | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/805-gave-blood-in-day-6-mobile-units-collect-today-here-and-on-long.html | 805 GAVE BLOOD IN DAY; 6 Mobile Units Collect Today Here and on Long Island | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/israel-bids-west-call-un-council-on-bus-massacre-sharett-denies.html | ISRAEL BIDS WEST CALL U. N. COUNCIL ON BUS MASSACRE; Sharett Denies Plan to Attack Arabs -- Jordan Rejects Invitation to Parley ISRAEL WANTS U. N. TO DEBATE ATTACK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/morris-cederbaum.html | MORRIS'CEDERBAUM | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/eisenhower-lauds-record-of-house-notes-tax-revision-passage-asserts.html | EISENHOWER LAUDS RECORD OF HOUSE; Notes Tax Revision Passage -- Asserts It Is Too Early to Assess Senate Progress | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/marketing-of-cocoa.html | Marketing of Cocoa | True | W. A. C. MATHIESON | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/edc-conference-postponed.html | E.D.C. Conference Postponed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/wood-field-and-stream-legislation-on-local-handling-of-firearms-a.html | Wood, Field and Stream; Legislation on Local Handling of Firearms a Complicating Problem | True | By Raymond R. Camp | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/england-beats-germany-40.html | England Beats Germany, 4-0 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/raceway-seeking-risen-in-gate-price-roosevelt-would-charge-2-to.html | RACEWAY SEEKING RISEN IN GATE PRICE; Roosevelt Would Charge $2 to Offset Betting Share Cut -- Caterer Fined $250 | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/writer-sees-peril-to-bill-of-rights-j-b-oakes-warns-teachers-of.html | WRITER SEES PERIL TO BILL OF RIGHTS; J. B. Oakes Warns Teachers of Security-Monomania in Attacks by Demagogues | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/transport-due-on-coast-today.html | Transport Due on Coast Today | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pier-strike-costs-put-at-275000000-truckers-customs-brokers.html | PIER STRIKE COSTS PUT AT $275,000,000; Truckers, Customs Brokers, Forwarders Suffer as Other Ports Have Business Boom | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/yonkers-schools-called-shocking-state-asked-to-investigate-charges.html | YONKERS SCHOOLS CALLED 'SHOCKING; State Asked to Investigate Charges of Skimpy Budget and Oversize Classes TEACHER TURNOVER CITED Group Says System Starves Compared With Neighbors -- City Asks Time to Reply | True | By Leonard Buderspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fairbanks-morse-elects-two.html | Fairbanks, Morse Elects Two | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/refugee-prospect-cheers-president-eisenhower-voices-the-hope-that.html | REFUGEE PROSPECT CHEERS PRESIDENT; Eisenhower Voices the Hope That Admissions Log Jam Soon Will Be Broken | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/e-g-wyman.html | E. G. WYMAN | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/us-urges-guarantee-on-womens-nationality-special-to-the-new-york.html | U. S. Urges Guarantee On Women's Nationality ; Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/shaw-conducts-bach-aria-group-and-his-chorale-at-carnegie-hall.html | Shaw Conducts Bach Aria Group and His Chorale at Carnegie Hall; Eileen Farrell, Carol Smith, Jan Peerce and Norman Farrow on Program | True | By Olin Downes | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/opera-opens-tonight-city-troupe-to-begin-spring-season-with-salome.html | OPERA OPENS TONIGHT; City Troupe to Begin Spring Season With 'Salome' | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/news-of-interest-in-shipping-world-net-drop-in-vessels-on-order-is.html | NEWS OF INTEREST IN SHIPPING WORLD; Net Drop in Vessels on Order Is Reported foe Last Month -- New Tanker Calls Here | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/whisky-price-war-ruling-drinks-must-not-exceed-2-12-ounces-jersey.html | WHISKY PRICE WAR RULING; Drinks Must Not Exceed 2 1/2 Ounces, Jersey Official Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/city-budget-making.html | CITY BUDGET MAKING | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mayor-on-health-plan-board.html | Mayor on Health Plan Board | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/3unius-sttbi-publisher-deal-president-of-timsworld-corp-of-roanoke.html | 3UNIUS SttBI, PUBLISHER, DEAI); President of Times-World Corp. of Roanoke Was Civic Leader and Banker There | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/wool-coat-over-silk-is-spring-style-note.html | WOOL COAT OVER SILK IS SPRING STYLE NOTE | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/more-care-urged-in-antibiotics-use-family-physicians-advised-how.html | MORE CARE URGED IN ANTIBIOTICS USE; Family Physicians Advised How Not to Treat Patients -- Fleming Is Honored | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/inquiry-group-urged-methodists-ask-that-president-name-nonpartisan.html | INQUIRY GROUP URGED; Methodists Ask That President Name Nonpartisan Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/joseph-steinfelds-have-son.html | Joseph Steinfelds Have Son | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/clerk-to-aid-actors-fund.html | 'Clerk' to Aid Actors Fund | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/burgoo-king-dies-james-t-looney-famous-for-his-meat-stew-was-84.html | 'BURGOO KING' DIES; James T. Looney, Famous for His Meat Stew, Was 84 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/the-screen.html | THE SCREEN | True | H.H.T. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rescue-contest-saturday.html | Rescue Contest Saturday | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-price-index-dips-02-per-cent-modest-declines-in-costs-are.html | U. S. PRICE INDEX DIPS 0.2 PER CENT; Modest Declines in Costs Are Reported for Many Items -- Trend Is Called Down U. S. PRICE INDEX DIPS 0.2 PER CENT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-erving-holley.html | DR. ERVING HOLLEY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/two-congressional-groups-hear-debates-on-transferring-of-ships.html | Two Congressional Groups Hear Debates on Transferring of Ships; Divergent Views Are Offered in Senate and House on the Wisdom of Shifting Surplus Vessels to Foreign Flags | True | By George Hornespecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hobart-elects-brooklynite.html | Hobart Elects Brooklynite | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/san-juan-to-get-track-two-americans-to-build-new-race-plant-in.html | SAN JUAN TO GET TRACK; Two Americans to Build New Race Plant in Puerto Rico | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/election-incident-in-argentina.html | Election Incident in Argentina | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/g-e-hearing-postponed-union-secession-case-delay-on-plea-of.html | G. E. HEARING POSTPONED; Union Secession Case Delay on Plea of Attorney | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-john-f-erdmann-to-be-90.html | Dr. John F. Erdmann to Be 90 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/supreme-soviet-meets-april-20.html | Supreme Soviet Meets April 20 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/british-american-oil-earnings-rise-to-19735437-from-14130399-in.html | BRITISH AMERICAN OIL; Earnings Rise to $19,735,437 From $14,130,399 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/james-w-jenkins.html | JAMES W. JENKINS | True | Special to Tm Nzw NoP.K z.. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mexico-university-city-open.html | Mexico University City Open | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/robert-a-linden.html | ROBERT A. LINDEN | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/to-manage-department-for-genera-foods-unit.html | To Manage Department For Genera Foods Unit | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-and-russians-accused-by-nehru-he-scores-both-in-cold-war-but-in.html | U. S. AND RUSSIANS ACCUSED BY NEHRU; He Scores Both in 'Cold War,' but Indian Parliament Finds Main Fault in Washington | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lockheed-aircraft-sales-nearly-doubled-earnings-soar-707-to-set-new.html | Lockheed Aircraft Sales Nearly Doubled; Earnings Soar 70.7% to Set New Record | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pennsylvania-railroad-board-omits-declaration-of-dividend-8year.html | Pennsylvania Railroad Board Omits Declaration of Dividend; 8-Year Pattern of March Authorizations Broken -- $4,971,636 February Deficit Shown as Traffic Slump Continues DIVIDEND OMITTED BY PENNSYLVANIA | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/macys-earnings-rise-during-year-but-for-six-months-to-jan-31-net.html | MACY'S EARNINGS RISE DURING YEAR; But for Six Months to Jan. 31 Net Eased 15 Cents a Share From $2.24 in 1952 Period | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/costello-joins-quintet-will-play-with-allstars-in-game-against.html | COSTELLO JOINS QUINTET; Will Play With All-Stars in Game Against Globetrotters | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/policeman-belies-age-soon-retiring-he-quits-school-post-to-catch.html | POLICEMAN BELIES AGE; Soon Retiring, He Quits School Post to Catch Hold-Up Man | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/truce-unit-head-replies-to-israel-u-s-officer-denies-charge-he.html | TRUCE UNIT HEAD REPLIES TO ISRAEL; U. S. Officer Denies Charge He Prejudges the Case in Bus Massacre Dispute | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/stabilization-urged-in-pulp-operations.html | STABILIZATION URGED IN PULP OPERATIONS | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-dunham-c-jones.html | DR. DUNHAM C. JONES | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-n-essay-contest-on-today.html | U. N. Essay Contest on Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/gruen-buys-up-katz-stock.html | Gruen Buys Up Katz Stock | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-i-g-freydberg-has-son.html | Mrs. I. G. Freydberg Has Son | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/east-german-police-at-177000.html | East German Police at 177,000 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nahar-beats-sailing-light-richards-up-in-englands-94th-lincolnshire.html | Nahar Beats Sailing Light, Richards Up, In England's 94th Lincolnshire Handicap | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/british-atom-chief-eases-fear.html | British Atom Chief Eases Fear | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/maps-mental-health-fund.html | Maps Mental Health Fund | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/panel-discusses-familys-money-homemakers-tell-at-cornell-how-they.html | PANEL DISCUSSES FAMILY'S MONEY; Home-Makers Tell at Cornell How They Helped Their Husbands Economize | True | By Cynthia Kelloggspecial To The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rail-union-getting-study-of-industry.html | RAIL UNION GETTING STUDY OF INDUSTRY | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/haymes-seeks-passport-visits-the-argentine-embassy-after-order-to.html | HAYMES SEEKS PASSPORT; Visits the Argentine Embassy After Order to Leave U. S. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/philharmonic-painters-show.html | Philharmonic Painters' Show | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-william-f-wagner.html | MRS. WILLIAM F. WAGNER | True | Special to THE NV YOK TIMS. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/grasso-is-injured-in-indian-triumph-will-be-out-3-months-with.html | GRASSO IS INJURED IN INDIAN TRIUMPH; Will Be Out 3 Months With Broken Ankle Suffered in 12-2 Rout of Cubs | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/eisenhower-calls-indochina-vital-says-southeast-asias-liberty-is.html | EISENHOWER CALLS INDO-CHINA VITAL; Says Southeast Asia's Liberty Is Crucial for Free World -- Aid Plans Advanced EISENHOWER CALLS INDO-CHINA VITAL | True | By Walter H. Waggonerspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/menolene-wins-singing-tower-stakes-54-choice-leads-juveniles-in.html | Menolene Wins Singing Tower Stakes; 5-4 CHOICE LEADS JUVENILES IN DASH Menolene Takes Gulfstream Race in Near-Record Time to Earn $8,700 Purse | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/soviet-and-town-upstate-vie-socially-in-karachi.html | Soviet and Town Upstate Vie Socially in Karachi | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/father-son-get-sheaffer-pen-posts.html | Father, Son Get Sheaffer Pen Posts | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/end-of-the-haya-case.html | END OF THE HAYA CASE | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/meyner-inspects-governors-home-washington-and-cornwallis-both-used.html | MEYNER INSPECTS GOVERNOR'S HOME; Washington and Cornwallis Both Used House Offered as Executive Mansion | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/news-of-food-corn-an-allamerican-grain-that-still-plays-big-role-in.html | News of Food; Corn an All-American Grain That Still Plays Big Role in Menus | True | By Ruth P. Casa-Emellos | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/blum-boots-home-4-more-at-laurel-takes-sprint-with-king-jolie-who.html | BLUM BOOTS HOME 4 MORE AT LAUREL; Takes Sprint With King Jolie, Who Beats Landseair, 9-5 -- Double Speed Arrives | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/germans-allege-mcarthy-tactics-paper-and-union-leader-assail-the.html | GERMANS ALLEGE M'CARTHY TACTICS; Paper and Union Leader Assail the Dismissal of Workers From U. S. Army Depot | True | By M. S. Handlerspecial To The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/tiger-jones-understudy-will-box-andrews-tomorrow-if-court-bars.html | TIGER JONES UNDERSTUDY; Will Box Andrews Tomorrow if Court Bars Scholz | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/war-hero-hailed-by-eisenhower-called-untypical-french-officer-de.html | War Hero Hailed by Eisenhower Called Untypical French Officer; De Castries an Aristocrat Who Rose From Ranks in a Fighting Career | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hospitality-experienced-in-city.html | Hospitality Experienced in City | True | Flight Sgt. J. D. MACDOUGALL | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-lyle-d-woodruff.html | MRS. LYLE D. WOODRUFF | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nursery-to-gain-by-art-preview-virginia-day-group-will-have-benefit.html | NURSERY TO GAIN BY ART PREVIEW; Virginia Day Group Will Have Benefit April 21 at Show of 50 American Artists | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-opposes-mcarthy-as-judge-in-his-own-dispute-says-g-o-p.html | PRESIDENT OPPOSES M'CARTHY AS JUDGE IN HIS OWN DISPUTE; Says G. O. P. Senate Leaders Must Uphold American Tradition in Inquiry SENATOR ENDORSES VIEW Notes He Has Yielded Vote -- Eisenhower Is Silent on Cross-Examination PRESIDENT GIVES VIEW ON INQUIRY | | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-sees-no-need-now-for-drastic-aid-to-business-eisenhower.html | President Sees No Need Now For Drastic Aid to Business; EISENHOWER SCOUTS BIG PUMP PRIMING | | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/to-enforce-ethics-in-office-suits-by-state-proposed-to-recover.html | To Enforce Ethics in Office; Suits by State Proposed to Recover Officials' Secret Profits | True | RICHARD H. WELS | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/formosa-air-chief-renamed.html | Formosa Air Chief Renamed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-paley-married-former-dorothy-hart-bride-here-of-walter-hirshon.html | MRS. PALEY MARRIED; Former Dorothy Hart Bride Here of Walter Hirshon | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/chamber-concert-shifted.html | Chamber Concert Shifted | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/new-bronx-school-site-plot-setaside-at-205th-street-and-goulden.html | NEW BRONX SCHOOL SITE; Plot Set-Aside at 205th Street and Goulden Avenue | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/eskimos-defaulting-on-iglooroof-loans.html | ESKIMOS DEFAULTING ON IGLOO-ROOF LOANS | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/miss-helene-cifra-engaged-to-cadet.html | MISS HELENE CIFRA ENGAGED TO CADET | True | Special to lg? YOgK TIMZS. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/t-v-a-deficit-charged-utility-head-says-it-cost-u-s-47-million-last.html | T. V. A. DEFICIT CHARGED; Utility Head Says It Cost U. S. $47 Million Last Year | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/converts-listed-for-last-decade-4144336-catholics-reported-joining.html | CONVERTS LISTED FOR LAST DECADE; 4,144,336 Catholics Reported Joining Protestants -- Roman Church Claims 1,071,987 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/canadian-six-wins-231-crushes-japanese-university-team-in-tokyo.html | CANADIAN SIX WINS, 231; Crushes Japanese University Team in Tokyo Contest | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-n-leader-favors-talks-with-peiping.html | U. N. LEADER FAVORS TALKS WITH PEIPING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/morals-case-jails-peer-montague-sentenced-to-year-2-others-get-18.html | MORALS CASE JAILS PEER; Montague Sentenced to Year, 2 Others Get 18 Months Each | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nehrus-double-standard.html | NEHRU'S DOUBLE STANDARD | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/tube-job-starts-again-delay-on-lincoln-tunnel-ends-weehawken-pact.html | TUBE JOB STARTS AGAIN; Delay on Lincoln Tunnel Ends -- Weehawken Pact Made | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bucceroni-and-jackson-fit.html | Bucceroni and Jackson Fit | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/james-whitall.html | JAMES WHITALL | True | Soecial to Tm Nmv YORK Tl,[r, | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/prices-of-cotton-rise-5-to-7-points-rain-fails-to-materialize-as.html | PRICES OF COTTON RISE 5 TO 7 POINTS; Rain Fails to Materialize as Forecast and Early Losses Are Canceled Out | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/staatszeitung-going-to-queens-germanlanguage-daily-set-to-leave.html | STAATS-ZEITUNG GOING TO QUEENS; German-Language Daily Set to Leave Manhattan for Woodside Plant Sept. 1 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/warehouse-sold-in-chelsea-area-louis-glickman-buys-building-on-w.html | WAREHOUSE SOLD IN CHELSEA AREA; Louis Glickman Buys Building on W. 22d St. near 10th Av. -- Housing Deals Closed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/ro6er-bi-emgns-industrialist-7i-led-drive-in-34-against-the.html | RO6ER Bi EMgN-S., INDUSTRIALIST, 7I; Led Drive in '34 Against the Soldiers' Bonus---Succumbs at Home in New Canaan | True | Splal to / Ngw ORK Tl3P-q. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/ferrer-steps-out-of-bonnaci-play-cites-heavy-film-schedule-as-bar.html | FERRER STEPS OUT OF BONNACI PLAY; Cites Heavy Film Schedule as Bar to Co-Producing 'The Dazzling Hour' | True | By Louis Calta | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/canadian-women-to-give-luncheon-many-parties-scheduled-at-annual.html | CANADIAN WOMEN TO GIVE LUNCHEON; Many Parties Scheduled at Annual Event of Club on Saturday at Waldorf | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/loans-to-business-show-record-gain-increase-of-458000000-is.html | LOANS TO BUSINESS SHOW RECORD GAIN; Increase of $458,000,000 Is Reflected in All of the Reserve Districts | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/moore-sets-cue-mark-gets-run-of-142-as-he-defeats-crane-at.html | MOORE SETS CUE MARK; Gets Run of 142 as He Defeats Crane at Philadelphia | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/henry-l-moody.html | HENRY L. MOODY | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/business-property-bought-in-jersey.html | BUSINESS PROPERTY BOUGHT IN JERSEY | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/tin-smelter-reprieved-fate-of-texas-city-plant-being-restudied.html | TIN SMELTER REPRIEVED; Fate of Texas City Plant Being Restudied, President Says | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/state-to-spend-26-millions-on-highways-in-city-in-year-26000000.html | State to Spend 26 Millions On Highways in City in Year; $26,000,000 LISTED FOR CITY HIGHWAYS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/despirito-scores-triple-but-gross-is-aboard-winner-of-lincoln-downs.html | DeSPIRITO SCORES TRIPLE; But Gross Is Aboard Winner of Lincoln Downs Feature | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/senate-votes-cut-in-appliance-tax-halves-10-levy-on-devices-not.html | SENATE VOTES CUT IN APPLIANCE TAX; Halves 10% Levy on Devices Not Covered in House Bill -- Move for Repeal Beaten | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/norkus-triumphs-in-nardico-fight-earns-unanimous-decision-dawson.html | NORKUS TRIUMPHS IN NARDICO FIGHT; Earns Unanimous Decision -- Dawson Stops Barry Brown in Sixth in Australia | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/decadent-donald-duck-victim-of-book-burners.html | 'Decadent' Donald Duck Victim of Book Burners | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/greenwich-sifts-parochial-school-zoning-board-hearing-draws-big.html | GREENWICH SIFTS PAROCHIAL SCHOOL; Zoning Board Hearing Draws Big Crowd -- Decision Will Be Announced Today | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/liquor-importers-report-a-big-year-1953-was-industrys-most.html | LIQUOR IMPORTERS REPORT A BIG YEAR; 1953 Was Industry's 'Most Important' and '54 Outlook Is Bright, They Are Told | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/vietminh-presses-attacks-in-tonkin-power-and-scope-of-rebels-in.html | VIETMINH PRESSES ATTACKS IN TONKIN; Power and Scope of Rebels in Delta Stirring Concern -- Transports Drop Bombs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/benjamin-greenspan.html | BENJAMIN GREENSPAN | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/toscanini-now-87-but-ignoring-date-maestro-doesnt-admit-this-is-his.html | TOSCANINI NOW 87 BUT IGNORING DATE; Maestro Doesn't Admit This Is His Birthday but There Will Be a Family Dinner | True | By Howard Taubman | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/air-agreement-is-signed.html | Air Agreement Is Signed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lash-denies-charge-of-communist-link.html | LASH DENIES CHARGE OF COMMUNIST LINK | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/consumer-prices-drop-02-in-city-lower-costs-are-reported-for-food.html | CONSUMER PRICES DROP 0.2% IN CITY; Lower Costs Are Reported for Food, Movies and TV Sets -- Index Is Put at 112.8 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/granby-stock-sale-proposed.html | Granby Stock Sale Proposed | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/erosion-of-land-near-toll-of-30s-drought-and-dust-storms-hit.html | EROSION OF LAND NEAR TOLL OF '30'S; Drought and Dust Storms Hit 11,000,000 Acres -- Kansas and Colorado Suffer Most IRRIGATION OUTLOOK BAD McKay Calls the Southwest Situation 'Discouraging' -- Some Areas Facing Floods | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/horrible-example.html | "HORRIBLE EXAMPLE" | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/the-crippled-port.html | THE CRIPPLED PORT | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/tennessee-road-elects-e-l-keister-new-president-j-l-armstrong.html | TENNESSEE ROAD ELECTS; E. L. Keister New President, J. L. Armstrong Chairman | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/teamsof-4-vying-in-bridge-tourney-45-companies-represented-in-play.html | TEAMS-OF-4 VYING IN BRIDGE TOURNEY; 45 Companies Represented in Play Here -- Reisinger Cup Champions Are Defeated | True | By Albert H. Morehead | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/guatemala-expels-52-aliens.html | Guatemala Expels 52 Aliens | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/named-eastern-brass-official.html | Named Eastern Brass Official | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/katherine-porter-in-hospital.html | Katherine Porter in Hospital | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/power-output-up-61-electric-production-for-week-rose-to-8572000-k-w.html | POWER OUTPUT UP 6.1%; Electric Production for Week Rose to 8,572,000 k. w. h. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/football-giants-drop-pelfrey.html | Football Giants Drop Pelfrey | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/airline-set-for-radar-t-w-a-to-adapt-new-planes-for-visual-devices.html | AIRLINE SET FOR RADAR; T. W. A. to Adapt New Planes for Visual Devices | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/february-canal-toll-dips.html | February Canal Toll Dips | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/stockholders-authorize-merger-of-nashkelvinator-and-hudson-merger.html | Stockholders Authorize Merger Of Nash-Kelvinator and Hudson; MERGER OF NASH, HUDSON APPROVED | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/new-haven-hearing-june-7.html | New Haven Hearing June 7 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/empire-champion-retires.html | Empire Champion Retires | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/goal-of-security-termed-sordid-dr-bronk-at-health-forum-says-it.html | GOAL OF SECURITY TERMED 'SORDID'; Dr. Bronk, at Health Forum, Says It Blocks the Way to Pinnacle of Achievement | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/police-reinforce-patrol-on-docks-substantial-number-of-men-to.html | POLICE REINFORCE PATROL ON DOCKS; 'Substantial' Number of Men to Augment Details Today -- Adams Issues Order | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/faisal-ends-pakistan-visit.html | Faisal Ends Pakistan Visit | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/la-scala-ovation-for-rise-stevens-critics-acclaim-met-singer-for.html | LA SCALA OVATION FOR RISE STEVENS; Critics Acclaim 'Met' Singer for Title Role in 'Daughter of the Devil,' a New Opera | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/atomic-tests-opposed.html | Atomic Tests Opposed | True | MARGARET CASANOVA | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/specialists-urge-sharing-in-youth-panel-calls-for-the-same-programs.html | SPECIALISTS URGE SHARING IN YOUTH; Panel Calls for the Same Programs for Handicapped and 'So-Called Normal' | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/parley-fails-to-set-tv-tower-rentals.html | PARLEY FAILS TO SET TV TOWER RENTALS | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/army-thanks-railroad-for-aid.html | Army Thanks Railroad for Aid | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/miss-joh__nson-service-red-cross-and-hospital-aides-i-at-rites-for.html | MISS JOH _ NSON SERVICE; Red Cross and Hospital Aides I at Rites for Dean of Nurses | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/howard-elting-85-succumbs-on-coast.html | HOWARD ELTING, 85, SUCCUMBS ON COAST | True | special to TK NrW No Trr. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/a-p-workers-ratify-pact.html | A. & P. Workers Ratify Pact | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/its-still-the-british-empire.html | It's Still the British 'Empire' | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/43-soldiers-become-americans.html | 43 Soldiers Become Americans | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/son-to-the-donald-m-lazos.html | Son to the Donald M. Lazos | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/school-issues-go-to-pfnsion-fund-state-controller-purchases-2742000.html | SCHOOL ISSUES GO TO PFNSION FUND; State Controller Purchases $2,742,000 of Bonds of 2 Long Island Districts | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/norfolk-snubs-antibias-plea.html | Norfolk Snubs Anti-Bias Plea | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/polish-mine-disaster-hinted.html | Polish Mine Disaster Hinted | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/doria-slote-engaged-vassar-student-is-affianced-to-gary-becker-of.html | DORIA SLOTE ENGAGED; Vassar Student Is Affianced to Gary' Becker of Brooklyn | True | spedal to Tm',lsw YORK . | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/linseed-oil-price-reduced.html | Linseed Oil Price Reduced | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/air-academy-bill-advanced.html | Air Academy Bill Advanced | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/briton-makes-plea-for-u-n-aid-funds.html | BRITON MAKES PLEA FOR U. N. AID FUNDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nine-security-cases-in-atom-commission.html | NINE SECURITY CASES IN ATOM COMMISSION | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/transcript-of-the-presidential-press-conference-with-comment-on.html | Transcript of the Presidential Press Conference, With Comment on Current Affairs | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/seeks-british-guiana-oil-mcbride-concern-gets-rights-to-explore.html | SEEKS BRITISH GUIANA OIL; McBride Concern Gets Rights to Explore 296,000 Acres | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/gino-penno-in-debut-as-canio-at-the-met.html | GINO PENNO IN DEBUT AS CANIO AT THE 'MET' | True | J.' B. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bishop-sees-need-to-protect-homes-tells-catholic-family-life.html | BISHOP SEES NEED TO PROTECT HOMES; Tells Catholic Family Life Conference of 'Conspiracy' Against Human Decency | True | By George Duganspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/belize-inquiry-hears-of-alien-party-fund.html | BELIZE INQUIRY HEARS OF ALIEN PARTY FUND | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/guatemalan-antired-freed.html | Guatemalan Anti-Red Freed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/decca-proposes-to-lift-capital-by-twothirds.html | Decca Proposes to Lift Capital by Two-thirds | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/james-t-sheehan.html | JAMES T. SHEEHAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/taxing-stockholders-discriminatory-treatment-of-wageearner-under.html | Taxing Stockholders; Discriminatory Treatment of Wage-Earner Under Proposed Bill Denied | True | SIMON N. WHITNEY | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/germans-express-surprise-at-conditions-of-french-for-approving.html | Germans Express Surprise at Conditions of French for Approving Amendment; Germans Reject French Conditions For Approving Bonn Arms Law | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pirates-score-7-in-seventh.html | Pirates Score 7 in Seventh | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/films-for-the-young.html | Films for the Young | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/children-give-queen-coin-gifts.html | Children Give Queen Coin Gifts | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/canadian-idieness-rises.html | Canadian Idieness Rises | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/david-davis-makes-violin-recital-bow.html | DAVID DAVIS MAKES VIOLIN RECITAL BOW | True | H. C. S. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/treasury-invites-bill-bids.html | Treasury Invites Bill Bids | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/soviet-asks-about-aide-envoy-sees-dulles-about-man-who-disappeared.html | SOVIET ASKS ABOUT AIDE; Envoy Sees Dulles About Man Who Disappeared in Tokyo | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/berliners-in-street-fights.html | Berliners in Street Fights | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-samuel-pemsler.html | DR. SAMUEL PEMSLER | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/senators-set-back-phillies-71-with-five-tallies-in-fifth-inning-tip.html | Senators Set Back Phillies, 7-1 With Five Tallies in Fifth Inning Tipton, Washington Catcher, Hurt by Foul Tip and Will Be Out for Week -- Tigers Beat Braves, 5-4 -- Pirates Triumph | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-carmen-pasquale-i.html | :MRS. CARMEN PASQUALE I | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rhode-island-seeks-oil-land-rehearing.html | RHODE ISLAND SEEKS OIL LAND REHEARING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/desapio-in-washington-tammany-chief-gets-in-touch-with-party.html | DESAPIO IN WASHINGTON; Tammany Chief Gets in Touch With Party Leadership | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cairo-sees-talks-on-suez-ruptured-views-british-note-on-troop.html | CAIRO SEES TALKS ON SUEZ RUPTURED; Views British Note on Troop Killings as Final -- London Rejects Implication | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-to-keep-f-b-i-files-secret-but-he-says-hes-been-told-some.html | PRESIDENT TO KEEP F. B. I. FILES SECRET; But, He Says, He's Been Told Some Loyalty-Security Data Have Gone to Congress | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/66-of-families-outspent-by-33-former-in-this-area-account-for.html | 66% OF FAMILIES OUTSPENT BY 33%; Former in This Area Account for $8,502,391,868, Latter for $10,742,104,889 TIMES SURVEY RELEASED Return of Competition Is Said to Require the 'Selling' of Best Customers First 66% OF FAMILIES OUTSPENT BY 33% | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/brazil-to-buy-electric-cars-special-to-the-new-york-times.html | Brazil to Buy Electric Cars; Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/upstate-mayor-91-dies-a-d-eldred-of-new-hartford-had-held-office-17.html | UPSTATE MAYOR, 91, DIES A, D. Eldred of New Hartford Had Held Office 17 Years | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/jersey-traffic-toll-15-in-week.html | Jersey Traffic Toll 15 in Week | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lakers-trounce-rochester-8976-mikan-and-pollard-set-pace-for.html | LAKERS TROUNCE ROCHESTER, 89-76; Mikan and Pollard Set Pace for Minneapolis in N. B. A. Western Play-Off Test | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sylvania-slashes-tv-prices.html | Sylvania Slashes TV Prices | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/athletes-held-favored-congressman-asks-that-wilson-report-on-army.html | ATHLETES HELD FAVORED; Congressman Asks That Wilson Report on Army Policy | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sears-roebuck-nets-117882302-53-income-compares-with-110236311-in.html | SEARS, ROEBUCK NETS $117,882,302; '53 Income Compares With $110,236,311 in 1952 -- Taxes Take $190,448,811 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/some-london-sources-favor-obtaining-german-troops-through-atlantic.html | Some London Sources Favor Obtaining German Troops Through Atlantic Pact; BRITISH QUESTION VALUE OF E. D. C. | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/heads-insurance-conference.html | Heads Insurance Conference | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mayor-asks-eisenhower-pier-action-i-l-a-makes-wildcat-strike.html | MAYOR ASKS EISENHOWER PIER ACTION; I. L. A. MAKES WILDCAT STRIKE OFFICIAL IN DEFIANCE OF FEDERAL INJUNCTION; OTHER PORTS WAIT More Back on Job Here -- Police Are Shifted to Increase Protection U. S. HELP IS ASKED TO END PIER STRIKE | True | By A. H. Raskin | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/to-honor-dr-brownell-times-square-club-will-cite-commissioner-of.html | TO HONOR DR. BROWNELL; Times Square Club Will Cite Commissioner of Education | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cotton-mill-shutting-down.html | Cotton Mill Shutting Down | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/detector-tests-scored-murrow-calls-senators-idea-ridiculous-gets.html | DETECTOR TESTS SCORED; Murrow Calls Senator's Idea 'Ridiculous' -- Gets Award | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/23852-loans-in-64-years.html | 23,852 Loans in 64 Years | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/guard-resources-president-urges-message-to-power-parley-also.html | GUARD RESOURCES, PRESIDENT URGES; Message to Power Parley Also Stresses Need for More Young Scientists | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/1953-davis-cup-film-shown-by-u-s-l-t-a.html | 1953 DAVIS CUP FILM SHOWN BY U. S. L. T. A. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/group-to-assist-care-national-advisory-committee-is-headed-by.html | GROUP TO ASSIST CARE; National Advisory Committee Is Headed by Cowles | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/swede-wins-individual-contest-in-bridge-tournament-in-monaco.html | Swede Wins Individual Contest In Bridge Tournament in Monaco | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/gilbert-lee-nicol2.html | GILBERT LEE NICOL!2 | True | Special to Ts NV yo. TrMs. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/london-emphasizes-stand.html | London Emphasizes Stand | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pressure-policy-posed-by-kennan-he-advocates-at-princeton-wielding.html | PRESSURE POLICY POSED BY KENNAN; He Advocates at Princeton Wielding U. S. Favor to Win Respect of Other Peoples | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/455000-gift-to-blind.html | $455,000 Gift to Blind | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/trip-to-the-moon.html | TRIP TO THE MOON | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/3run-sixth-helps-trip-maglie-4-to-3-scoreless-inning-string-of.html | 3-RUN SIXTH HELPS TRIP MAGLIE, 4 TO 3; Scoreless - Inning String of Giants' Ace Ends at 13 -- Taylor Hits Four-Bagger | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/srenco-brothers-gain-topseeded-duo-advances-in-handball-title.html | SRENCO BROTHERS GAIN; Top-Seeded Duo Advances in Handball Title Tourney | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mcarthy-stand-backed-civil-liberties-union-stresses-his-right-to.html | M'CARTHY STAND BACKED; Civil Liberties Union Stresses His 'Right' to Cross-Examine | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dewey-warns-city-to-end-pier-gangs-reminding-mayor-of-removal-power.html | DEWEY WARNS CITY TO END PIER GANGS; Reminding Mayor of Removal Power, Governor Demands Full Police Protection DEWEY WARNS CITY TO END PIER GANGS | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/next-parley-at-quito.html | Next Parley at Quito | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/l-i-road-set-back-on-ticket-change-calendarmonth-plan-barred-by-psc.html | L. I. ROAD SET BACK ON TICKET CHANGE; Calendar-Month Plan Barred by P.S.C. -- Dewey Undecided on a Special Session | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/world-of-future-electronic-living-cooking-cleaning-cleaning-acoustic.html | WORLD OF FUTURE: ELECTRONIC LIVING; Cooking, Cleaning, Acoustic Silencing, 'Superb' Color TV Among Expert's Forecasts | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/irving-r-smith.html | IRVING R. SMITH | True | SpecJal to Nv Yo Mr-s. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/indonesia-seeks-new-dutch-talks-with-west-new-guinea-on-agenda.html | Indonesia Seeks New Dutch Talks, With West New Guinea on Agenda; Jakarta Wants Present Union Statute Voided in Favor of Normal Diplomatic Ties | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/robert-lee-megowe-n.html | ROBERT LEE MEGOWE. N | True | Special to THE NEW YORK TMZS. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/reeve-captures-u-s-squash-title-firstseeded-player-defeats-porter.html | REEVE CAPTURES U. S. SQUASH TITLE; First-Seeded Player Defeats Porter, 15-2, 15-4, to Regain Crown Here | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/red-cross-lifesaving.html | Red Cross Lifesaving | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bus-lines-head-bank-director.html | Bus Lines' Head Bank Director | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrssidney-b-wood.html | MRS.SIDNEY B. 'WOOD | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/i-b-m-board-proposes-a-split-of-the-common-shares-5-for-4.html | I. B. M. Board Proposes a Split Of the Common Shares, 5 for 4 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cole-gains-in-bowling-rolls-625-to-share-4th-place-with-jeske-in.html | COLE GAINS IN BOWLING; Rolls 625 to Share 4th Place With Jeske in Coast Play | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/global-travel-check-plan-is-launched-by-unesco.html | Global Travel Check Plan Is Launched by UNESCO | True | Special to The New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-gets-no-plea-from-wagner-for-aid.html | President Gets No Plea From Wagner for Aid | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/noted-painting-is-acquired-here.html | Noted Painting Is Acquired Here | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/london-markets-gain-confidence-british-securities-progress-and.html | LONDON MARKETS GAIN CONFIDENCE; British Securities Progress and Industrials Recover From Early Dullness | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/chrysler-tries-out-gas-turbine-engine.html | CHRYSLER TRIES OUT GAS TURBINE ENGINE | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rollcall-vote-in-senate-slashing-appliance-tax.html | Roll-Call Vote in Senate Slashing Appliance Tax | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/in-the-nation-the-methods-of-inquiry-by-congress.html | In The Nation; The Methods of Inquiry by Congress | True | By Arthur Krock | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bond-prices-set-threeyear-high-average-on-stock-exchange-reached.html | BOND PRICES SET THREE-YEAR HIGH; Average on Stock Exchange Reached $100.28 Feb. 26 -- Highest Since 1951 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/boxing-guild-dinner-tonight.html | Boxing Guild Dinner Tonight | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hurley-scores-senate-criticizes-its-vote-confirming-1952-election.html | HURLEY SCORES SENATE; Criticizes Its Vote Confirming 1952 Election of Chavez | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/water-loss-from-leaky-faucets.html | Water Loss From Leaky Faucets | True | J. L | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-herbert-l-barker.html | DR. HERBERT L BARKER | True | Special to N'W YO: TIMr | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/seixas-and-burrows-gain-in-florida-tennis-seeded-players-in-close.html | Seixas and Burrows Gain in Florida Tennis; SEEDED PLAYERS IN CLOSE MATCHES Seixas' Rally Defeats Bedard in Good Neighbor Tourney -- Nielsen, Davidson Win | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/wheat-touches-lows-recovers-early-decline-is-wiped-out-by-mill.html | WHEAT TOUCHES LOWS, RECOVERS; Early Decline Is Wiped Out by Mill Buying -- Gains Recorded by Soybeans | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mkt-talks-said-to-progress.html | M-K-T Talks Said to Progress | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rossi-to-box-zulueta.html | Rossi to Box Zulueta | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/6-made-hunter-professors.html | 6 Made Hunter Professors | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lots-of-soviet-irons-but-boards-are-few-moscow-is-short-of-ironing.html | Lots of Soviet Irons, But Boards Are Few; MOSCOW IS SHORT OF IRONING BOARDS | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/japanese-off-to-london.html | Japanese Off to London | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/taxes-decreased-by-south-africa-havenga-presenting-budget-also.html | TAXES DECREASED BY SOUTH AFRICA; Havenga, Presenting Budget, Also Reports New Drop in Debt and Rise in Surplus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/goldstein-clears-thruway-award-rules-senator-condons-tie-with-low.html | GOLDSTEIN CLEARS THRUWAY AWARD; Rules Senator Condon's Tie With Low Bidder Is No Bar to Contract in Yonkers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/a-fast-conference-note-stricken-on-playback.html | A Fast Conference Note Stricken on 'Playback' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/americas-declare-for-human-rights-resolution-barring-any-form-of.html | AMERICAS DECLARE FOR HUMAN RIGHTS; Resolution Barring Any Form of Foreign Intervention or Totalitarianism Adopted | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pennsylvania-textile-study-group-asks-tax-cuts-other-efforts-to.html | Pennsylvania Textile Study Group Asks Tax Cuts, Other Efforts to Retain Industry | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/c-c-n-y-picks-huffman.html | C. C. N. Y. Picks Huffman | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cotton-trade-group-to-mark-centennial.html | COTTON TRADE GROUP TO MARK CENTENNIAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/worsham-shoots-second-68-in-row-for-top-pro-prize-in-palm-beach.html | Worsham Shoots Second 68 in Row for Top Pro Prize in Palm Beach Golf; FERRIER IS SECOND IN SEMINOLE PLAY Worsham 4 Under Par Again as His 136 Wins in Florida -- Kroll Tandem Triumphs | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/polio-cases-worry-costa-rica.html | Polio Cases Worry Costa Rica | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mginnis-for-president-new-haven-opposition-picks-its-candidates-to.html | M'GINNIS FOR PRESIDENT; New Haven Opposition Picks its Candidates to Run Road | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/spain-gets-6-u-s-jet-trainers.html | Spain Gets 6 U. S. Jet Trainers | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/russians-defeat-argentina-5-to-3-soviet-players-triumph-in-opening.html | RUSSIANS DEFEAT ARGENTINA, 5 TO 3; Soviet Players Triumph in Opening Round of Chess Event at Buenos Aires | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sleepy-hollow-wakens-pile-drivers-at-tappan-zee-span-now-running.html | SLEEPY HOLLOW WAKENS; Pile Drivers at Tappan Zee Span Now Running Night Shift | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/felled-in-2439-theft-woman-is-robbed-of-payroll-by-thug-she-saw-at.html | FELLED IN $2,439 THEFT; Woman Is Robbed of Payroll by Thug She Saw at Bank | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/former-slave-dies-at-102.html | Former Slave Dies at 102 | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dutch-get-berlin-air-right.html | Dutch Get Berlin Air Right | True | | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/declaration-on-human-rights.html | Declaration on Human Rights | True | | 1982-03-17 | RE0000123816 | B00000465685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-25 | 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/republican-drive-opened-by-curran-he-tells-jersey-group-party-will.html | REPUBLICAN DRIVE OPENED BY CURRAN; He Tells Jersey Group Party Will Win but Must Guard Against 'Smear' Tactics | True | By James A. Hagerty | 1982-03-17 | RE0000123816 | B00000465685 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/3-former-reds-dispute-testimony-of-minister.html | 3 Former Reds Dispute Testimony of Minister | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/4-u-s-aides-spies-russians-charge-ouster-demanded-of-military.html | 4 U. S. AIDES SPIES, RUSSIANS CHARGE; Ouster Demanded of Military Attache Personnel Accused of Espionage in Siberia Americans Accused of Spying by Soviet 4 U. S. AIDES SPIES, RUSSIANS CHARGE | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/importer-urges-new-tariff-cuts-trade-act-extension-would-otherwise.html | IMPORTER URGES NEW TARIFF CUTS; Trade Act Extension Would Otherwise Win Only Little Goodwill, Says Radcliffe | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/hosiery-leader-joins-board-of-store-chain.html | Hosiery Leader Joins Board of Store Chain | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/10-hurt-in-5alarm-fire-9-firemen-sent-to-hospital-in-fighting-e.html | 10 HURT IN 5-ALARM FIRE; 9 Firemen Sent to Hospital in Fighting E. 17th St. Blaze | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/200000-granted-in-duststorm-aid-federal-funds-slated-for-use-in.html | $200,000 GRANTED IN DUST-STORM AID; Federal Funds Slated for Use in Tying Down Land in Kansas Erosion Area | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/paris-protests-to-red-cross.html | Paris Protests to Red Cross | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-masters-art-is-on-view-today-work-of-3-noted-expatriate.html | U. S. MASTERS' ART IS ON VIEW TODAY; Work of 3 Noted Expatriate Painters, Sargent, Cassatt, Whistler, at Metropolitan | True | By Howard Devree | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/final-edc-action-cleared-for-bonn-allies-give-qualified-assent-to.html | FINAL E.D.C. ACTION CLEARED FOR BONN; Allies Give Qualified Assent to Rearming Amendment -Ban Implementation Now | True | By Clifton Danielspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/queens-alumni-vigilant-form-group-to-watch-college-inquiry-for.html | QUEENS ALUMNI VIGILANT; Form Group to Watch College Inquiry for Fairness | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/nancy-burne.html | NANCY BURNE | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wards-profit-off-8398178-in-year-drop-in-operating-earnings-put-at.html | WARD'S PROFIT OFF $8,398,178 IN YEAR; Drop in Operating Earnings Put at $3,518,178 -- Sales $85,462,943 Lower | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/senate-768-votes-billion-tax-slash-adds-to-house-cut-president.html | SENATE, 76-8, VOTES BILLION TAX SLASH; ADDS TO HOUSE CUT; President Expected to Sign Excise Bill -- All Moves for More Reductions Lose SENATE, 76-8, VOTES BILLION EXCISE CUT | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/blanket-of-snow-in-northlands-awaits-weekend-ski-devotees.html | Blanket of Snow in Northlands Awaits Week-End Ski Devotees | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/gain-for-the-e-d-c.html | GAIN FOR THE E. D. C. | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/city-court-squeeze-now-being-studied.html | CITY COURT SQUEEZE NOW BEING STUDIED | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/transit-agency-aims-at-one-bussale-deal-transit-authority-aims-at.html | Transit Agency Aims At One Bus-Sale Deal; Transit Authority Aims at Sale Of All Its Bus Lines in One Deal | True | By Leonard Ingalls | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/konno-ohio-state-sets-swim-record-olympic-champion-timed-in-18144.html | KONNO, OHIO STATE SETS SWIM RECORD; Olympic Champion Timed in 18:14.4 for 1,500 Meters at N. C. A. A. Title Meet | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-visky-not-the-mccoy-irish-distillers-advise.html | ' Visky' Not the McCoy, Irish Distillers Advise | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/milk-and-butter-due-for-decrease-price-cuts-set-for-next-week-lamb.html | MILK AND BUTTER DUE FOR DECREASE; Price Cuts Set for Next Week -- Lamb Up, Beef, Pork, Veal Costs Unchanged | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/rivals-in-central-vie-for-news-too-management-reports-a-loss-in.html | RIVALS IN CENTRAL VIE FOR NEWS, TOO; Management Reports a Loss in February -- 10th Board Choice Made by Young | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/pier-situation-is-under-control-police-say-making-but-one-arrest.html | Pier Situation Is 'Under Control,' Police Say, Making But One Arrest; Enlarged Detail Enforces Calm and Escorts Workers to and From Jobs -- Pickets Confine Activities to Yelling | True | By Milton Bracker | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/medical-schools-advised-on-role-u-of-kansas-aide-calls-for.html | MEDICAL SCHOOLS ADVISED ON ROLE; U. of Kansas Aide Calls for 'Competent' Doctors Rather Than 'Vague Researchers' | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mercy-killer-held-insane.html | Mercy Killer Held Insane | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-eternity-chosen-top-film-of-1953-columbia-production-of-jones.html | ' ETERNITY' CHOSEN TOP FILM OF 1953; Columbia Production of Jones Novel About Army Gets Eight Academy 'Oscars' HOLDEN, HEPBURN CITED They Are Named Best Actor and Actress -- Zinnemann Honored for Direction | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/white-house-aide-gets-islands-post-claunch-assistant-usher-will-be.html | WHITE HOUSE AIDE GETS ISLANDS POST; Claunch, Assistant Usher, Will Be Next to Governor in the Virgin Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/jacob-lorber.html | JACOB LORBER | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/canada-shows-deficit-53-trade-balance-is-reported-467000000-in-the.html | CANADA SHOWS DEFICIT; ' 53 Trade Balance Is Reported $467,000,000 in the Red | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/3-unearned-runs-defeat-hearn-31-giants-pitcher-drops-6inning.html | 3 UNEARNED RUNS DEFEAT HEARN, 3-1; Giants' Pitcher Drops 6-Inning Phoenix Finale to Baltimore as 3 Errors Prove Costly | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/allfrench-team-leads-in-bridge-u-s-group-in-second-place-one-point.html | ALL-FRENCH TEAM LEADS IN BRIDGE; U. S. Group in Second Place, One Point Behind Leaders in Monte Carlo Match | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/couple-held-here-in-pier-smuggling.html | COUPLE HELD HERE IN PIER SMUGGLING | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/sally-coleman-barnard-senior-fiancee-of-john-g-woodworth-a-navy.html | Sally Coleman, Barnard Senior, Fiancee Of John G. Woodworth, a Navy Veteran | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/robert-frost-at-eighty.html | ROBERT FROST AT EIGHTY | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/smith-gains-decision-beats-thompson-in-met-aau-boxing-shell.html | SMITH GAINS DECISION; Beats Thompson in Met A.A.U. Boxing -- Shell Triumphs | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/frank-l-kelly.html | FRANK L. KELLY | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bulb-maker-sues-g-e-asks-21-million-damages-for-acts-of-monopoly.html | BULB MAKER SUES G. E.; Asks $21 Million Damages for Acts of 'Monopoly' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/whale-that-cant-swim-channel-gives-briton-a-weighty-problem.html | Whale That Can't Swim Channel Gives Briton a Weighty Problem | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/freedom-shrine-slated-in-capital.html | ' FREEDOM SHRINE' SLATED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/postal-clerk-sues-eternity-author.html | POSTAL CLERK SUES 'ETERNITY AUTHOR | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/crane-billiard-winner-moore-also-retains-hopes-for-world-pocket.html | CRANE BILLIARD WINNER; Moore Also Retains Hopes for World Pocket Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/sales-shop-for-aged-outlet-for-articles-made-in-spare-time-urged-in.html | SALES SHOP FOR AGED; Outlet for Articles Made in Spare Time Urged in City | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/harness-race-dates-set-yonkers-raceway-will-start-season-on-april.html | HARNESS RACE DATES SET; Yonkers Raceway Will Start Season on April 12 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/2-equipment-issues-sold-by-railroads.html | 2 EQUIPMENT ISSUES SOLD BY RAILROADS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/new-bomb-scares-hit-2-l-i-schools-amityville-port-washington-units.html | NEW BOMB SCARES HIT 2 L. I. SCHOOLS; Amityville, Port Washington Units Emptied as Officials Pledge Aid to the Police | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/stock-prices-dip-to-months-lows-but-third-day-of-decline-has-signs.html | STOCK PRICES DIP TO MONTH'S LOWS; But Third Day of Decline Has Signs of Strength, Volume Only 1,720,000 Shares AVERAGES OFF 0.80 POINT 36 New Highs, 25 Lows Set for Year -- 357 Issues Rise, 493 Drop, 292 Unchanged STOCK PRICES DIP TO MONTH'S LOWS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/malayans-are-here-for-badminton-play.html | MALAYANS ARE HERE FOR BADMINTON PLAY | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/joseph-silverstein-i-long-an-attorney-64t.html | JOSEPH SILVERSTEIN, I LONG AN ATTORNEY, 64t | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/warren-speaker-at-bar-center.html | Warren Speaker at Bar Center | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/43-million-cars-in-state.html | 4.3 Million Cars in State | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/german-east-zone-gets-sovereignty-but-russians-stay-soviet-also.html | GERMAN EAST ZONE GETS 'SOVEREIGNTY' BUT RUSSIANS STAY; Soviet Also Will Exercise Any Functions Specified in 4-Power Agreements | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dewey-signs-bill-on-education-tv-regents-receive-wide-powers-over.html | DEWEY SIGNS BILL ON EDUCATION TV; Regents Receive Wide Powers Over Nonprofit Concerns Operating Such Stations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/tugs-key-factor-in-port-welfare-even-a-short-strike-would-have.html | TUGS KEY FACTOR IN PORT WELFARE; Even a Short Strike Would Have Serious Effect on the Future, Shipping Men Say | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-fabrics-law-wins-praise-here-but-supplementary-state-action-is.html | U. S. FABRICS LAW WINS PRAISE HERE; But Supplementary State Action Is Urged for Full Antiflammable Results | True | By Faith Corrigan | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/banks-urged-to-ask-new-reserve-class.html | BANKS URGED TO ASK NEW RESERVE CLASS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/head-of-madras-state-to-quit.html | Head of Madras State to Quit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/647-give-blood-in-day-employes-of-two-corporations-among-donors-to.html | 647 GIVE BLOOD IN DAY; Employes of Two Corporations Among Donors to Red Cross | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/3-win-safety-awards-horgan-traffic-honors-listed-by-judges-at-nyu.html | 3 WIN SAFETY AWARDS; Horgan Traffic Honors Listed by Judges at N.Y.U. Center | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/electronics-firm-rents-on-5th-ave-massachusetts-concern-to-use.html | ELECTRONICS FIRM RENTS ON 5TH AVE; Massachusetts Concern to Use Floor in Building Rising at 48th Street | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/brady-heads-long-co-board.html | Brady Heads Long & Co. Board | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/housing-official-reelected.html | Housing Official Re-elected | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/boston-station-is-sold.html | Boston Station Is Sold | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/housing-program-faces-gop-blows-two-house-units-to-report-bills.html | HOUSING PROGRAM FACES G.O.P. BLOWS; Two House Units to Report Bills Today Weakening Eisenhower's Plan HOUSING PROGRAM FACES G.O.P. BLOWS | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-forschner-married-daughter-of-mrs-anton-fried-is-wed-to-leon.html | MRS. FORSCHNER MARRIED; Daughter of Mrs. Anton Fried Is Wed to Leon Daniel | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/circus-leaves-for-new-york.html | Circus Leaves for New York | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ramapo-polo-team-wins-defeats-squadron-a-17-11-meadow-brook.html | RAMAPO POLO TEAM WINS; Defeats Squadron A, 17 -- 11 Meadow Brook Triumphs | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/hired-fired-retired-wrongname-laborer-gets-city-pension-after-44.html | HIRED, FIRED, RETIRED; Wrong-Name' Laborer Gets City Pension After 44 Years | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/frank-p-parkinson.html | FRANK P. PARKINSON | True | Special to T, Nw Yor'c TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/w-s-a-takes-3-titles-miss-cone-scores-in-a-a-u-senior-freestyle.html | W. S. A. TAKES 3 TITLES; Miss Cone Scores in A. A. U. Senior Free-Style Event | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/milk-distribution-in-hong-kong.html | Milk Distribution in Hong Kong | True | STELLA HUANG | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/miss-nina-kelly-engaged-to-wed-exstudent-at-michigan-state-is.html | MISS NINA KELLY ENGAGED TO WED; Ex-Student at Michigan State Is Fiancee of Lieut. Roy W. Barwell Jr., U. S. N. R. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/frank-c-beccaris.html | FRANK C. BECCARIS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/sports-of-the-times-pardon-my-glove.html | Sports of The Times; Pardon My Glove | True | By Arthur Daley | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/british-circulation-up-notes-increased-3093000-in-week-to.html | BRITISH CIRCULATION UP; Notes Increased 3,093,000 in Week to 1,565,756,000 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dick-gray.html | DICK GRAY | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/east-zone-widens-rift-in-german-sports-by-refusing-to-ratify-track.html | East Zone Widens Rift in German Sports By Refusing to Ratify Track Agreement | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/canadian-sextet-wins-112.html | Canadian Sextet Wins, 11-2 | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/television-in-review-education-group-here-seeking-to-begin-programs.html | Television in Review: Education; Group Here Seeking to Begin Programs Under State Bill $1,000,000 Is Forecast As Minimum to Get Station on Air | True | By Jack Gould | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/our-stake-in-indochina.html | OUR STAKE IN INDO-CHINA | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/capital-rise-proposed-toledo-edison-to-vote-on-plan-to-raise.html | CAPITAL RISE PROPOSED; Toledo Edison to Vote on Plan to Raise Expansion Funds | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/moses-renews-fight-over-niagara-power.html | MOSES RENEWS FIGHT OVER NIAGARA POWER | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/west-backs-suez-move-supports-proposal-to-ask-egypt-to-end-curb-on.html | WEST BACKS SUEZ MOVE; Supports Proposal to Ask Egypt to End Curb on Ships to Israel | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/father-no-longer-king-in-his-castle-sociologist-tells-catholic.html | FATHER NO LONGER KING IN HIS CASTLE; Sociologist Tells Catholic Parley Success Often Leads to Failure as Family Head | True | By George Dugranspecial To The New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/turnpike-agency-seeks-new-funds-new-jersey-body-asks-bids-on.html | TURNPIKE AGENCY SEEKS NEW FUNDS; New Jersey Body Asks Bids on $27,000,000 Issue to Tie With Pennsylvania Road | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/military-trial-of-civilians-upheld-for-major-crimes-during-service.html | Military Trial of Civilians Upheld For Major Crimes During Service; TRIAL OF CIVILIAN BY SERVICE UPHELD | True | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/fire-bombs-halt-vietnam-attack-french-air-arm-bolstered-by-u-s.html | FIRE BOMBS HALT VIETNAM ATTACK; French Air Arm, Bolstered by U. S., Sears Foe Poised for New Dienbienphu Blow | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/china-colleges-aide-named.html | China Colleges Aide Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mayor-to-impose-wider-sales-tax-to-raise-city-pay-levy-on-services.html | MAYOR TO IMPOSE WIDER SALES TAX TO RAISE CITY PAY; LEVY ON SERVICES Yield Will Give $450 to Teachers, Up to $250 to 130,000 Others MAYOR PROPOSES WIDER SALES TAX | True | By Paul Crowell | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/a-e-c-manual-cited.html | A. E. C. Manual Cited | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/treasury-issues-14-call.html | Treasury Issues 14% Call | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/leafs-beat-wings-and-canadiens-halt-bruins-hannigans-goals-trip.html | Leafs Beat Wings and Canadiens Halt Bruins; HANNIGAN'S GOALS TRIP DETROIT, 3-1 He Scores Twice as Toronto Squares Series -- Montreal Beats Boston Again, 8-1 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bonn-minimizes-soviet-action.html | Bonn Minimizes Soviet Action | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/highway-commissioner-is-appointed-in-jersey.html | Highway Commissioner Is Appointed in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/blow-to-sharett-regime.html | Blow to Sharett Regime | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/in-the-nation-the-methods-of-inquiry-by-congress-ii.html | In The Nation; The Methods of Inquiry by Congress: II | True | By Arthur Krock | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/british-startled-by-soviet-trade-report-of-orders-totaling.html | BRITISH STARTLED BY SOVIET TRADE; Report of Orders Totaling $140,000,000 Is Double Figure Given Earlier | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/elaine-friedman-wed-bride-of-stuart-h-oltarsh-at-the.html | ELAINE FRIEDMAN WED; Bride of Stuart H. Oltarsh at the Sherry-Netherland | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/aged-tailor-beaten-to-death.html | Aged Tailor Beaten to Death | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/priestley-play-for-brooklyn.html | Priestley Play for Brooklyn | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/arden-house-session-on-russia.html | Arden House Session on Russia | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/store-sales-show-13-drop-in-nation-decline-in-week-is-from-the.html | STORE SALES SHOW 13% DROP IN NATION; Decline in Week Is From the Level of the 1953 Period -- City Reports 10% Dip | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/events-for-firemens-day.html | Events for Firemen's Day | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/alumnus-of-colgate-to-wed-miss-larkin.html | ALUMNUS OF COLGATE TO WED MISS LARKIN | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/arthur-w-huggard.html | ARTHUR W. HUGGARD | True | Spec'al to TI{ N,L'W NOK TLXlm. | | | |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/state-acts-to-bar-unfit-motorists-chauffeur-renewals-must-be.html | STATE ACTS TO BAR UNFIT MOTORISTS; Chauffeur Renewals Must Be Accompanied by Statement of Doctors in Certain Ills | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/colorful-realism.html | Colorful Realism | True | S.P. | | | |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/judicial-council-faces-extinction-item-in-state-supplemental-budget.html | JUDICIAL COUNCIL FACES EXTINCTION; Item in State Supplemental Budget Cuts Appropriation for Administrative Group | | By Leo Eganspecial To the New York Times. | | | |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/business-building-bought-in-paterson.html | BUSINESS BUILDING BOUGHT IN PATERSON | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/raymond-e-brennan.html | RAYMOND E. BRENNAN | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/morgan-library-aide-named.html | Morgan Library Aide Named | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/walt-b-brown-lawyer-45-years-iocounsel-of-sinclair-refining-company.html | WALT B. BnOWN, LAWYER 45 YEARS; iocounsel of Sinclair Refining Company IsDead at 66-- Was Kansas Legislator Special to T N YOK 'Tnvrgs. | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dress-shirt-reviving-production-picks-up-despite-decline-in-sports.html | DRESS SHIRT REVIVING?; Production Picks Up Despite Decline in Sports Line | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/puerto-rican-gets-term-third-nationalist-is-sentenced-in-shooting.html | PUERTO RICAN GETS TERM; Third Nationalist Is Sentenced in Shooting Investigation | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/soviet-act-held-a-sheer-facade-state-department-says-only-vital.html | SOVIET ACT HELD A 'SHEER FACADE'; State Department Says Only Vital Fact Is Russians Will Stay in East Germany | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/oklahoma-pike-head-named.html | Oklahoma Pike Head Named | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-agrees-to-buy-100000-tons-of-chilean-copper-at-world-price.html | U. S. Agrees to Buy 100,000 Tons Of Chilean Copper at World Price; Stockpile Purchase, Estimated to Cost $60 Million at 30 Cents a Pound, Ends Long Deadlock on Imports | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dinner-on-sunday-for-theatre-wing-stars-of-stage-will-appear-in.html | DINNER ON SUNDAY FOR THEATRE WING; Stars of Stage Will Appear in Entertainment Program for Benefit at Plaza | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/head-of-sales-promotion-named-by-grey-agency.html | Head of Sales Promotion Named by Grey Agency | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/port-newark-advances.html | PORT NEWARK ADVANCES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/umpires-ordered-to-let-players-fight-on-field.html | Umpires Ordered to Let Players Fight on Field | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/st-francis-prep-wins-triumphs-in-tourney-at-glens-falls-buffalo.html | ST. FRANCIS PREP WINS; Triumphs in Tourney at Glens Falls -- Buffalo Five Victor | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/school-aid-funds-voted-house-reverses-trend-raises-amount-asked-for.html | SCHOOL AID FUNDS VOTED; House Reverses Trend, Raises Amount Asked for Purpose | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/200-at-howey-rites-pay-respects-to-newsman-72-hearst-official-in.html | 200 AT HOWEY RITES; Pay Respects to Newsman, 72, Hearst Official in Boston | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/osullivan-brady.html | O'Sullivan -- Brady | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/rollcall-vote-in-senate-on-excise-tax-reduction.html | Roll-Call Vote in Senate On Excise Tax Reduction | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/race-officials-pay-up-at-expense-of-deputy.html | Race Official's Pay Up At Expense of Deputy | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/store-stock-cuts-rouse-consumers-complaints-are-registered-on.html | STORE STOCK CUTS ROUSE CONSUMERS; Complaints Are Registered on Difficulties of Finding Wanted Sizes, Colors INVENTORIES DECLINE 8% But Retailers Maintain They Are in Balance in Spite of Effort to Reduce Risk STORE STOCK CUTS ROUSE CONSUMERS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/s-h-patterson-banker-83-dead-retired-official-of-guaranty-i-trust.html | S. H. PATTERSON,* BANKER, 83, DEAD; Retired Official of Guaranty i Trust Was Credited With i 1 Innovations in Field | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/michigan-utility-reports-big-gain-consumers-power-net-295-a-share.html | MICHIGAN UTILITY REPORTS BIG GAIN; Consumers Power Net $2.95 a Share in Year to Feb. 28, Against $2.51 in 1953 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/reds-jail-5-in-death-plot.html | Reds Jail 5 in Death Plot | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/canada-cautious-on-retaliation-pearson-urges-nato-study-instant-and.html | CANADA CAUTIOUS ON 'RETALIATION'; Pearson Urges NATO Study 'Instant' and 'Massive' Plan of U. S. Against Aggressor | True | By Raymond Daniellspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/scott-holcombe.html | Scott - Holcombe | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/sailing-to-west-coast-slated.html | Sailing to West Coast Slated | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-hamburger-married.html | Mrs. Hamburger Married | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/h-l-freeman-84-composer-is-dead-his-opera-martyr-staged-by-negro.html | H. L. FREEMAN, 84, COMPOSER, IS DEAD; His Opera, 'Martyr,' Staged by Negro Troupe in 1947 -- Won 1930 Race Award | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/yanks-blank-red-sox-as-wiesler-hurls-7-innings-giants-and-dodgers.html | Yanks Blank Red Sox as Wiesler Hurls 7 Innings; Giants and Dodgers Lose; SOUTHPAW YIELDS 2 HITS TO WIN, 2-0 Wiesler, First Yank to Hurl 7 Frames, Contributes Double to Defeat of Boston | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/couple-to-be-feted-reception-planned-tomorrow-for-the-colley-e.html | COUPLE TO BE FETED; Reception Planned Tomorrow for the Colley E. Williamses | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/longdeadly-part-found-in-atom-ash-japanese-doctors-concerned.html | LONG-DEADLY PART FOUND IN ATOM ASH; Japanese Doctors Concerned Because of the Presence of Dangerous Strontium 90 | True | By Harry Schwartz | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/rangers-take-exhibition.html | Rangers Take Exhibition | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/senators-put-off-taft-act-decision-labor-unit-defers-meetings-and.html | SENATORS PUT OFF TAFT ACT DECISION; Labor Unit Defers Meetings and Awaits White House View on States' Rights Issue | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/brady-handball-victor-triumphs-in-national-tourney-hershkowitz-also.html | BRADY HANDBALL VICTOR; Triumphs in National Tourney -- Hershkowitz Also Scores | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-screen-at-the-victoria.html | THE SCREEN; At the Victoria | True | By Bosley Crowther | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/war-criminal-policy-is-changed-by-u-s.html | WAR CRIMINAL POLICY IS CHANGED BY U. S. | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/about-new-york-researcher-digs-up-some-lore-on-circuses-in-early.html | About New York; Researcher Digs Up Some Lore on Circuses in Early Days -- Unwanted Diplomas Pile Up | True | By Meyer Berger | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/kellenberg-is-made-ogdensburg-bishop.html | KELLENBERG IS MADE OGDENSBURG BISHOP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ray-l-chesbro.html | RAY L. CHESBRO | True | lal to Ti NL' YOF. 'PUS. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/at-the-theatre-cyanamide-a-social-drama-based-on-the-smog-disaster.html | AT THE THEATRE; ' Cyanamide,' a Social Drama Based on the Smog Disaster of 1948, Opens at the Davenport | True | J. P. S. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mayors-message-to-the-president.html | Mayor's Message to the President | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ruerman-uarcovrr-attorbley-for-state.html | rUeRMAN UARCOVRr, ..-ATTORbIEY FOR STATE | True | Special to Taz Nlw Yol,,x TMrS. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/colombia-lifts-paper-bans.html | Colombia Lifts Paper Bans | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/business-lending-resumes-decline-31000000-drop-in-week-is-reported.html | BUSINESS LENDING RESUMES DECLINE; $31,000,000 Drop in Week Is Reported by New York Federal Reserve Bank BUSINESS LENDING RESUMES DECLINE | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/radioactive-ash-rains-on-japan-member-complains-to-the-diet.html | Radioactive Ash Rains on Japan, Member Complains to the Diet; Socialist Asserts 'Hot' Particles Descend From Both Soviet and U. S. Tests -- He Quotes Unnamed American Source | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mccarthy-presence-at-hearings.html | McCarthy Presence at Hearings | True | WATSON WASHBURN | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/house-unit-votes-tva-policy-shift-bill-would-prohibit-agencys.html | HOUSE UNIT VOTES T.V.A. POLICY SHIFT; Bill Would Prohibit Agency's Regulation of Resale Rates, Require Interest Payments | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/held-part-of-propaganda.html | Held Part of Propaganda | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ambush-stirs-protest-two-jewish-groups-here-score-killings-in.html | AMBUSH STIRS PROTEST; Two Jewish Groups Here Score Killings in Israel | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/adonis-found-perjurer-gangster-facing-deportation-may-get-5year.html | ADONIS FOUND PERJURER; Gangster Facing Deportation May Get 5-Year Term | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/big-marine-depot-opens-in-newark-meyner-calls-for-wider-world-trade.html | BIG MARINE DEPOT OPENS IN NEWARK; Meyner Calls for Wider World Trade at Ceremony for New Port Authority Facility | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/new-building-for-blind-workshop-group-will-seek-3000000-in-three.html | NEW BUILDING FOR BLIND; Workshop Group Will Seek $3,000,000 in Three Years | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/moore-sets-2-records.html | Moore Sets 2 Records | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wood-field-and-stream-big-game-trophy-competition-productive-with.html | Wood, Field and Stream; Big Game Trophy Competition Productive, With Seven World Records Set | True | By Raymond R. Camp | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/food-news-easy-ways-with-plentiful-potatoes-old-crop-spuds-have.html | Food News: Easy Ways With Plentiful Potatoes; Old Crop Spuds Have Many Potentialities -- Recipes Are Offered | True | By June Owen | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/new-vii-corps-chief-reports.html | New VII Corps Chief Reports | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/burrows-halts-nielsen-in-3-sets-to-score-upset-at-miami-beach.html | Burrows Halts Nielsen in 3 Sets To Score Upset at Miami Beach; Larsen, Seixas, Mulloy Gain Semi-Finals Also -- Top-Ranked Women Move Ahead U. S. Indoor Title to Mrs. Levine | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/argentina-takes-precautions.html | Argentina Takes Precautions | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/west-coast-oil-supply-rises.html | West Coast Oil Supply Rises | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/us-issues-appeal-to-israel-jordan-asks-forbearance-in-dispute-on.html | U.S. ISSUES APPEAL TO ISRAEL, JORDAN; Asks Forbearance in Dispute on Bus Slaying -- U. N. Halts Efforts for Direct Talks U. S. ISSUES APPEAL TO ISRAEL, JORDAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/stichman-accused-of-slandering-city-stark-makes-charge-as-two.html | STICHMAN ACCUSED OF SLANDERING CITY; Stark Makes Charge as Two Housing Developments Are Voted by Estimate Board UNITS IN BRONX, BROOKLYN Castle Hill, Bushwick Homes Set -- Plans Announced for a New Project in Harlem | True | By Charles G. Bennett | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/buu-loc-leaves-paris.html | Buu Loc Leaves Paris | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/voting-on-auto-insurance.html | Voting on Auto Insurance | True | WILLY MODEL | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bench-warrant-out-for-leff-u-n-aide.html | BENCH WARRANT OUT FOR LEFF, U. N. AIDE | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/baltimore-booms-on-ship-diversion-hopes-for-permanent-gain.html | BALTIMORE BOOMS ON SHIP DIVERSION; Hopes for Permanent Gain -- Philadelphia Discounts Benefits From Strike BALTIMORE BOOMS ON SHIP DIVERSION | True | By Damon Stetsonspecial To the New York Times. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/pope-again-takes-drive.html | Pope Again Takes Drive | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/treasury-deposits-are-up-488000000-float-is-down-by-286000000-in.html | Treasury Deposits Are Up $488,000,000; Float Is Down by $286,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/city-to-buy-war-housing.html | City to Buy War Housing | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/glass-tariff-rise-asked-spokesman-warns-imports-may-wreck-domestic.html | GLASS TARIFF RISE ASKED; Spokesman Warns Imports May 'Wreck' Domestic Industry | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/cardinals-take-fourth-straight-by-beating-brooks-again-2-to-1.html | Cardinals Take Fourth Straight By Beating Brooks Again, 2 to 1; Musial Leads Redbirds With Three Singles as Milliken's Scoreless Streak Ends | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/japan-asks-schedule.html | Japan Asks Schedule | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/regina-resnik-sings-rosalinda.html | Regina Resnik Sings Rosalinda | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/awards-to-railroads-jersey-central-and-burlington-honored-at-fete.html | AWARDS TO RAILROADS; Jersey Central and Burlington Honored at Fete Here | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/allan-scott.html | ALLAN SCOTT | True | Spect&{ to ',. . 'Z. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-ace-scores-in-egypt.html | U. S. Ace Scores in Egypt | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/scholz-31-choice-to-beat-andrews-unknown-talent-heads-card-at.html | SCHOLZ 3-1 CHOICE TO BEAT ANDREWS; Unknown Talent Heads Card at Garden Tonight -- Move to Enjoin Bout Fails | True | By Joseph C. Nichols | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/notre-dame-picks-stephens.html | Notre Dame Picks Stephens | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/cotton-prices-sag-after-early-rise-market-opens-2-to-4-points-up.html | COTTON PRICES SAG AFTER EARLY RISE; Market Opens 2 to 4 Points Up but Closes 5 to 11 Off When Buying Fades | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/rights-of-women-voted-at-caracas-political-economic-and-civil.html | RIGHTS OF WOMEN VOTED AT CARACAS; Political, Economic and Civil Status Enhanced -- U. S. Predicts Economic Unity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/london-markets-somewhat-quiet-new-imperial-industries-loan-ten.html | LONDON MARKETS SOMEWHAT QUIET; New Imperial Industries Loan Ten Times Oversubscribed -- Industrials Irregular | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/to-manage-eaglepicher-unit.html | To Manage Eagle-Picher Unit | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/leon-t-kaufman.html | LEON 't='. KAUFMAN | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/atomic-tests-studied-new-zealand-presses-need-for-scrutiny-in.html | ATOMIC TESTS STUDIED; New Zealand Presses Need for Scrutiny in Pacific Isles | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/refugee-slight-cited-members-of-congress-critical-of-administration.html | REFUGEE 'SLIGHT' CITED; Members of Congress Critical of Administration Record | True | | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/engineers-to-arbitrate-board-to-consider-rail-demand-for-30-pay.html | ENGINEERS TO ARBITRATE; Board to Consider Rail Demand for 30% Pay Increase | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/f-c-c-ends-hearings-over-western-union.html | F. C. C. ENDS HEARINGS OVER WESTERN UNION | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mccormick-is-reelected.html | McCormick Is Re-elected | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/more-korea-dead-named-army-lists-men-from-new-york-and-new-jersey.html | MORE KOREA DEAD NAMED; Army Lists Men From New York and New Jersey | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-prohibition-fast-wins-swami-sitaram-gets-a-pledge-indian-state.html | 'PROHIBITION FAST' WINS; Swami Sitaram Gets a Pledge Indian State Will Stay Dry | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/turnto-is-withdrawn-from-kentucky-derby-as-result-of-training.html | Turn-to Is Withdrawn From Kentucky Derby as Result of Training Injury; IRISH-BRED CHOICE HAS AILING TENDON Turn-to,Stakes-Winning Colt, Injured at Keeneland While Preparing for Derby | True | By James Roach | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/suspended-engineer-says-he-fights-reds.html | SUSPENDED ENGINEER SAYS HE FIGHTS REDS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/tilo-sells-glasfloss-unit.html | Tilo Sells Glasfloss Unit | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-attorney-cleared-he-and-assistant-are-acquitted-on-fraud.html | U. S. ATTORNEY CLEARED; He and Assistant Are Acquitted on Fraud Conspiracy Count | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/jamaica-building-sold-to-investor-2story-structure-on-161st-street.html | JAMAICA BUILDING SOLD TO INVESTOR; 2-Story Structure on 161st Street Contains Offices -- Other L. I. Deals | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/world-churches-said-to-gain.html | World Churches Said to Gain | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/curves-and-lines-offered-in-sofas-sectional-pieces-low-seats-are.html | CURVES AND LINES OFFERED IN SOFAS; Sectional Pieces, Low Seats Are Among Features of Collection at Airman's | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/orioles-deny-kryhoski-deal.html | Orioles Deny Kryhoski Deal | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/colorado-to-withhold-taxes.html | Colorado to Withhold Taxes | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/cocoa-rises-limit-coffee-also-gains-cottonseed-oil-rubber-tin-zinc.html | COCOA RISES LIMIT; COFFEE ALSO GAINS; Cottonseed Oil, Rubber, Tin, Zinc and Potatoes Up -- Sugar Prices Mixed | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bank-clearings-climb-total-for-week-is-97-above-that-of-similar-53.html | BANK CLEARINGS CLIMB; Total for Week Is 9.7% Above That of Similar '53 Period | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/armando-r-de-blanck.html | ARMANDO R. DE BLANCK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/whims-of-public-linked-to-prices-meeting-at-cornell-examines-retail.html | WHIMS OF PUBLIC LINKED TO PRICES; Meeting at Cornell Examines Retail Costs -- Distribution Called Major Expense | True | By Cynthia Kelloggspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/runner-flees-reds-for-west.html | Runner Flees Reds for West | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/4-teams-survive-in-bridge-tourney-reisinger-cup-semifinal-is-due.html | 4 TEAMS SURVIVE IN BRIDGE TOURNEY; Reisinger Cup Semi-Final Is Due Tonight -- Winner of Vanderbilt Eliminated | True | By Albert H. Morehead | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-n-to-widen-trade-effort.html | U. N. to Widen Trade Effort | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/9-bullets-wound-3-in-times-sq-mugging.html | 9 BULLETS WOUND 3 IN TIMES SQ. MUGGING | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/piano-recital-given-by-ella-goldstein.html | PIANO RECITAL GIVEN BY ELLA GOLDSTEIN | True | J. B. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/harley-h-noyes.html | HARLEY H. NOYES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/doyly-carte-eyes-u-s-savoyard-manager-coming-here-to-discuss.html | D'OYLY CARTE EYES U. S.; Savoyard Manager Coming Here to Discuss American Season | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bomb-scare-at-met-4000-operagoers-unaware-of-search-nothing-found.html | BOMB SCARE AT 'MET'; 4,000 Operagoers Unaware of Search -- Nothing Found | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/veteran-to-marry-barbara-h-raleigh.html | VETERAN TO MARRY BARBARA H. RALEIGH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-problem-potato.html | THE PROBLEM POTATO | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/haymes-charges-trap-immigration-aide-says-he-was-told-not-to-warn.html | HAYMES CHARGES 'TRAP'; Immigration Aide Says He Was Told Not to Warn Singer | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/2-cubans-indicted-here-accused-of-operating-illegal-arsenal-in-west.html | 2 CUBANS INDICTED HERE; Accused of Operating Illegal Arsenal in West Side Store | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/expremier-backs-truce.html | Ex-Premier Backs Truce | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/14-white-house-guests-blaik-coach-at-west-point-is-at-presidents.html | 14 WHITE HOUSE GUESTS; Blaik, Coach at West Point, Is at President's Stag Dinner | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/greater-dip-in-midwest-seen.html | Greater Dip in Midwest Seen | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/a-b-cparamount-nets-8996000-in-its-first-year-of-merged-operations.html | A. B. C.-Paramount Nets $8,996,000 In Its First Year of Merged Operations | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/state-unit-places-red-party-on-list-civil-service-group-ranks-it.html | STATE UNIT PLACES RED PARTY ON LIST; Civil Service Group Ranks It Among Subversives -- Says Jobs Were Denied to 4 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mayors-statement-on-city-taxes-pay.html | Mayor's Statement on City Taxes, Pay | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/new-capitol-police-congressional-leaders-decide-on-professional.html | NEW CAPITOL POLICE; Congressional Leaders Decide on Professional Force | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/nehru-stand-opposed-his-request-for-withdrawal-of-u-s-team-in.html | Nehru Stand Opposed; His Request for Withdrawal of U. S. Team in Kashmir Queried | True | STEPHEN M. SCHWEBEL | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wire-stock-sold-by-wennergren-onethird-holding-in-mexican-system.html | WIRE STOCK SOLD BY WENNER-GREN; One-Third Holding in Mexican System Brought by I. T. & T. and L. M. Ericsson | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/diplomats-called-puppets-of-reds-braden-charges-they-still-control.html | DIPLOMATS CALLED 'PUPPETS' OF REDS; Braden Charges 'They' Still Control the 'Young Soviets' in State Department | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/hospital-stresses-help-for-disabled-new-center-at-st-vincents.html | HOSPITAL STRESSES HELP FOR DISABLED; New Center at St. Vincent's Encourages Patients to Get Out of Bed and Moving | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/island-sails-resume-april-1.html | Island Sails Resume April 1 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/use-of-lie-detector.html | Use of Lie Detector | True | REINHOLD NIEBUHR | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/textron-expands-into-nontextiles-buys-mb-manufacturing-co-aircraft.html | TEXTRON EXPANDS INTO NON-TEXTILES; Buys MB Manufacturing Co., Aircraft Parts Maker, as 'Hedge on Depression' | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/charges-denied-by-one.html | Charges Denied by One | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bevan-joins-pitt-staff.html | Bevan Joins Pitt Staff | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/parley-on-womens-education.html | Parley on Women's Education | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/buyer-will-alter-east-side-house-doctor-buys-dwelling-on-65th.html | BUYER WILL ALTER EAST SIDE HOUSE; Doctor Buys Dwelling on 65th Street for Own Use -- Deal on W. 66th St. | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-atom-defense-is-called-sound-saltonstall-praises-programs.html | U. S. ATOM DEFENSE IS CALLED 'SOUND'; Saltonstall Praises Programs -- Secret Report by Sprague Presented to Committee | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/airline-cuts-berth-charges.html | Airline Cuts Berth Charges | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/northampton-victor-10.html | Northampton Victor, 1-0 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/depositors-to-be-paid-85c-on-dollar-is-in-view-for-clio-exchange.html | DEPOSITORS TO BE PAID; 85c on Dollar Is in View for Clio Exchange Clients | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/105000-australians-hail-queen.html | 105,000 Australians Hail Queen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/george-daniels-79-made-early-autos.html | GEORGE DANIELS, 79, MADE EARLY AUTOS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/elwell-plans-branches.html | Elwell Plans Branches | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/uncertain-subsidies-to-shipping-pose-new-threat-to-the-industry.html | Uncertain Subsidies to Shipping Pose New Threat to the Industry; Deletion by a House Subcommittee This Week of $10,000,000 Arrears Item Stirs Prospect of a Contest in Congress | True | By George Hornespecial To The New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-tells-czechs-its-planes-erred-note-to-prague-calls-attack-on.html | U. S. TELLS CZECHS ITS PLANES ERRED; Note to Prague Calls Attack on Two Craft That Crossed the Border Unjustified | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/sharp-increase-shown-in-february-dividends.html | Sharp Increase Shown In February Dividends | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/turnpike-link-begins-pennsylvania-governor-turns-first-spadeful-of.html | TURNPIKE LINK BEGINS; Pennsylvania Governor Turns First Spadeful of Soil | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/hammarskjold-replies.html | Hammarskjold Replies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/raceway-facing-ownership-fight-group-of-algam-stockholders-plans.html | RACEWAY FACING OWNERSHIP FIGHT; Group of Algam Stockholders Plans Court Moves to Bar Deal on Yonkers Track | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/egypt-to-shift-to-civilian-rule-in-july-army-junta-declares-egypt.html | Egypt to Shift to Civilian Rule in July, Army Junta Declares; EGYPT SETS SHIFT TO CIVILIAN RULE | True | By Robert C. Dotyspecial To The New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/heads-financing-unit-of-fruehauf-trailers.html | Heads Financing Unit Of Fruehauf Trailers | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/argentina-storm-loss-set.html | Argentina Storm Loss Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/toth-stunned-by-news.html | Toth Stunned By News | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/pipeline-bonds-marketed.html | Pipeline Bonds Marketed | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/william-c-kingman.html | WILLIAM C. KINGMAN | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ge-to-limit-patents-rcas-sublicensing-rights-to-terminate-at-end.html | G. E. TO LIMIT PATENTS; R.C.A.'s Sub-Licensing Rights to Terminate at End of 1962 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/realty-financing.html | REALTY FINANCING | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-flaminia-moving-into-the-48th-st-village-hit-forced-out-of-circle-.html | ' FLAMINIA' MOVING INTO THE 48TH ST.; Village Hit, Forced Out of 'Circle' by Fire Rules, Resumes on Thursday | True | By Sam Zolotow | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wilkinson-wins-decision-outpoints-baby-beau-jack-in-eight-rounds-at.html | WILKINSON WINS DECISION; Outpoints Baby Beau Jack in Eight Rounds at Newark | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/48-of-regal-shoe-bought-by-brown-latter-also-has-contract-to-get.html | 48% OF REGAL SHOE BOUGHT BY BROWN; Latter Also Has Contract to Get 180,229 More Shares to Bring Holding to 83% | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/storm-roars-across-central-u-s-killing-at-least-four.html | Storm Roars Across Central U. S., Killing at Least Four | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/beirut-envoy-keeps-post-despite-his-resignation.html | Beirut Envoy Keeps Post Despite His Resignation | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/james-gelwix-miller.html | JAMES GELWIX MILLER | True | SIY-till to Kz Yoz.K '!'43m. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/opera-as-therapy-is-tested-utah-mentally-ill-at-a-veterans-hospital.html | OPERA AS THERAPY IS TESTED UTAH; Mentally Ill at a Veterans Hospital Hear Salt Lake Troupe in 'La Boheme' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/miss-gottlober-a-bride-married-to-lawrence-berson-at-home-of-her.html | MISS GOTTLOBER A BRIDE; Married to Lawrence Berson at Home of Her Parents | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/reds-hold-closed-meeting.html | Reds Hold Closed Meeting | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/printers-union-paper-ended.html | Printer's Union Paper Ended | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/45-dead-in-polish-mine-blast.html | 45 Dead in Polish Mine Blast | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-james-o-spearing.html | MRS. JAMES O. SPEARING | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/rca-mass-output-opens-on-color-tv-12-12inchpicture-receivers-to.html | R.C.A. MASS OUTPUT OPENS ON COLOR TV; 12 1/2-Inch-Picture Receivers to Cost $1,000 -- 17-Inch Size Available Later This Year | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/american-exchange-seat-up.html | American Exchange Seat Up | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/air-runs-to-mexico-asked.html | Air Runs to Mexico Asked | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/indian-bills-opposed-group-says-congress-measures-bode-iii-for-red.html | INDIAN BILLS OPPOSED; Group Says Congress Measures Bode III for Red Men | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-playing-down-geneva-conference-u-s-to-play-down-geneva-talks.html | U. S. Playing Down Geneva Conference; U. S. to Play Down Geneva Talks, With Dulles Avoiding Any Pomp | True | By William S. Whitespecial To The New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/loyalty-chief-named-city-investigation-head-chosen-for-security.html | LOYALTY CHIEF NAMED; City Investigation Head Chosen for Security Risk Program | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/hawaii-debate-slated-senateto-resume-consideration-of-alaska-too-on.html | HAWAII DEBATE SLATED; Senate to Resume Consideration of Alaska, Too, on Monday | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/london-paper-closes-recorder-quits-after-5-months-citing-labor.html | LONDON PAPER CLOSES; Recorder Quits After 5 Months, Citing Labor Trouble | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/french-chief-extends-stay.html | French Chief Extends Stay | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/6en-c-hi-kells-held-port-post.html | 6EN. C. Hi KELLS; HELD PORT POST | True | Retired Transportation Aide Dies—Served State Dept, in Greece and Iran / | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/staten-island-plots-sold.html | Staten Island Plots Sold | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/deception-is-laid-to-fashion-medal-ftc-charges-design-award-is-plan.html | DECEPTION IS LAID TO FASHION MEDAL; F.T.C. Charges Design Award Is Plan of New Yorkers 'to Enrich Themselves' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/beane-to-head-merrill-office.html | Beane to Head Merrill Office | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/alltchaikovsky-at-philharmonic-violin-concerto-is-played-by.html | ALL-TCHAIKOVSKY AT PHILHARMONIC; Violin Concerto Is Played by Francescatti -- Mitropoulos Conducts 5th Symphony | True | By Howard Taubman | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/film-strike-averted-british-technicians-to-lift-ban-on-overtime.html | FILM STRIKE AVERTED; British Technicians to Lift Ban on Overtime, Join in Inquiry | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/elias-r-perlman.html | ELIAS R. PERLMAN | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/steele-buys-more-pepsicola.html | Steele Buys More Pepsi-Cola | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/bazaar-to-aid-students-city-and-country-school-event-will-open.html | BAZAAR TO AID STUDENTS; City and Country School Event Will Open Tonight | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/leader-praises-family-doctors-head-of-academy-of-general-practice.html | LEADER PRAISES FAMILY DOCTORS; Head of Academy of General Practice Asks 'Retaliation' Against Current Critics HIGHER STANDARD SURGED Session in Cleveland Decries Fee Splitting, Favors Plan for Public Education | | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-girards-nuptials-former-edna-samilson-is-wed-to-william-turner.html | MRS. GIRARD'S NUPTIALS; Former Edna Samilson Is Wed to William Turner | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/more-funds-sought-office-of-alien-property-asks-3000000-budget-for.html | MORE FUNDS SOUGHT; Office of Alien Property Asks $3,000,000 Budget for Year | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/new-step-devised-in-teacher-trials-on-proof-of-red-affiliation.html | NEW STEP DEVISED IN TEACHER TRIALS; On Proof of Red Affiliation Suspects Will Face Charge of Lying Under Oath | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dollar-strengthens-in-brazil-dealings.html | DOLLAR STRENGTHENS IN BRAZIL DEALINGS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-a-e-mathewson.html | MRS. A- E. MATHEWSON | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dr-jesus-saiichez.html | DR. JESUS SAIICHEZ | True | Sclal to Tmw Nzw ol 'tzs. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/more-rain-cold-wind-but-its-called-spring.html | More Rain, Cold, Wind (But It's Called Spring) | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/asks-l-i-road-inquiry.html | Asks L. I. Road Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/recreation-aids-retarded-child-tentative-conclusions-offered-on.html | RECREATION AIDS RETARDED CHILD; Tentative Conclusions Offered on Benefits of Pilot Project Under Way Uptown | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/more-pay-offered-dockers-tug-crews-to-join-strike-president-keeps.html | MORE PAY OFFERED DOCKERS; TUG CREWS TO JOIN STRIKE; PRESIDENT KEEPS HANDS OFF; LEGAL ACTION SPED Pier Pickets Will Not Curb Food and Fuel Barge Movements PAY RISE OFFERED TO PIERS WORKERS | True | By A. H. Raskin | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/important-if-obscure-economic-advisory-board-keeps-close-watch-on.html | Important, if Obscure; Economic Advisory Board Keeps Close Watch on Pulse of Nation's Business | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/william-a-richwini.html | WILLIAM A. RICHWINI= | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/all-including-mccarthy-deny-a-settlement-by-resignations-all.html | All, Including McCarthy, Deny 'A Settlement by Resignations'; All, Including McCarthy, Deny 'A Settlement by Resignations' | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/medical-fund-aide-named.html | Medical Fund Aide Named | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/scoring-change-made-first-fundamental-alteration-in-squash-since.html | SCORING CHANGE MADE; First Fundamental Alteration in Squash Since 1890 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/suzanne-kales-heard-pianist-uses-small-orchestra-in-town-hall.html | SUZANNE KALES HEARD; Pianist Uses Small Orchestra in Town Hall Recital | True | H. C. S. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-arthur-f-marthur.html | MRS. ARTHUR F. M'ARTHUR | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/pennroad-corporation-elects-new-director.html | Pennroad Corporation Elects New Director | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/prestige-for-reds-implied-soviet-says-german-rule-ends-but-troops.html | Prestige for Reds Implied; Soviet Says German Rule Ends, But Troops Will Stay in Zone | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/a-e-c-plans-increase-in-atombomb-output.html | A. E. C. Plans Increase In Atom-Bomb Output | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/phyllis-curtin-scores-as-salome-at-opening-of-city-center-season.html | Phyllis Curtin Scores as Salome At Opening of City Center Season | True | By Olin Downes | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/guild-honors-kearns-boxing-group-designates-pilot-as-manager-of.html | GUILD HONORS KEARNS; Boxing Group Designates Pilot as 'Manager of Year' | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/new-season-at-met-will-run-22-weeks.html | NEW SEASON AT 'MET' WILL RUN 22 WEEKS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/billy-hess.html | BILLY HESS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wide-scope-noted-in-a-new-disease-chemical-society-is-told-of-its.html | WIDE SCOPE NOTED IN A NEW DISEASE; Chemical Society Is Told of Its Discovery -- Physiology 'Error' in the Picture | True | By Robert K. Plumbspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-queen-elizabeth-sets-mark.html | The Queen Elizabeth Sets Mark | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mrs-hamilton-pell-honored.html | Mrs. Hamilton Pell Honored | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/holman-dismissal-appealed-to-state.html | HOLMAN DISMISSAL APPEALED TO STATE | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/17-basques-tried-on-loyalty-issue-charges-of-sedition-against-spain.html | 17 BASQUES TRIED ON LOYALTY ISSUE; Charges of Sedition Against Spain and Nationalist Ties Followed 1951 Strike | True | By Camille M. Cianfarraspecial To The New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/achilles-henry-pugh.html | ACHILLES HENRY PUGH | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/lindberghs-son-weds-classmate-stanford-senior-takes-as-his-bride.html | LINDBERGH'S SON WEDS CLASSMATE; Stanford Senior Takes as His Bride Barbara Robbins at Northfield (Ill.) Ceremony | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/citizens-bank-elects-officers.html | Citizens Bank Elects Officers | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/red-cross-in-the-field.html | Red Cross in the Field | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/korea-to-get-more-lumber.html | Korea to Get More Lumber | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/jewish-group-sets-record-fund-goal.html | JEWISH GROUP SETS RECORD FUND GOAL | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/12-presented-at-court-young-american-women-meet-queen-mother-and.html | 12 PRESENTED AT COURT; Young American Women Meet Queen Mother and Princess | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/outfielder-will-be-lost-to-cleveland-for-six-weeks-tigers-catcher.html | Outfielder Will Be Lost to Cleveland for Six Weeks -- Tigers' Catcher Will Be Replaced by Lakeman of Buffalo | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dartmouth-bans-bias-student-body-votes-to-prohibit-fraternity.html | DARTMOUTH BANS BIAS; Student Body Votes to Prohibit Fraternity Discrimination | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/louisiana-negroes-lead-2-are-assured-of-being-first-to-win-city.html | LOUISIANA NEGROES LEAD; 2 Are Assured of Being First to Win City Council Seats | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/central-illinois-light-co-names-official-to-board.html | Central Illinois Light Co. Names Official to Board | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/pratt-is-planning-1750000-growth-institute-maps-new-facilities-for.html | PRATT IS PLANNING $1,750,000 GROWTH; Institute Maps New Facilities for Campus and Expanded Professional Programs | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/commercial-video-voted-in-commons-bill-passes-second-reading-296-to.html | COMMERCIAL VIDEO VOTED IN COMMONS; Bill Passes Second Reading, 296 to 269 -- Labor Warns It May Scrap Measure | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/group-visits-president-backers-of-liberal-trade-policy-are-pleased.html | GROUP VISITS PRESIDENT; Backers of Liberal Trade Policy Are Pleased by Reception | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/frost-at-80-tells-world-to-relax-poet-calm-though-deluged-by.html | FROST AT 80 TELLS WORLD TO RELAX; Poet Calm Though Deluged by Newsmen, Says Man Must Learn to Curb Bustling | True | By Ira Henry Freeman | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/probrewer-unit-claims-new-aides-25-officials-of-film-alliance-form.html | PRO-BREWER UNIT CLAIMS NEW AIDES; 25 Officials of Film Alliance Form Committee to Support Former Union Executive | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/precursor-of-lazy-dog-missile-introduced-by-french-in-first-world.html | Precursor of 'Lazy Dog'; Missile Introduced by French in First World War Is Recalled | True | FRANK A. CONTEY III | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/texas-votes-red-outlaw-bill.html | Texas Votes Red Outlaw Bill | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/4-deputies-escape-irate-guatemalans.html | 4 DEPUTIES ESCAPE IRATE GUATEMALANS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/eden-sees-benefit-in-hydrogen-bomb-says-terrifying-weapon-may-prove.html | EDEN SEES BENEFIT IN HYDROGEN BOMB; Says 'Terrifying' Weapon May Prove to Be a Deterrent to Third World War | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/stassen-is-accused-of-waste-on-gifts.html | STASSEN IS ACCUSED OF WASTE ON GIFTS | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/giant-oil-concern-earns-189453450-standard-of-california-nets-661-a.html | GIANT OIL CONCERN EARNS $189,453,450; Standard of California Nets $6.61 a Share, Against $6.07 Cleared in '52 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-refugees-trickle-in.html | THE REFUGEES TRICKLE IN | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/boeing-proposes-100-stock-split-airplane-maker-reports-net-at-1251.html | BOEING PROPOSES 100% STOCK SPLIT; Airplane Maker Reports Net at $12.51 a Share for 1953, Sales Highest in History | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wheat-prices-dip-soybeans-erratic-rainfall-brings-spotty-relief-in.html | WHEAT PRICES DIP; SOYBEANS ERRATIC; Rainfall Brings Spotty Relief in Dry Areas -- Corn Rallies on Rumor of U. S. Action | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/envoys-query-sidetracked.html | Envoy's Query Sidetracked | True | United Press Staff Correspondent. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/nationals-triumph-over-celtics-10994.html | NATIONALS TRIUMPH OVER CELTICS, 109-94 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/3-u-s-units-reach-accord-on-power-mckay-tells-of-agreement-industry.html | 3 U. S. UNITS REACH ACCORD ON POWER; McKay Tells of Agreement -- Industry Is Reassured on Reclamation Program 3 U. S. UNITS REACH ACCORD ON POWER | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/charles-a-yeagman.html | CHARLES A. YEAGMAN | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/plaque-honors-banton.html | Plaque Honors Banton | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/italys-reds-warn-scelba-on-ouster-threaten-wide-agitation-if.html | ITALY'S REDS WARN SCELBA ON OUSTER; Threaten 'Wide Agitation' if Cabinet Bars Groups From Government Buildings | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/paraders-in-vienna-ask-aid-for-cultural-activity.html | Paraders in Vienna Ask Aid for Cultural Activity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/china-permits-to-be-studied.html | China Permits to Be Studied | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/freight-loadings-rise-001-in-week-609959-cars-total-is-13-below.html | FREIGHT LOADINGS RISE 0.01% IN WEEK; 609,959 Cars Total Is 13% Below Last Year's, and 15.3% Less Than in '52 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/jordan-stand-assailed.html | Jordan Stand Assailed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wingate-puts-out-robbins-by-3-and-2-upsets-favorite-in-america.html | WINGATE PUTS OUT ROBBINS BY 3 AND 2; Upsets Favorite in America Seniors Golf -- Halderman, Randall, Brumley Gain | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/policeman-wins-retrial-new-hearing-ordered-in-case-involving-civil.html | POLICEMAN WINS RETRIAL; New Hearing Ordered in Case Involving Civil Rights | True | | 1982-03-17 | RE0000123817 | B00000465686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-donald-staley.html | ' DONALD STALEY | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/the-dock-revolt.html | THE DOCK REVOLT | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/navy-awards-aircraft-contract.html | Navy Awards Aircraft Contract | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/commodity-index-climbs-02-to-905.html | COMMODITY INDEX CLIMBS 0.2 TO 90.5 | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/edward-steichen-feted-at-museum.html | EDWARD STEICHEN FETED AT MUSEUM | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ship.html | SHIPPING -- MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME (Ship Arrival and Departure Data Subject to Strike Conditions) | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/one-dead-6-hurt-in-crash.html | One Dead, 6 Hurt in Crash | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/chiang-denounces-charges-on-rule-challenges-wus-accusations-of.html | CHIANG DENOUNCES CHARGES ON RULE; Challenges Wu's Accusations of Undemocratic Policy -- Would Accept Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-26 | 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/argentina-russia-draw-in-3-games-five-matches-are-adjourned-in.html | ARGENTINA, RUSSIA DRAW IN 3 GAMES; Five Matches Are Adjourned in Second Round of Chess Play at Buenos Aires | True | | 1982-03-17 | RE0000123817 | B00000465686 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/airline-asks-plane-purchase.html | Airline Asks Plane Purchase | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/canadians-triumph-42-tourists-pressed-by-japanese-hockey-team-at.html | CANADIANS TRIUMPH, 4-2; Tourists Pressed by Japanese Hockey Team at Tokyo | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/india-buying-planes-from-u-s-britain.html | INDIA BUYING PLANES FROM U. S., BRITAIN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/3-singers-in-recital-maxfield-lund-and-the-misses-darnton-matthews.html | 3 SINGERS IN RECITAL; Maxfield Lund and the Misses Darnton, Matthews Heard | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/at-the-palace.html | At the Palace | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/laura-dumper-graduate-student-at-yale-betrothed-to-ralph-e-gomory.html | Laura Dumper, Graduate Student at Yale, Betrothed to Ralph E. Gomory of Brooklyn | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/morea-gardini-victors.html | Morea, Gardini Victors | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/philadelphia-to-get-nikes.html | Philadelphia to Get NIKES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dewey-signs-bill-to-curb-bus-speed-measure-calls-for-recording.html | DEWEY SIGNS BILL TO CURB BUS SPEED; Measure Calls for Recording Devices -- Public Service Body to Implement Law | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-s-orca-visits-indonesia.html | U. S. S. Orca Visits Indonesia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/horace-barnard.html | HORACE BARNARD | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/friends-seminary-wins-defeats-walden-6558-to-gain-league-basketball.html | FRIENDS SEMINARY WINS; Defeats Walden, 65-58, to Gain League Basketball Title | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/custom-smelters-raise-lead-price-14c-to-13-14c.html | Custom Smelters Raise Lead Price 1/4c to 13 1/4c | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/russians-accept-talks-on-spandau-soviet-agrees-to-conference-on.html | RUSSIANS ACCEPT TALKS ON SPANDAU; Soviet Agrees to Conference on Easing Conditions for High Nazi Captives | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/miss-janet-slattery-engaged-to-chemist.html | MISS JANET SLATTERY ENGAGED TO CHEMIST | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/coney-spruces-up-for-another-spin-spring-cleaning-in-full-swing-as.html | CONEY SPRUCES UP FOR ANOTHER SPIN; Spring Cleaning in Full Swing as Hammer, Saw and Paint Brush Are Busily Plied | True | By Murray Schumach | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/welfare-groups-lauded-mayor-cites-their-aid-to-city-in-helping.html | WELFARE GROUPS LAUDED; Mayor Cites Their Aid to City in Helping Those in Need | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/harriman-in-maine-berates-mcarthy.html | HARRIMAN, IN MAINE, BERATES M'CARTHY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-urged-to-gain-trade-by-tariff-cut.html | U. S. URGED TO GAIN TRADE BY TARIFF CUT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/3-g-is-killed-on-maneuvers.html | 3 G. I.'s Killed on Maneuvers | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/archer-harmon.html | ARCHER HARMON | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/housewife-balks-at-red-inquiry.html | Housewife Balks at Red Inquiry | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-adds-25-b26s-to-indochina-list-announcement-of-additional-aid.html | U. S. ADDS 25 B-26'S TO INDO-CHINA LIST; Announcement of Additional Aid Comes as French Chief of Staff Leaves for Paris | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/1954-debut-today-for-double-speed-derby-hopeful-works-half-in-047.html | 1954 DEBUT TODAY FOR DOUBLE SPEED; Derby Hopeful Works Half in 0:47 2/5 at Laurel -- $85.80 Paid by Busher's Beam | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/baltimore-dockers-vote-ship-boycott.html | BALTIMORE DOCKERS VOTE SHIP BOYCOTT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/young-michos.html | Young -- Michos | True | Special to the New York Tumes | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/first-revenue-bill.html | FIRST REVENUE BILL | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/danger-seen-to-our-way-of-life.html | Danger Seen to Our Way of Life | True | ROBERT T. FITZHUGH. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/military-paper-asserts-it-recalls-possibly-greatest-explosion.html | Military Paper Asserts It Recalls Possibly Greatest Explosion Witnessed by Man -- Describes Construction of Bomb | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/yankees-pound-newcombe-and-black-in-beating-dodgers-at-st.html | Yankees Pound Newcombe and Black in Beating Dodgers at St. Petersburg; EXTRA-BASE HITS BRING 8-4 VICTORY McDougald, Berra, Woodling Clout Homers for Yanks -- Reynolds Stops Brooks | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lifers-in-attack-spared-california-governor-saves-2-from-death.html | LIFERS IN ATTACK SPARED; California Governor Saves 2 From Death Penalty | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/news-of-interest-in-shipping-world-tide-water-oil-acquires-new.html | NEWS OF INTEREST IN SHIPPING WORLD; Tide Water Oil Acquires New Supertanker -- Admiralty Expert to Lecture Here | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/koreans-seize-2-junks-craft-of-chinese-reds-taken-russians-hold.html | KOREANS SEIZE 2 JUNKS; Craft of Chinese Reds Taken -- Russians Hold Japanese Ship | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/polish-cardinal-balks-reds.html | Polish Cardinal Balks Reds | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/wood-field-and-stream-first-angling-migration-of-season-starts.html | Wood, Field and Stream; First Angling Migration of Season Starts Wednesday for Finger Lakes Area | True | By Raymond R. Camp | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/twa-acts-to-move-shops.html | T.W.A. Acts to Move Shops | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/32family-building-bought-in-brooklyn.html | 32-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/potato-prices-spurt-u-s-decision-to-buy-raises-maine-level-to-1-a.html | POTATO PRICES SPURT; U. S. Decision to Buy Raises Maine Level to $1 a Barrel | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/brady-handball-winner-hershkowitz-also-advances-to-national-singles.html | BRADY HANDBALL WINNER; Hershkowitz Also Advances to National Singles Final | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/parents-get-role-in-act-for-young-dance-troupe-that-performs.html | PARENTS GET ROLE IN ACT FOR YOUNG; Dance Troupe That Performs Chiefly for Children Avails Itself of Adults' 'Talent' | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/profit-improved-by-toledo-edison-net-of-5330150-shown-for-1953.html | PROFIT IMPROVED BY TOLEDO EDISON; Net of $5,330,150 Shown for 1953, Against $5,322,668 for Preceding Year | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/c-walter-kuhl.html | C. WALTER KUHL | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/plays-the-thing-at-jones-beach-so-amphitheatre-stage-will-be.html | PLAY'S THE THING AT JONES BEACH; So Amphitheatre Stage Will Be Extended to Cut Distance Between Actors, Audience | True | By Louis Calta | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/french-in-new-oil-field-plan-soon-to-begin-exploring-venezuelan.html | FRENCH IN NEW OIL FIELD; Plan Soon to Begin Exploring Venezuelan Concession | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/history-of-city-settlements-role-of-madison-and-hamilton-houses-in.html | History of City Settlements; Role of Madison and Hamilton Houses in Serving East Side Reviewed | True | J. SALWYN SCHAPIRO,GEOFFREY R. WIENER, | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/india-retaliates-against-goanese-she-will-require-portuguese-colony.html | INDIA RETALIATES AGAINST GOANESE; She Will Require Portuguese Colony Officials to Get Permits for Visit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/oscar-winner-bereaved-sister-of-bronislau-kaper-honored-for-music.html | 'OSCAR' WINNER BEREAVED; Sister of Bronislau Kaper, Honored for Music, Dies | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/the-hangover-its-cause-and-cure-is-a-new-research-project-at-yale.html | The Hangover: Its Cause and Cure Is a New Research Project at Yale | True | By Murray Illson | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bridge-semifinal-under-way-here-4-teams-playing-for-reisinger-cup.html | BRIDGE SEMI-FINAL UNDER WAY HERE; 4 Teams Playing for Reisinger Cup -- Jersey Man Captures Individual Championship | True | By Albert H. Morehead | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/armour-estate-in-trust-total-left-by-widow-of-meat-packer-is-put-at.html | ARMOUR ESTATE IN TRUST; Total Left by Widow of Meat Packer Is Put at $7,279,504 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/antiu-s-plot-charged-engineer-asserts-jury-avoids-data-on-sabotage.html | ANTI-U. S. PLOT CHARGED; Engineer Asserts Jury Avoids Data on Sabotage in Europe | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/scholz-triumphs-over-al-andrews-german-middleweight-gains-unanimous.html | SCHOLZ TRIUMPHS OVER AL ANDREWS; German Middleweight Gains Unanimous Garden Verdict in Ten-Round Contest | True | By Joseph C. Nichols | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/air-route-talks-with-mexico-end.html | AIR ROUTE TALKS WITH MEXICO END | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/david-m-galloway.html | DAVID M. GALLOWAY | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/jobless-claims-decline-employment-situation-brighter-as-insurance.html | JOBLESS CLAIMS DECLINE; Employment Situation Brighter as Insurance Requests Dip | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/son-to-the-morgan-p-ameses.html | Son to the Morgan P. Ameses | True | Special to Tm Nsw YOP. K Tts. | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/commercials-too-at-12-for-ticket-oscar-audience-at-pantages-theatre.html | COMMERCIALS, TOO AT $12 FOR TICKET; 'Oscar' Audience at Pantages Theatre Is 'Restless' Over TV Sponsor's Messages | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/tb-search-widened-in-harlem-hospital.html | TB SEARCH WIDENED IN HARLEM HOSPITAL | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cotton-steadies-2-to-5-points-off-forecast-of-dry-weekend-bullish.html | COTTON STEADIES, 2 TO 5 POINTS OFF; Forecast of Dry Week-End Bullish Factor -- Spain Has $4 Million Order | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mrs-zsharias-shoots-71.html | Mrs. Zsharias Shoots 71 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/secret-progress-on-trieste-is-seen-negotiations-in-washington.html | SECRET PROGRESS ON TRIESTE IS SEEN; Negotiations in Washington, Belgrade Look Toward 5-Power Conference | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/york-registers-2-issues.html | York Registers 2 Issues | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/matson-planning-australia-runs-lines-president-says-ships-will-be.html | MATSON PLANNING AUSTRALIA RUNS; Line's President Siys Ships Will Be Built -- High Costs Called Top Problem | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/six-metropolitan-courses-will-be-used-in-district-qualifying-for-u.html | Six Metropolitan Courses Will Be Used In District Qualifying for U. S. Open Golf | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/thomas-t-henderson.html | THOMAS, T. HENDERSON | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/apartment-house-bought-in-queens-building-in-woodhaven-has-24.html | APARTMENT HOUSE BOUGHT IN QUEENS; Building in Woodhaven Has 24 Suites -- Dwellings in Other Deals on Island | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/florence-stove-elects-wood.html | Florence Stove Elects Wood | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/henri-deering-plays-piano-in-town-hall.html | HENRI DEERING PLAYS PIANO IN TOWN HALL | True | H. C. S. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/plane-that-lands-on-tail-may-get-parachute-for-use-in-an-emergency.html | Plane That Lands on Tail May Get Parachute for Use in an Emergency; Gopher Exterminator, Diaper Clasp That Baby Can Safely Swallow Also Patented LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial to The New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/wagner-flies-today-for-stay-in-bahamas-wagner-will-fly-to-bahamas.html | Wagner Flies Today For Stay in Bahamas; WAGNER WILL FLY TO BAHAMAS TODAY | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/women-shareholders-to-meet.html | Women Shareholders to Meet | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/stocks-advance-in-slow-trading-thursdays-upturn-continues-187-rise.html | STOCKS ADVANCE IN SLOW TRADING; Thursday's Upturn Continues -- 1.87 Rise Puts Average at 190.83 at Close VOLUME ONLY 1,550,000 Kennecott, Anaconda, Allied Chemical and Boeing Are Among Good Gainers STOCKS ADVANCE IN SLOW TRADING | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/leinsdorf-leads-rochester-group-he-is-assisted-by-rutgers-glee-club.html | LEINSDORF LEADS ROCHESTER GROUP; He Is Assisted by Rutgers Glee Club in Mussorgsky and Beethoven Works | True | By Olin Downes | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/primary-prices-rise-02-in-week-farms-products-average-up-08-leading.html | PRIMARY PRICES RISE 0.2% IN WEEK; Farms Products' Average Up 0.8 %, Leading Advance -- Coffee Continues Gains | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lysenko-scored-in-u-s-has-caused-enduring-harm-columbia-geneticist.html | LYSENKO SCORED IN U.S.; Has Caused Enduring Harm, Columbia Geneticist Says | True | By Harry Schwartzspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/jewelers-await-april-1-sharp-sales-rise-predicted-if-excise-tax-is.html | JEWELERS AWAIT APRIL 1; Sharp Sales Rise Predicted If Excise Tax Is Cut | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/womans-death-suspicious.html | Woman's Death Suspicious | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/school-tv-nears-an-end-in-jersey-governors-refusal-of-funds-may.html | SCHOOL TV NEARS AN END IN JERSEY; Governor's Refusal of Funds May Shut Down Educational Project Before June 30 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lehman-assails-near-east-policy-senator-suggests-u-s-adopt-a-new.html | LEHMAN ASSAILS NEAR EAST POLICY; Senator Suggests U. S. Adopt a 'New Look' -- He Addresses Israel Plan Conference | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/michel-polak-90-isili-finkci-client-of-baron-rothschild-who-became.html | MICHEL POLAK, 90, ISILI FiNkCI; Client of Baron Rothschild Who Became" Industrialist as Favor to Him, Dies | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/insurance-aid-plan-opposed-by-chamber.html | INSURANCE AID PLAN OPPOSED BY CHAMBER | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/n-l-r-b-aide-asks-a-new-pier-vote-quick-action-seen-election.html | N. L. R. B. AIDE ASKS A NEW PIER VOTE; QUICK ACTION SEEN; Election Expected to Be Held Not Later Than Mid-April for 24,000 Port Workers 'VICTORY CHEERS DEWEY Baltimore J.L.A. Bars Diverted Cargoes -- Shipping Men to Seek New Taft Injunction N.L.R.B. Aide Voids Pier Vote; New Election in April Is Expected | True | By Stanley Levey | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/to-light-cancer-symbol.html | To Light Cancer Symbol | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/antired-plan-formally-voted.html | Anti-Red Plan Formally Voted | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/larsen-triumphs-over-burrows-in-five-sets-to-gain-final-round.html | Larsen Triumphs Over Burrows In Five Sets to Gain Final Round; Captures 2-Hour 45-Minute Match in Good Neighbor Tennis Tournament at Miami Beach -- Misses Fletcher, Hart Win | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/eisenhower-releases-movie-of-superbomb-eisenhower-frees-superbomb.html | Eisenhower Releases Movie of Superbomb; EISENHOWER FREES SUPERBOMB FILM | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/three-wings-get-allstar-berths-howe-lindsay-and-kelly-are-named.html | THREE WINGS GET ALL-STAR BERTHS; Howe, Lindsay and Kelly Are Named -- Ronty of Rangers on U.P. Hockey Team | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/at-the-theatre.html | AT THE THEATRE | True | L. F. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/w-fredric-ardis.html | W. FREDRIC ARDIS | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/blood-asked-for-hemophiliacs.html | Blood Asked for Hemophiliacs | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/sykes-wins-tourney-beats-kingsley-in-final-of-squash-racquets-event.html | SYKES WINS TOURNEY; Beats Kingsley in Final of Squash Racquets Event | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/connecticut-maps-study-of-harbors-new-havens-reopening-as-port.html | CONNECTICUT MAPS STUDY OF HARBORS; New Haven's Reopening as Port Spurs Move to Develop Other Cities on Sound | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/karl-m-leute.html | KARL M. LEUTE | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/moscow-cautions-iraq-says-role-in-western-defense-would-be-hostile.html | MOSCOW CAUTIONS IRAQ; Says Role in Western Defense Would Be 'Hostile' to Soviet | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/conferee-battle-ahead-on-excises-quick-decision-likely-on-cut-for.html | CONFEREE BATTLE AHEAD ON EXCISES; Quick Decision Likely on Cut for Appliances and Ending Tax for Most Movies | True | By John D. Morrisspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/david-b-morgan.html | DAVID B. MORGAN | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/manhattan-orchestra-plays.html | Manhattan Orchestra Plays | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/ffosjo.html | " ff,,,;oS"'J.o" | True | '. ".1 | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/assumes-executive-post-in-irving-serwer-agency.html | Assumes Executive Post In Irving Serwer Agency | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/7-killed-as-hotel-burns-6-others-hurt-in-minnesota-mother-son-die.html | 7 KILLED AS HOTEL BURNS; 6 Others Hurt in Minnesota -- Mother, Son Die in Reading | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/musician-dies-in-crash.html | Musician Dies in Crash | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/italian-wool-felt-seeks-u-s-market-growing-demand-here-seen-as.html | ITALIAN WOOL FELT SEEKS U. S. MARKET; Growing Demand Here Seen as Opportunity for Sales of High-Quality Goods | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/novel-sex-class-is-well-received-mothers-in-cincinnati-praise.html | NOVEL SEX CLASS IS WELL RECEIVED; Mothers in Cincinnati Praise Unusual Educational Effort in Parent-Child Groups | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/4-felled-at-brooklyn-fire.html | 4 Felled at Brooklyn Fire | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/preview-of-art-to-help-museum-brooklyn-institution-will-gain-by.html | PREVIEW OF ART TO HELP MUSEUM; Brooklyn Institution Will Gain by 'American Panorama' at Knoedler's on April 8 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/central-objects-to-young-queries-moves-to-limit-questioning-of.html | CENTRAL OBJECTS TO YOUNG QUERIES; Moves to Limit Questioning of White Prior to Trial of Suit Against Directors | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lodges-to-speak-in-greenwich.html | Lodges to Speak in Greenwich | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/duplex-suite-bought.html | Duplex Suite Bought | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/austrian-skiers-win-slalom.html | Austrian Skiers Win Slalom | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/americas-bolster-right-for-asylum-committee-adds-protection-for.html | AMERICAS BOLSTER RIGHT FOR ASYLUM; Committee Adds Protection for Political Refugees -- U. S. and Peru Abstain in Vote | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/japanese-artists-show-work-here-prints-of-2-contemporaries-are-on.html | JAPANESE ARTISTS SHOW WORK HERE; Prints of 2 Contemporaries Are on View at Galleries -- Sculpture at RoKo | True | H. D. | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/3000-students-at-met-la-boheme-matinee-third-in-series-staged-by.html | 3,000 STUDENTS AT 'MET'; 'La Boheme' Matinee, Third in Series, Staged by Opera Guild | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/barkley-will-decide-on-senate-bid-today.html | BARKLEY WILL DECIDE ON SENATE BID TODAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/elizabeth-bagby-married-at-yale-new-haven-teacher-is-bride-of.html | ELIZABETH BAGBY MARRIED AT YALE; New Haven Teacher Is Bride of Rudolph Goerke 3d, Who Attends Medical School | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/new-home-is-aim-of-church-council-offers-from-4-cities-of-site-for.html | NEW 'HOME' IS AIM OF CHURCH COUNCIL; Offers From 4 Cities of Site for Headquarters Weighed -- Move by '55 Planned CONFERENCE ON LITURGY Parley at Fordham Also Will Focus on Eastern Rites -- 3-Choir Festival Slated | True | By Preston King Sheldon | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mrs-moss-is-reinstated-by-army-while-loyalty-board-studies-case-mrs.html | Mrs. Moss Is Reinstated by Army While Loyalty Board Studies Case; MRS. MOSS IS BACK AS ARMY EMPLOYEE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/truman-has-hint-for-eisenhower-suggests-president-dispatch-his.html | TRUMAN HAS HINT FOR EISENHOWER; Suggests President Dispatch His 'Great Investigator' to Siberia on a Spy Hunt | True | By Robert K. Plumbspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lassiter-takes-title-tops-crane-to-capture-crown-in-pocket.html | LASSITER TAKES TITLE; Tops Crane to Capture Crown in Pocket Billiards | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/london-sees-sharp-division.html | London Sees Sharp Division | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/ship-line-official-has-daily-gamble-vessels-sometimes-get-to.html | SHIP LINE OFFICIAL HAS DAILY GAMBLE; Vessels Sometimes Get to Ambrose Channel Before Being Sent Elsewhere | True | By Richard F. Shepard | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/france-tries-woman-in-boys-kidnapping.html | FRANCE TRIES WOMAN IN BOYS' 'KIDNAPPING' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/thomas-j-garry.html | THOMAS J. GARRY | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lumber-output-off-orders-also-dip-shipments-15-above-yearago-level.html | LUMBER OUTPUT OFF; Orders Also Dip -- Shipments 1.5% Above Year-Ago Level | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/runaway-jet-is-herded-to-sea-crash-by-2d-jet.html | Runaway Jet Is Herded To Sea Crash by 2d Jet | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/red-cross-aid-to-troops.html | Red Cross Aid to Troops | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/child-to-mrs-e-b-murray-jr1.html | Child to Mrs. E. B. Murray Jr.I | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/weyland-turns-over-command.html | Weyland Turns Over Command | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/president-backs-state-labor-role-message-on-taft-act-urges-broader.html | PRESIDENT BACKS STATE LABOR ROLE; Message on Taft Act Urges Broader Jurisdiction for Localities in Dispute | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/g-alexaersoh-of-the-times-50-staff-photographer-dies-at-sea-on.html | G. ALEXAERSOH OF THE TIMES, 50; Staff Photographer Dies at Sea on Liner .Stockholm , While-on Vacation-Trip | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mginnis-group-accused-new-haven-management-calls-proxy-material.html | M'GINNIS GROUP ACCUSED; New Haven Management Calls Proxy Material Misleading | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/arthur-wilson.html | ARTHUR WILSON | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/arterial-ailment-seen-on-way-out-science-is-reported-nearing.html | ARTERIAL AILMENT SEEN ON WAY OUT; Science Is Reported Nearing Discovery That Ultimately Will Reverse Hardening | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/educator-is-appointed-to-foreign-mission-post.html | Educator Is Appointed To Foreign Mission Post | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/water-shortage.html | WATER SHORTAGE | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/most-met-prices-raised-for-5455.html | MOST 'MET' PRICES RAISED FOR '54-'55 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/the-smaller-taxicab-waits.html | THE SMALLER TAXICAB WAITS | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/investor-obtains-uptown-building-buys-apartment-house-on-sherman.html | INVESTOR OBTAINS UPTOWN BUILDING; Buys Apartment House on Sherman Ave. Near 207th St. -- Dwellings Purchased | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/miss-pluivimer-to-wed-i-junior-at-duke-is-betrothed-to-john-mace.html | MISS PLUIVIMER TO WED; ' I Junior at Duke Is Betrothed to John Mace Hunger | True | Spedl to Tol: | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/east-german-atomic-pile.html | East German Atomic Pile | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/stayout-dockers-tightening-belts-covered-trucks-carry-more-workers.html | STAY-OUT DOCKERS TIGHTENING BELTS; Covered Trucks Carry More Workers to Piers Despite Fear of 'Goon' Violence | True | By Bernard Stengren | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/offerings-and-yields-of-municipal-bonds-march-26-1954.html | Offerings and Yields Of Municipal Bonds; March 26, 1954 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/admiral-mcintire-quits-as-commissions-chief.html | Admiral McIntire Quits As Commission's Chief | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/edward-a-hamacher.html | EDWARD A. HAMACHER | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/queen-sees-gold-land.html | Queen Sees Gold Land | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/raccoon-turns-home-to-flooded-bedlam.html | RACCOON TURNS HOME TO FLOODED BEDLAM | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bowlers-place-fourth-fifth.html | Bowlers Place Fourth, Fifth | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/st-francis-prep-victor-rallies-to-beat-bishop-timon-high-five-65-to.html | ST. FRANCIS PREP VICTOR; Rallies to Beat Bishop Timon High Five, 65 to 62 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/pianist-19-captures-leventritt-award.html | PIANIST, 19, CAPTURES LEVENTRITT AWARD | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/columbia-pipelines-approved.html | Columbia Pipelines Approved | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/max-knab.html | MAX KNAB | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bernhard-sees-nato-air-power-hobbled-by-lack-of-standard-allweather.html | Bernhard Sees NATO Air Power Hobbled By Lack of Standard All-Weather Fighter | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/britain-discloses-new-air-cannon-30mm-gun-in-plane-called-8-times.html | BRITAIN DISCLOSES NEW AIR CANNON; 30-MM. Gun in Plane Called 8 Times More Effective Then Former Weapons. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/air-mark-from-mexico-city-set.html | Air Mark From Mexico City Set | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/ottawa-under-fire-over-peiping-policy.html | OTTAWA UNDER FIRE OVER PEIPING POLICY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/educator-joins-polio-group.html | Educator Joins Polio Group | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/arms-standstill-urged-harvard-professor-proposes-freezing-at.html | ARMS 'STANDSTILL' URGED; Harvard Professor Proposes Freezing at Present Level | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/working-mothers-called-harmful-catholic-conference-warns-on.html | WORKING MOTHERS CALLED HARMFUL; Catholic Conference Warns on 'Millions' of Women Who Help Destroy the Home | True | By George Duganspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/spanish-minelayer-sunk-34-lost-in-mediterranean-as-guadalete-goes.html | SPANISH MINELAYER SUNK; 34 Lost in Mediterranean as Guadalete Goes Down | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/book-week-to-help-mariners-libraries.html | BOOK WEEK TO HELP MARINERS LIBRARIES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/car-output-is-off-production-dips-to-116782-from-122097-last-week.html | CAR OUTPUT IS OFF; Production Dips to 116,782 From 122,097 Last Week | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/wayland-gains-a-a-u-crown.html | Wayland Gains A. A. U. Crown | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/red-data-held-secret-f-c-c-denies-plea-of-owner-of-television.html | RED DATA HELD SECRET; F. C. C. Denies Plea of Owner of Television Station | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/omnibus-housing-bill-voted.html | Omnibus Housing Bill Voted | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/courtmartial-upheld-conviction-of-marine-in-murder-of-japanese-held.html | COURT-MARTIAL UPHELD; Conviction of Marine in Murder of Japanese Held Legal | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/arthur-rosenberg-dies-exhead-of-rex-products-54-succumbs-to-heart.html | ARTHUR ROSENBERG DIES; Ex-Head of Rex Products, 54, Succumbs to Heart Ailment | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/scandura-mat-victor-pins-muller-in-region-i-aau-tourney-rice.html | SCANDURA MAT VICTOR; Pins Muller in Region I A.A.U. Tourney -- Rice Triumphs | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/rev-robert-campbell.html | REV. ROBERT CAMPBELL | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/4-nyack-houses-burned-14-families-homeless-in-fire-that-also.html | 4 NYACK HOUSES BURNED; 14 Families Homeless in Fire That Also Damages Factory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-u-n-aide-quits-post.html | Soviet U. N. Aide Quits Post | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/writers-elect-keller-financial-reporters-headed-by-wall-street.html | WRITERS ELECT KELLER; Financial Reporters Headed by Wall Street Journal Man | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/joseph-b-mcall-jr.html | JOSEPH B. M:CALL JR. | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/british-view-plan-as-joke.html | British View Plan as Joke | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/threat-to-u-n-is-seen-judd-predicts-end-of-funds-if-peiping-wins.html | THREAT TO U. N. IS SEEN; Judd Predicts End of Funds if Peiping Wins Seat | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/erdmann-birthday-fete-limited.html | Erdmann Birthday Fete Limited | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/3d-japanese-vessel-found-radioactive.html | 3D JAPANESE VESSEL FOUND RADIOACTIVE | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-shuster-decries-inquiry-procedures.html | DR. SHUSTER DECRIES INQUIRY PROCEDURES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/burton-j-smith.html | BURTON J. SMITH | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/tribute-to-harold-hinton.html | Tribute to Harold Hinton | True | HORACE R. SMITH. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/customs-breakfast-tomorrow.html | Customs Breakfast Tomorrow | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/sentenced-as-wifes-slayer.html | Sentenced as Wife's Slayer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/casey-will-go-to-geneva.html | Casey Will Go to Geneva | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bakery-sells-building-property-in-newark-to-be-used-by-soup-concern.html | BAKERY SELLS BUILDING; Property in Newark to Be Used by Soup Concern | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-jacques-le-mee-french-surgeon-72.html | DR. JACQUES LE MEE, FRENCH SURGEON, 72 | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/connecticut-man-dies-at-101.html | Connecticut Man Dies at 101 | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dock-strike-responsibility-problem-with-i-l-a-on-ballot-said-to-be.html | Dock Strike Responsibility; Problem With I. L. A. on Ballot Said to Be One for Local Action | True | WELDON P. MONSON. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/from-here-to-eternity-stirs-wehrmacht-debate-in-germany-veterans.html | 'From Here to Eternity' Stirs Wehrmacht Debate in Germany; Veterans Identify Their Own Experiences With Those of G. I.'s in U. S. Film -- Ex-Officers Walk Out of Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lattimer-pointer-first-remittal-dan-stake-winner-in-north-jersey.html | LATTIMER POINTER FIRST; Remittal Dan Stake Winner in North Jersey Field Meet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/leftists-ask-italy-to-ban-mrs-luce-35-senators-want-us-envoy-ruled.html | LEFTISTS ASK ITALY TO BAN MRS. LUCE; 35 Senators Want U.S. Envoy Ruled Persona Non Grata -- Abuse Heaped on Her | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lysenko-censure-backed-by-pravda-soviet-biologist-is-accused-of.html | LYSENKO CENSURE BACKED BY PRAVDA; Soviet Biologist Is Accused of Seeking a Degree for Incompetent Candidate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/heads-jersey-lumbermen.html | Heads Jersey Lumbermen | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-may-push-alleurope-pact-molotov-plan-for-edc-rival-expected.html | SOVIET MAY PUSH ALL-EUROPE PACT; Molotov Plan for E.D.C. Rival Expected to Be Implemented as Next Russian Move SOVIET MAY PUSH ALL-EUROPE PACT | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/atlantic-refining-cuts-prices.html | Atlantic Refining Cuts Prices | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cleveland-oyakawa-gilders-of-ohio-state-win-in-n-c-a-a-swim-meet.html | Cleveland, Oyakawa, Gilders of Ohio State Win in N. C. A. A. Swim Meet; BUCKEYES RETAIN LEAD AT SYRACUSE Ohio State Takes 3 Crowns, but Jack Wardrop Breaks Record Beating Konno | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/british-elections-seen-macmillan-says-vote-might-come-this-year-or.html | BRITISH ELECTIONS SEEN; Macmillan Says Vote Might Come This Year or Next | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/subway-connection-asked.html | Subway Connection Asked | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/a-red-potemkin-village.html | A RED POTEMKIN VILLAGE | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/frank-m-lockwood.html | FRANK M. LOCKWOOD | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/british-team-wins-in-monaco-bridge-u-s-group-drops-to-fifth-after.html | BRITISH TEAM WINS IN MONACO BRIDGE; U. S. Group Drops to Fifth After Meeting Difficulty in Final 44 Hands | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/house-unit-stalls-housing-program-votes-to-abolish-plan-after-units.html | HOUSE UNIT STALLS HOUSING PROGRAM; Votes to Abolish Plan After Units Under Contract Now Are Begun in 2 Years | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/south-brooklyn-savings-elects.html | South Brooklyn Savings Elects | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-eva-m-sanford.html | DR. EVA M'. SANFORD | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/sea-held-gaining-on-jersey-shore-meyner-says-state-lacks-fund-to.html | SEA HELD GAINING ON JERSEY SHORE; Meyner Says State Lacks Fund to Fight Erosion and He Advises Moves Inland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/east-german-purge-drops-100000-reds.html | EAST GERMAN PURGE DROPS 100,000 REDS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/new-airline-is-urged-c-a-b-seeks-consolidation-of-latin-american.html | NEW AIRLINE IS URGED; C. A. B. Seeks Consolidation of Latin American Routes | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/18-persons-are-killed-in-mexican-plane-crash.html | 18 Persons Are Killed In Mexican Plane Crash | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/jersey-central-revamping.html | Jersey Central Revamping | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/talmadge-defends-school-segregation.html | TALMADGE DEFENDS SCHOOL SEGREGATION | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/famous-hotel-to-close-ritzcarlton-in-philadelphia-to-be-office.html | FAMOUS HOTEL TO CLOSE; Ritz-Carlton in Philadelphia to Be Office Building | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/george-a-colgan-brooklyn-leader.html | GEORGE A. COLGAN, BROOKLYN LEADER | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/harry-j-brophy.html | HARRY J. BROPHY | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/1804-silver-dollar-to-be-auctioned-tree-shillings-are-among-3500.html | 1804 Silver Dollar to Be Auctioned; 'Tree' Shillings Are Among 3,500 Items in Sale Here | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/gets-additional-posts-with-graybar-electric.html | Gets Additional Posts With Graybar Electric | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/railway-names-traffic-chief.html | Railway Names Traffic Chief | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/health-expert-aids-costa-rica.html | Health Expert Aids Costa Rica | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/walter-w-abbott.html | WALTER W. ABBOTT | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bonns-president-signs-arming-law-last-obstacle-to-full-e-d-c.html | BONN'S PRESIDENT SIGNS ARMING LAW; Last Obstacle to Full E. D. C. Ratification Removed but Implementation Is Delayed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/market-in-london-is-more-cheerful-securities-prices-up-slightly-as.html | MARKET IN LONDON IS MORE CHEERFUL; Securities Prices Up Slightly as Quiet Trading Persists -- British Bonds Ease | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-uses-meat-as-mexican-lure-hints-at-buying-from-nation-that.html | SOVIET USES MEAT AS MEXICAN LURE; Hints at Buying From Nation That Has Lost U. S. Market as Result of Disease | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/speed-urged-on-assembly-wafd-party-head-is-freed-by-cairo.html | Speed Urged on Assembly; WAFD PARTY HEAD IS FREED BY CAIRO | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/thugs-rob-beauty-shop-patrons-and-owners-lose-300-in-cash-1500-in.html | THUGS ROB BEAUTY SHOP; Patrons and Owners Lose $300 in Cash, $1,500 in Jewelry | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/r-k-o-sale-stay-denied-two-stockholders-fail-to-bar-purchase-by.html | R. K. O. SALE STAY DENIED; Two Stockholders Fail to Bar Purchase by Hughes | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/under-secretary-of-labor.html | UNDER SECRETARY OF LABOR | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/free-discussion-held-restrained-mrs-roosevelt-says-concept-of-guilt.html | FREE DISCUSSION HELD RESTRAINED; Mrs. Roosevelt Says Concept of Guilt by Association Curbs Flow of Ideas | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-officer-gets-asylum.html | Soviet Officer Gets Asylum | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lawrence-s-butler.html | LAWRENCE S. BUTLER | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/75000-award-upset-judge-says-plaintiffs-story-is-incredible-perjury.html | $75,000 AWARD UPSET; Judge Says Plaintiff's Story Is 'Incredible Perjury' | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/photo-finish-won-by-real-brother-1920-favorite-first-by-nose-in.html | PHOTO FINISH WON BY REAL BROTHER; 19-20 Favorite First by Nose in 4-Way Florida Picture -- Roaming Choice Today | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/small-businesses-step-up-loan-bids-government-agency-reports-450.html | SMALL BUSINESSES STEP UP LOAN BIDS; Government Agency Reports 450 Applications a Month Instead of 250 Expected 40% RECEIVE APPROVAL New Full-Time Review Board Will Be Formed to Pass on Actual Needs for Funds | True | Special TO THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/stassen-off-to-set-red-trade-policy-flies-to-meet-british-and.html | STASSEN OFF TO SET RED TRADE POLICY; Flies to Meet British and French on Bid to Widen Sales to Soviet Bloc Stassen Off to London for Talk On a New Soviet Trade Policy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/time-flies-as-plane-crashes.html | Time Flies as Plane Crashes | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/columbia-fencers-in-firstplace-tie-lions-and-cornell-in-front-in.html | COLUMBIA FENCERS IN FIRST-PLACE TIE; Lions and Cornell in Front in N.C.A.A. 3-Weapon Event With 41 Points Apiece | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/school-officials-fight-vandalism-nassau-judge-promises-jail-for.html | SCHOOL OFFICIALS FIGHT VANDALISM; Nassau Judge Promises Jail for Bomb Hoaxes -- 4th Boy Held in Port Washington MINEOLA THREAT FALSE Great Neck, Hicksville and East Meadow Also Involved in Teen-Age Terrorism | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/regents-confirm-naming-of-moffitt-member-of-state-education.html | REGENTS CONFIRM NAMING OF MOFFITT; Member of State Education Department Is Advanced to Associate Commissioner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-radioactivity-up.html | U. S. Radioactivity Up | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bao-dai-denounces-reds.html | Bao Dai Denounces Reds | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/president-widens-war-stockpiling-cites-attack-peril-orders-expanded.html | PRESIDENT WIDENS WAR STOCKPILING; CITES ATTACK PERIL; Orders Expanded Purchases of Metals and Minerals to Eliminate 'Bottlenecks' MOVE AIDS MINING GROUPS Eisenhower Refers to Soviet Power of Assault on U. S. -- Defense Review Planned | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lacquer-tones-up-furniture-group-items-designed-by-parzinger-are.html | LACQUER TONES UP FURNITURE GROUP; Items Designed by Parzinger Are Displayed With Expert Touches of Sharp Color | True | By Betty Pepis | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/oil-man-dead-at-102-william-muir-built-up-chain-of-pennsylvania.html | OIL MAN DEAD AT 102; William Muir Built Up Chain .of Pennsylvania Refineries | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/his-eyes-on-lean-purse-thug-neglects-payroll.html | His Eyes on Lean Purse, Thug Neglects Payroll | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/east-meets-west-in-garden-tonight-allstar-quintets-to-present.html | EAST MEETS WEST IN GARDEN TONIGHT; All-Star Quintets to Present College Aces of Season In Fresh Air Fund Game | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mrs-gordell-hulli-di-at-agb-of-79-wife-of-former-secretary-ofi.html | MRS, GORDELL HULLI DI AT AGB OF 79; Wife of Former Secretary ofI State. Was a Founder of I Democratic Women's Club | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/f-h-harrigfeld.html | F. H. HARRIGFELD | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/rigoletto-at-city-center.html | 'Rigoletto' at City Center | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soft-coal-output-down.html | Soft Coal Output Down | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/adenauer-hopeful-on-treaty.html | Adenauer Hopeful on Treaty | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/canada-to-call-bonds-3d-and-4th-victory-loans-to-be-redeemed.html | CANADA TO CALL BONDS; 3d and 4th Victory Loans to Be Redeemed | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/army-reviewing-its-russian-books-texts-and-periodicals-at-west.html | ARMY 'REVIEWING ITS RUSSIAN BOOKS; Texts and Periodicals at West Coast Language School Are Withdrawn for Study | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/news-of-food-manischewitz-operating-kosher-kitchen-washes-dishes.html | News of Food; Manischewitz, Operating Kosher Kitchen, Washes Dishes Separately | True | By Jane Nickerson | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-to-return-38-more-u-s-ships-first-delivery-of-small-naval.html | SOVIET TO RETURN 38 MORE U. S. SHIPS; First Delivery of Small Naval Craft Given Under Lend-Lease Set for May | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/schick-guilty-in-killing-us-tokyo-court-martial-dooms-sergeant-for.html | SCHICK GUILTY IN KILLING; U.S. Tokyo Court Martial Dooms Sergeant for Child's Death | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/oxnam-calls-public-fed-up-on-inquiries.html | OXNAM CALLS PUBLIC 'FED UP' ON INQUIRIES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/exchange-oldtimers-elect.html | Exchange Old-Timers Elect | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/gets-civil-defense-post.html | Gets Civil Defense Post | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/plea-for-basques-hits-trial-motive-defense-of-17-men-accused-after.html | PLEA FOR BASQUES HITS TRIAL MOTIVE; Defense of 17 Men, Accused After 1951 Strike, Assails Spanish Politics in Case | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/catholics-criticize-defections-report.html | CATHOLICS CRITICIZE DEFECTIONS REPORT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/judge-medinas-mother-mrs-joaquin-medina-widowi-of-importe-dies-at.html | JUDGE MEDINA'S MOTHER; Mrs. Joaquin Medina, Widowl / of Importe., Dies at 95 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/red-leader-facing-test-on-ability-to-stand-trial.html | Red Leader Facing Test On Ability to Stand Trial | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/spur-baby-drops-dead-arkansas-derby-nominee-has-heart-attack-at.html | SPUR BABY DROPS DEAD; Arkansas Derby Nominee Has Heart Attack at Oaklawn | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/abroad-ours-not-to-reason-why-but-to-make-reply.html | Abroad; Ours Not to Reason Why -- but to Make Reply | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/damaging-disservice-seen.html | 'Damaging Disservice' Seen | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cocoa-again-rises-days-1cent-limit-coffee-sugar-potato-hide-futures.html | COCOA AGAIN RISES DAYS 1-CENT LIMIT; Coffee, Sugar, Potato, Hide Futures Also Gain -- Copper and Silk Lower at Close COCOA AGAIN RISES DAYS 1-CENT LIMIT | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/higher-pay-higher-taxes.html | HIGHER PAY, HIGHER TAXES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/road-is-rebuffed-on-fare-hearing-state-rejects-new-haven-bid-to.html | ROAD IS REBUFFED ON FARE HEARING; State Rejects New Haven Bid to Join U. S. Agency's Study of Commuter Fare Rise INCREASE OF 33% ASKED Public Service Commission Indicates Line Is Trying to Avoid State Regulation | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/baltimore-bonds-lead-36050000-issue-is-biggest-scheduled-next-week.html | BALTIMORE BONDS LEAD; $36,050,000 Issue Is Biggest Scheduled Next Week | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/col-m-s-kee-67-realty-executive-harles-noyes-director-who-led.html | COL. M. S. KEE, 67, REALTY EXECUTIVE; harles Noyes Director Who Led Bureau to 'Find Jobs for Veterans !s Dead | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/samuel-f-skin.html | SAMUEL F. SKIN | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/structural-steel-bookings-up.html | Structural Steel Bookings Up | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/japans-lower-house-votes-curb-on-communist-inroads-in-schools-two.html | Japan's Lower House Votes Curb On Communist Inroads in Schools; Two Bills Banning Political Activity by Teachers and Academic Groups Win Against Powerful Opposition | True | By Lindesay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/inquiry-to-hear-snyder-exsecretary-to-appear-before-internal.html | INQUIRY TO HEAR SNYDER; Ex-Secretary to Appear Before Internal Security Body | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/russia-sets-back-argentina-5-to-3-takes-second-round-of-chess-in.html | RUSSIA SETS BACK ARGENTINA, 5 TO 3; Takes Second Round of Chess in Buenos Aires -- Taiminov and Bronstein Triumph | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/ad-drive-in-preparation-for-a-jokesmiths-book.html | Ad Drive in Preparation For a Jokesmith's Book' | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mcarthy-shifts-attack-to-cheese-says-u-s-buys-and-sells-it-and.html | M'CARTHY SHIFTS ATTACK TO CHEESE; Says U. S. Buys and Sells It, and Warehouses Profit -- Counsel List Down to 4 | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/hall-says-mcarthy-has-done-harm.html | HALL SAYS M'CARTHY 'HAS DONE HARM' | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/coneyburrow-is-7to1-favorite-in-grand-national-chase-today-irish.html | Coneyburrow Is 7-to-1 Favorite In Grand National Chase Today; Irish Jumper Heads Field of 29 at Aintree -- Crowd of 250,000 to See Race | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/pressure-on-b-o-to-pay-rfc-urged-fulbright-asks-government-to-force.html | PRESSURE ON B. & O. TO PAY R.F.C. URGED; Fulbright Asks Government to Force Railroad to Settle $65,000,000 Debt Quickly PRESSURE ON B. & O. TO PAY R.F.C. URGED | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dead-harbor-fourth-week.html | DEAD HARBOR -- FOURTH WEEK | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/george-h-priess.html | GEORGE H. PRIESS | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/miss-rivera-hailed-puerto-rican-soprano-sings-in-new-opera-in.html | MISS RIVERA HAILED; Puerto Rican Soprano Sings in New Opera in Naples | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lace-protection-urged-u-s-industry-held-periled-by-cheaplabor.html | LACE PROTECTION URGED; U. S. Industry Held Periled by Cheap-Labor Imports | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-sidney-rawitz.html | DR. SIDNEY RAWITZ | True | Special to The New York Times | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/educator-praises-fifth-amendment-griswold-harvard-law-dean-calls-it.html | EDUCATOR PRAISES FIFTH AMENDMENT; Griswold, Harvard Law Dean, Calls It Sound Value That Should Be Preserved | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/crossings-patrol.html | CROSSINGS PATROL | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cooke-outpoints-tucci.html | Cooke Outpoints Tucci | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bate-paid-by-government.html | Bate Paid by Government | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/commodity-index-rises-thursdays-average-is-907-up-02-from-wednesday.html | COMMODITY INDEX RISES; Thursday's Average Is 90.7, Up 0.2 From Wednesday | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/changes-in-price-of-grains-mixed-gains-and-losses-registered-in-all.html | CHANGES IN PRICE OF GRAINS MIXED; Gains and Losses Registered in All but Wheat Pits, Where Rallies Are Unsupported | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/livingston-fights-city-bus-transfer-planning-commissioner-asks.html | LIVINGSTON FIGHTS CITY BUS TRANSFER; Planning Commissioner Asks Mayor to Oppose Switch to Private Operators | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/avco-profits-sag-in-first-quarter-17-cents-a-share-earned-compared.html | AVCO PROFITS SAG IN FIRST QUARTER; 17 Cents a Share Earned, Compared With 31 Cents in Similar '53 Period GOMPANIES ISSUE EARHIbI(IS FIGURES | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/tax-on-u-s-power-projects-is-studied-by-administration-house-group.html | Tax on U. S. Power Projects Is Studied by Administration; HOUSE GROUP BIDS T.V.A. PAY INTEREST | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cornell-farm-week-closes.html | Cornell Farm Week Closes | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/gurnemanz-role-taken-by-frantz-singer-is-impressive-at-bow-in.html | GURNEMANZ ROLE TAKEN BY FRANTZ; Singer Is Impressive at Bow in 'Parsifal' Part at 'Met' -- Fritz Stiedry Conducts | True | J. B. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/porterhouse-favorite-in-derby-bruises-foot.html | Porterhouse, Favorite In Derby, Bruises Foot | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bengurion-scouts-un-aid-on-jordan-exleader-bids-israel-rely-on-own.html | BEN-GURION SCOUTS U.N. AID ON JORDAN; Ex-Leader Bids Israel Rely on Own Defenses -- Cites Ignored Violations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/freed-german-girls-get-visas.html | Freed German Girls Get Visas | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/move-expected-by-french.html | Move Expected by French | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/maglies-comeback-cheers-giants-as-they-break-camp-at-phoenix-polo.html | Maglie's Comeback Cheers Giants As They Break Camp at Phoenix; Polo Grounders Open 16-Game Tour Today With Indians at Oklahoma City -- Mays, Jansen, Katt and Rookies Lauded | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/jordan-sees-a-victory.html | Jordan Sees a Victory | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mary-stanton-fiancee-bennett-alumna-to-be-bridei-of-william-francis.html | 'MARY STANTON FIANCEE; Bennett Alumna to Be Bridel of William Francis Stark | True | _ _ sDtII,to T N_ Yo_ TMES._ ] | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/200-women-seek-u-s-track-titles-misses-landry-massey-ross-and.html | 200 WOMEN SEEK U. S. TRACK TITLES; Misses Landry, Massey, Ross and Robinson Are Among Defenders Here Tonight | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/adenauer-prods-italy-about-edc-scelba-promises-to-submit-treaty-as.html | ADENAUER PRODS ITALY ABOUT E.D.C.; Scelba Promises to Submit Treaty as Soon as Possible but Obstacles Are Cited | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/business-assails-wider-sales-tax-as-stifling-trade-leaders-say-city.html | BUSINESS ASSAILS WIDER SALES TAX AS STIFLING TRADE; Leaders Say City Levy Will Kill or Oust Enterprises, Raise Cost of Living BUSINESS ASSAILS WIDER SALES TAX | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/manley-cards-73-for-144.html | Manley Cards 73 for 144 | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/six-divisions-planned.html | Six Divisions Planned | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/brumley-randall-gain-final.html | Brumley, Randall Gain Final | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/billion-approved-for-atomic-arms-but-house-unit-votes-113-cut-in.html | BILLION APPROVED FOR ATOMIC ARMS; But House Unit Votes 11.3% Cut in Over-All Funds for the Commission BILLION APPROVED FOR ATOMIC ARMS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/union-aide-sentenced-johnny-dio-gets-60-days-on-state-tax-evasion.html | UNION AIDE SENTENCED; Johnny Dio Gets 60 Days on State Tax Evasion | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/36-patrolmen-graduated.html | 36 Patrolmen Graduated | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/pakistans-chief-pledges-elections.html | PAKISTAN'S CHIEF PLEDGES ELECTIONS | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/oklahoma-aggies-set-pace-on-mat-place-6-wrestlers-in-semifinals-of.html | OKLAHOMA AGGIES SET PACE ON MAT; Place 6 Wrestlers in Semi-Finals of N.C.A.A. Title Meet at Norman | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/milk-price-cut-12-cent-bordens-and-sheffield-will-reduce-rate.html | MILK PRICE CUT 1/2 CENT; Borden's and Sheffield Will Reduce Rate Thursday | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/827-give-blood-in-day-employes-of-standard-oil-and-union-carbide.html | 827 GIVE BLOOD IN DAY; Employes of Standard Oil and Union Carbide Among Donors | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-restricts-woman-observer-at-u-n-to-midmanhattan-area-woman.html | U. S. Restricts Woman Observer At U. N. to Mid-Manhattan Area; Woman Observer at U. N. Ordered To Stay in Mid-Manhattan Area | True | By Kathleen Teltschspecial To the New York Times. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/chinese-merchant-executed.html | Chinese Merchant Executed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/butter-piling-up.html | Butter Piling Up | True | | 1982-03-17 | RE0000123818 | B00000465687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/banker-aids-near-east-group.html | Banker Aids Near East Group | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/st-marys-quintet-wins-elizabeth-team-sets-tourney-record-with-80.html | ST. MARYS QUINTET WINS; Elizabeth Team Sets Tourney Record With 80 Points | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/humez-defeats-panter-french-middleweight-scores-in-tenrounder-at.html | HUMEZ DEFEATS PANTER; French Middleweight Scores in Ten-Rounder at Paris | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/arnold-palmer-leads-by-stroke-in-azalea-golf-amateur-cards-65-in.html | Arnold Palmer Leads by Stroke in Azalea Golf; AMATEUR CARDS 65 IN OPENING ROUND Arnold Palmer Ahead of Jim Turnesa by Stroke -- Four Share Third on 67's | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/girl-drowns-in-bronx-lake.html | Girl Drowns in Bronx Lake | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/southern-pacific-reports-big-drop-companys-2months-gross-dips-166.html | SOUTHERN PACIFIC REPORTS BIG DROP; Company's 2-Months' Gross Dips 16.6%, Net Off 45.4% -- Other Rail Earnings | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cruise-extended-to-night-in-bay-as-tug-men-refuse-to-dock-liner.html | Cruise Extended to Night in Bay as Tug Men Refuse to Dock Liner; STRIKE PROLONGS CRUISE BY A DAY | True | By William M. Farrell | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/success-of-move-doubted.html | Success of Move Doubted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bribery-cases-dropped-u-s-admits-lack-of-data-in-jersey-pier.html | BRIBERY CASES DROPPED; U. S. Admits Lack of Data in Jersey Pier Charges | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/pirates-get-top-offfield-speed-rating-by-signing-for-plane-travel.html | Pirates Get Top Off-Field Speed Rating By Signing for Plane Travel This Season | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/two-new-films-arrive-here-red-garters-musicalcomedy-western-with.html | TWO NEW FILMS ARRIVE HERE; 'Red Garters,' Musical-Comedy Western With Rosemary Clooney, Bows at Astor The Palace Theatre Presents 'Wicked Woman,' Released Through United Artists | True | By Bosley Crowther | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-27 | 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-03-17 | RE0000123818 | B00000465687 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/thais-build-up-defenses-along-burmese-border.html | Thais Build Up Defenses Along Burmese Border | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-s-state-draft-speedy-measures-to-end-pier-strike-dewey-confers.html | U. S., STATE DRAFT SPEEDY MEASURES TO END PIER STRIKE; Dewey Confers With Labor Secretary and Department of Justice Officials TO USE 'EVERY WEAPON' 'Criminal' Nature of Tie-Up Stressed -- Wagner, Out of City, Was Not Invited U. S., STATE PLEDGE TO END PIER STRIKE | True | By Stanley Levey | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-protests-pakistan-treaty-proposed-defense-link-with-turkey.html | SOVIET PROTESTS PAKISTAN TREATY; Proposed Defense Link With Turkey Is Assailed -- Riot in Beirut Linked to Pact | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/grand-fling.html | GRAND FLING | True | JAMES HANNON | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/louis-silvers-6-composer-is-dead-music-director-in-hollywood-and-on.html | LOUIS SILVERS, 6, COMPOSER, IS DEAD; Music Director in Hollywood and on Broadway Received 'Oscar' in '34 for Scoring J | True | Special tO TH Ngw YORK TIMgS. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/met-nearing-goal-in-1250000-drive.html | 'MET' NEARING GOAL IN $1,250,000 DRIVE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/pomace-outraces-sir-mango-in-dash-71-shot-beats-favorite-by-2.html | POMACE OUTRACES SIR MANGO IN DASH; 7-1 Shot Beats Favorite by 2 Lengths, With Stop Gap Third at Gulfstream | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/child-to-mrs-david-yaeger.html | Child to Mrs. David Yaeger | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tourist-increase-seen-rhode-island-forecasts-a-rise-of-30-per-cent.html | TOURIST INCREASE SEEN; Rhode Island Forecasts a Rise of 30 Per Cent This Year | True | Special to The New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/switchblade-ban-signed-by-dewey-knife-law-is-designed-to-aid-fight.html | SWITCHBLADE BAN SIGNED BY DEWEY; Knife Law Is Designed to Aid Fight Against Crime -- Some Occupations Exempted | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/denver-calmed-on-war-gas-fear-deadly-new-nerve-chemical-is-made.html | DENVER CALMED ON WAR GAS FEAR; Deadly New Nerve Chemical Is Made Near City, but Army Denies Plant Is Peril | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/oklahoma-aggies-take-mat-crown-capture-3-finals-n-c-a-a-team-title.html | OKLAHOMA AGGIES TAKE MAT CROWN; Capture 3 Finals, N. C. A. A. Team Title -- Peery, Nalan and Blass Retain Honors | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/martin-j-porter-62-editor-in-baltimorei.html | MARTIN J. PORTER, 62, EDITOR IN BALTIMOREi | True | Spectai to THE NEW YORK TIMES, | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/easy-to-throw-harpoons.html | Easy to Throw 'Harpoons' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/troth-announced-of-miss-hadden-she-will-be-bride-in-june-of-john-r.html | TROTH ANNOUNCED OF MISS HADDEN; She Will Be Bride in June of John R. Claridge, Alumnus of Yale in Class of '49 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ash-falls-over-city-it-may-have-come-from-blaze-in-the-jersey.html | ASH FALLS OVER CITY; It May Have Come From Blaze in the Jersey Meadows | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cunliffe-brett.html | Cunliffe -- Brett | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/service-for-m_rs-hulli-wife-of-former-secretary-ofi-state-buried-in.html | SERVICE FOR M_RS. HULLI; Wife .of Former Secretary off [ State Buried in Washington J | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/egypt-and-soviet-sign-pact-calls-for-exchange-of-5000000-goods-each.html | EGYPT AND SOVIET SIGN; Pact Calls for Exchange of 5,000,000 Goods Each | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/moscows-eurasian-plan.html | MOSCOWS EURASIAN PLAN | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/authors-query.html | Author's Query | True | C. SIGAL | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/4000-dutch-dockers-strike.html | 4,000 Dutch Dockers Strike | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/reds-spur-drive-in-south-africa-seek-to-reactivate-racial-struggle.html | REDS SPUR DRIVE IN SOUTH AFRICA; Seek to Reactivate Racial Struggle by Forming Groups in Every Community | True | By Albion Rossspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-p-schilthijis-lars-fiancee-senior-at-mount-holyoke-toi-i-be.html | MISS P. SCHILTHIJIS LAR'S FIANCEE; Senior at Mount Holyoke toI i Be Bride of L. B. Rossbaoh / i Jr., Harvard Graduate | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/civil-defense-show-spotlights-apathy.html | CIVIL DEFENSE SHOW SPOTLIGHTS APATHY | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/katy-rodolph-is-fourth-in-slalom-test-in-spain.html | Katy Rodolph Is Fourth In Slalom Test in Spain | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cowboy-filmed-documentary-said-to-be-first-on-the-subject.html | 'COWBOY' FILMED; Documentary Said to Be First on the Subject | True | By George Thomas Jr.hollywood. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/courtroom-diversions.html | Courtroom Diversions | True | RICHARD I. MILLER, | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bucknell-building-to-begin.html | Bucknell Building to Begin | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-of-the-world-of-stamps-dealers-fight-proposed-law-governing.html | NEWS OF THE WORLD OF STAMPS; Dealers Fight Proposed Law Governing Auctions In New York State | True | By Kent B. Stiles | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/world-within-a-world-george-gissing-grave-comedian-by-mabel-collins.html | World Within a World; GEORGE GISSING: Grave Comedian. By Mabel Collins Donnelly. 241 pp. Cambridge: Harvard University Press. $4.50. | True | By Carlos Baker | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-and-events-last-of-the-big-shows-other-activities.html | NEWS AND EVENTS; Last of the Big Shows -- Other Activities | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-sarah-beekman-fiancee-of-an-ensign.html | MISS SARAH BEEKMAN , FIANCEE OF AN ENSIGN! | True | Special to THE Nh-' YOI TIMES. : | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/greece-bans-demonstrations.html | Greece Bans Demonstrations | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/shoulders-weds-landlady.html | Shoulders Weds Landlady | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/highboy-brings-1000-twoday-total-for-pettengill-auction-of-589-lots.html | HIGHBOY BRINGS $1,000; Two-Day Total for Pettengill Auction of 589 Lots Is $29,576 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-steinhauff-troth-queens-girl-prospective-bride-of-herbert-otto.html | MISS STEINHA'UFF TROTH; Queens Girl Prospective Bride of Herbert Otto Wolf | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jane-e-mueller-wed-in-brooklyn-all-souls-church-is-scene-of-her.html | JANE E. MUELLER WED IN BROOKLYN; All Souls Church Is Scene of Her Marriage to Milton Van Schoik of Columbus, Ohio | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3d-union-in-g-e-fight-a-f-l-mchinists-file-2000-cards-at.html | 3D UNION IN G. E. FIGHT; A. F. L. Machinists File 2,000 Cards at Schenectady | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-ambulances-speeded-by-radio-2way-communications-save-mileage.html | CITY AMBULANCES SPEEDED BY RADIO; 2-Way Communications Save Mileage and Man-Hours, Two Officials Agree | True | By Farnsworth Fowle | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tokyo-educator-assails-regime.html | Tokyo Educator Assails Regime | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/thomas-r-armstrong.html | THOMAS R. ARMSTRONG | True | Special to Ta NEW YOi TiM.S. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/governors-to-see-korea-4-to-fly-from-coast-tomorrow-at-presidents.html | GOVERNORS TO SEE KOREA; 4 to Fly From Coast Tomorrow at President's Request | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/on-to-washington-senior-class-trips-to-the-capital-are-an.html | ON TO WASHINGTON; Senior Class Trips to the Capital Are An Established Spring Tradition | True | By Armand Schwab Jr. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/talk-with-john-masters.html | Talk With John Masters | True | By Lewis Nichols | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/troth-announced-of-miss-k-coghlan.html | TROTH ANNOUNCED OF MISS K. COGHLAN | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/widening-contract-is-let.html | Widening Contract Is Let | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/toski-takes-4stroke-lead-at-halfway-mark-in-azalea-open-golf-event.html | Toski Takes 4-Stroke Lead at Halfway Mark in Azalea Open Golf Event; CARD OF 65 FOR 132 SETS PACE ON LINKS Toski Leads Jim Turnesa and Souchak, Who Register 136's at Wilmington | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/alumni-aide-is-named-comdr-weeks-to-be-secretary-of-boston-u-group.html | ALUMNI AIDE IS NAMED; Comdr. Weeks to Be Secretary of Boston U. Group | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/windsor-returns-to-bahamas.html | Windsor Returns to Bahamas | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-n-aids-campus-radio-interviews-with-leaders-set-up-by-2-princeton.html | U. N. AIDS CAMPUS RADIO; Interviews With Leaders Set Up by 2 Princeton Students | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/no-shaw-he.html | NO SHAW, HE | True | J. MORGAN | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-hemoglobin-fourth-abnormal-form-found-in-a-young-patient.html | New Hemoglobin; Fourth Abnormal Form Found In a Young Patient | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-stuff-of-dreams.html | THE STUFF OF DREAMS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/retailers-set-conference.html | Retailers Set Conference | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-albany-law-is-kind-to-bass-dewey-signs-bill-to-restrict-sorties.html | NEW ALBANY LAW IS KIND TO BASS; Dewey Signs Bill to Restrict Sorties of 'Frogmen' in Long Island Sound | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/track-prize-to-shankle-duke-athlete-stars-in-florida-meet-despite.html | TRACK PRIZE TO SHANKLE; Duke Athlete Stars in Florida Meet Despite Heel Injury | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/working-on-ikes-railroad.html | 'WORKING ON IKE'S RAILROAD' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/yugoslav-envoy-on-way-here.html | Yugoslav Envoy on Way Here | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/upsala-nine-wins-81-sundberg-gives-9-hits-in-victory-over-fairleigh.html | UPSALA NINE WINS, 8-1; Sundberg Gives 9 Hits in Victory Over Fairleigh Dickinson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/no-rank.html | No Rank | True | JANE H. MAYHEW. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/outcast.html | 'OUTCAST' | True | MARY J. MAHONEY | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/richard-t-mon.html | RICHARD T. M';ON | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/policy-on-bomb-examined-cessation-of-experiments-and-new-approach.html | Policy on Bomb Examined; Cessation of Experiments and New Approach to World Problems Urged | True | LEWIS MUMFORD | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/army-lists-more-g-is-soldiers-in-korea-are-now-presumed-dead.html | ARMY LISTS MORE G. I.'S; Soldiers in Korea Are Now Presumed Dead | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israel-is-called-world-example-british-zionist-leader-says-great.html | ISRAEL IS CALLED WORLD EXAMPLE; British Zionist Leader Says 'Great Experiment' Reflects Purpose of United Nations | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-king-threw-snowballs-eggs-and-apples-the-gentleman-of.html | The King Threw Snowballs, Eggs and Apples; THE GENTLEMAN OF RENAISSANCE FRANCE. By W. L. Wiley. Illustrated. 291 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Thomas Caldecot Chubb | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/french-can-hold-line-wiley-says-u-s-will-sustain-aid-for-indochina.html | FRENCH CAN HOLD LINE, WILEY SAYS; U. S. Will Sustain Aid for Indo-China if Cooperation Continues, Forum Is Told | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/2-new-sopranos-heard-in-carmen-chambers-and-bonini-bow-in-city.html | 2 NEW SOPRANOS HEARD IN 'CARMEN'; Chambers and Bonini Bow in City Opera Production -- Kuhlmann in Title Role | True | R. P. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricia-ann-hurley-becomes-betrothed.html | PATRICIA ANN HURLEY BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-nell-tharpe-and-officer-wed-florida-state-graduate-and-lieut.html | MISS NELL THARPE AND OFFICER WED; Florida State Graduate and Lieut. John Walsh, U.S.N., Married in Montclair | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/senators-victors-over-yankees-76-on-2-runs-in-12th-single-sievers.html | SENATORS VICTORS OVER YANKEES, 7-6, ON 2 RUNS IN 12TH; Single, Sievers' Triple, Fly Shatter Bombers' Winning Streak at Five Games M'DOUGALD HIT WASTED Homer Puts Losers Ahead in Final Frame -- Byrd Lasts 2 Innings -- Morgan Excels SENATORS TOPPLE YANKS IN 12TH, 7-6 | | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/white-mayer.html | White -- Mayer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/records-missa-beethovens-great-mass-recorded-by-toscanini.html | RECORDS: 'MISSA'; Beethoven's Great Mass Recorded by Toscanini | True | By Harold C. Schonberg | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/1060000-refunds-faced-by-braves-3-week-shutdown-to-refund-admission.html | 1,060,000 REFUNDS FACED BY BRAVES; 3-Week Shutdown to Refund Admission Tax on Tickets Is Feared by Milwaukee | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/instant-retaliation-the-debate-continued-dean-acheson-argues-that.html | 'Instant Retaliation': The Debate Continued; Dean Acheson argues that the Administration's new military policy endangers the coalition of free nations. Instant Retaliation: The Debate Continued | True | By Dean Acheson | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/roberta-60ldrilq6-become5-eig6ed-interne-here-to-be-married-to-dr.html | ROBERTA 60LDRIlq6 BECOMES EIG6ED; Interne Here to Be Married to Dr. Robert Coles, Ex-Officer in Army Medical Corps | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/aviation-all-weather-several-airports-trying-out-newest-ground.html | AVIATION: ALL WEATHER; Several Airports Trying Out Newest Ground Control Approach Devices | True | By Bliss K. Thorne | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/newark-budget-at-peak-77366113-figure-adopted-is-7089302-above-1953.html | NEWARK BUDGET AT PEAK; $77,366,113 Figure Adopted Is $7,089,302 Above 1953 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-n-chief-issues-denials.html | U. N. Chief Issues Denials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sara-whitcomb-engaged-wellesley-alumna-betrothed-to-ensign-c-a.html | SARA WHITCOMB ENGAGED; Wellesley Alumna Betrothed to Ensign C. A. Johnson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/benelux-to-lower-u-s-goods-curbs-dropping-of-restrictions-on-some.html | BENELUX TO LOWER U. S. GOODS CURBS; Dropping of Restrictions on Some Dollar-Zone Imports Agreed to By Union | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/university-official-named.html | University Official Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nancy-m-northrop-soldiers-fiancee.html | NANCY M. NORTHROP SOLDIER'S FIANCEE | True | Speßd! to THE 1w--oR:.c 'TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/to-study-krebiozen-dr-ivy-will-continue-despite-legislative-inquiry.html | TO STUDY KREBIOZEN; Dr. Ivy Will Continue Despite Legislative Inquiry | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barbara-browns-troth-mount-holyoke-graduate-to-bei-bride-of-john.html | BARBARA BROWN'S TROTH; Mount Holyoke Graduate to Bel Bride of John Saunders | True | SpeciaJ to Tz New You TzMs. J | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/its-still-lyubov-notes-on-soviet-scowls-at-firstsight-love.html | It's Still Lyubov; Notes on Soviet scowls at first-sight love. | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricia-ruth-gilb-becomes-affianced.html | PATRICIA RUTH GILB BECOMES AFFIANCED | True | SpeciaI to THZ NL'W YOR TrMZ.g. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/their-irish-is-up.html | THEIR IRISH IS UP | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/braden-denies-gibe-at-foreign-service.html | BRADEN DENIES GIBE AT FOREIGN SERVICE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gop-heads-seek-senate-speedup-knowland-and-ferguson-push-eisenhower.html | G.O.P. HEADS SEEK SENATE SPEED-UP; Knowland and Ferguson Push Eisenhower Program -- Deny Delay Over McCarthy | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-margaret-jean-slaybaugh-is-wed-to-ensign-thomas-c-clarke-in.html | Miss Margaret Jean Slaybaugh Is Wed To Ensign Thomas C. Clarke in Yonkers | True | Special to THE NEW YORK TIMES | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-art-of-clowning-by-an-exclown-the-circus-puttynose-clan-doesnt.html | The Art of Clowning -- by an Ex-Clown; The circus' putty-nose clan doesn't change, and even the old boffos are still sure-fire. An Ex-Clown On Clowning | True | By Bill Ballantine | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/forward-march-hepatica-starts-annual-wild-flower-parade.html | FORWARD, MARCH; Hepatica Starts Annual Wild Flower Parade | True | D. G. SCHLEISNER. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-issues.html | NEW ISSUES | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/son-to-mrs-l-s-vorhaus.html | Son to Mrs. L. S. Vorhaus | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/borgwarner-sets-peak-407379056-sales-bring-profit-to-977-a-share.html | BORG-WARNER SETS PEAK; $407,379,056 Sales Bring Profit to $9.77 a Share | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/john-f-erdmann-surgeon-do-dead-leader-in-field-wasto-have-been.html | JOHN F. ERDMANN, SURGEON, DO, DEAD'; Leader in Field Was'to Have Been Feted at 'Open House' Yesterday on Birthday BEGAN PRACTICE IN 1887 ,Taught at Post-Graduate--Had President Cleveland and Caruso as Patients | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/libraries-schedule-events-of-week.html | LIBRARIES SCHEDULE EVENTS OF WEEK | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/lynnabeth-olwin-will-be-married-birch-wathen-faculty-member-engaged.html | LYNNABETH OLWIN WILL BE MARRIED; Birch Wathen Faculty Member Engaged to Lewis Mays Jr., '49 Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/woollcott-prize-offered-again.html | Woollcott Prize Offered Again | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/budget-director-dodge-resigns-one-of-presidents-early-team-banker.html | Budget Director Dodge Resigns; One of President's Early 'Team'; Banker Returning to Business -- Overhauled Truman Figures Before Taking Office DODGE QUITS POST AS BUDGET CHIEF | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/child-to-mrs-max-kettner.html | Child to ,Mrs. Max Kettner | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ihbnry-s-outham-a-publisher-dies-noted-canadian-art-patron-headed.html | IHBNRY S, OUTHAnf A PUBLISHER, DIES; Noted Canadian Art Patron Headed Ottawa Citizen, Led National Gallery | True | Special to Nzw' To 'Tzl. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boy-scouts-honor-moses.html | Boy Scouts Honor Moses | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/woman-shot-dead-in-newark-holdup.html | WOMAN SHOT DEAD IN NEWARK HOLD-UP | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricia-8aris-to-wed-she-is-betrothed-to-dr-alani-davidson-of.html | PATRICIA 8ARIS TO WED; She Is Betrothed to Dr. Alanl Davidson of Mount' Sinai , | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/color-television-future-of-tinted-medium-clarified-arrival-will-be.html | COLOR TELEVISION; Future of Tinted Medium Clarified -- Arrival Will Be Unhurried | True | By Jack Gould | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/progress-of-mankind.html | 'PROGRESS OF MANKIND' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/harriet-and-pietro-the-fragile-chain-by-annie-morecroft-308-pp-new.html | Harriet And Pietro; THE FRAGILE CHAIN. By Annie Morecroft. 308 pp. New York: Dodd, Mead & Co. $3.50. | True | ANNE F. WOLFE. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/e-d-c-substitute-is-favored-by-juin-french-chief-in-nato-backs-use.html | E. D. C. SUBSTITUTE IS FAVORED BY JUIN; French Chief in NATO Backs Use of Germans -- Saar Is Held Key to Paris Stand E. D. C. SUBSTITUTE IS FAVORED BY JUIN | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/east-german-police-purged-by-a-third-since-june-deserters-report.html | East German Police Purged by a Third Since June, Deserters Report; EAST ZONE POLICE REPORTED PURGED | True | By Walter Sullivanspecial To the New York Times | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/reds-assail-dibelius-east-berlin-paper-again-hits-at-evangelical.html | REDS ASSAIL DIBELIUS; East Berlin Paper Again Hits at Evangelical Primate | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/two-private-hells-letters-to-milena-by-franz-kafka-edited-by-willi.html | Two Private Hells; LETTERS TO MILENA. By Franz Kafka. Edited by Willi Haas. Translated from the German by Tania and James Stern. 238 pp. A Schocken Book Publication New York: Noonday Press. $3.75. | True | By Richard Plant | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/exkorean-unit-goes-to-suez.html | Ex-Korean Unit Goes to Suez | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-montgomery-wed-in-st-james-floral-display-decks-church-for.html | MISS MONTGOMERY WED IN ST. JAMES; Floral Display Decks Church for Marriage to Frederic Cammann, Harvard '51 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/screen-is-sold-for-1050.html | Screen Is Sold for $1,050 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/thorpe-memorial-set-drive-for-10000000-on-for-heart-cancer-hospital.html | THORPE MEMORIAL SET; Drive for $10,000,000 On for Heart, Cancer Hospital | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/shift-of-little-inch-to-oil-is-opposed-oil-barge-fleets-fear-little.html | Shift of 'Little Inch' To Oil Is Opposed; OIL BARGE FLEETS FEAR 'LITTLE INCH' | True | By J. H. Carmical | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hall-of-fame-vote-set-candidates-may-be-nominated-in-year-beginning.html | HALL OF FAME VOTE SET; Candidates May Be Nominated in Year Beginning Thursday | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/perfects-paging-device-dictograph-develops-portable-communications.html | PERFECTS PAGING DEVICE; Dictograph Develops Portable Communications System | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sarah-h-brown-married.html | Sarah H. Brown Married | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/photographers-choice.html | Photographer's Choice | True | Captions by Edward Steichen | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brooks-three-in-seventh-overcome-redlegs-7-to-4-dodgers-3-in-7th.html | Brooks' Three in Seventh Overcome Redlegs, 7 to 4; DODGERS 3 IN 7TH BEAT REDLEGS, 7-4 | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rossbaumwali.html | Ross--Baumwali | True | sped to THu NZW NoP. TxNm. s. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/americas-parley-ending-in-amity-caracas-session-approves-all-of-3.html | AMERICAS PARLEY ENDING IN AMITY; Caracas Session Approves All of 3 Months' Work in Hour -- Harmony Is Extolled | True | By Paul P. Kennedyspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/camera-notes-new-york-harbor-cruise-for-picture-taking.html | CAMERA NOTES; New York Harbor Cruise For Picture Taking | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/greener-pastures-are-found-lush-lombardy-dress-shift-to-a.html | 'Greener Pastures' Are Found Lush; Lombardy Dress Shift to a Higher-Price Field Pays Off LOMBARDY DRESS PROFITS BY SWITCH | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-andersons-troth-former-majorie-knapp-to-be-wed-to-robert-m.html | MRS, ANDERSON'S TROTH; Former Majorie Knapp to Be Wed to Robert M. Price | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-dorit-m-selig-gerald-paul-to-wed.html | MISS DORIT M. SELIG, GERALD PAUL TO WED | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/women-preempt-connecticut-post-fight-possible-g-o-p-break-in-policy.html | WOMEN PRE-EMPT CONNECTICUT POST; Fight Possible G. O. P. Break in Policy on the Nomination for Secretary of State | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vietminh-gets-bid-on-siege-wounded-french-chief-in-indochina-pleads.html | VIETMINH GETS BID ON SIEGE WOUNDED; French Chief in Indo-China Pleads for Safe Conduct for Evacuation Planes | True | Special to The New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gifts-of-farm-tools-from-midwest-reach-india.html | Gifts of Farm Tools From Midwest Reach India | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/zies-edwards.html | Zies -- Edwards | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hershkowitz-wins-title-beats-brady-2115-2118-for-national-handball.html | HERSHKOWITZ WINS TITLE; Beats Brady, 21-15, 21-18, for National Handball Honors | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ebb-janis-gofien-to-arry-june-t6-3embroke-college-alumna-s.html | EBB JANIS GOFIEN TO ARRY JUNE16; 3embroke College Alumna 's Prospective Bride of Saul ,. Weissman, Navy Veteran | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-serene-grey-is-married-in-erie-former-vassar-student-wed-to.html | MISS SERENE GREY IS MARRIED IN ERIE; Former Vassar Student Wed to Ensign Philip Swirbul, Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/trial-of-the-scopes-device-for-transforming-shapes-of-movies-offers.html | TRIAL OF THE 'SCOPES; Device for Transforming Shapes of Movies Offers Nice Opportunities | True | By Bosley Crowther | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/red-wings-down-maple-leafs-31-detroit-gains-2to1-series-lead-in.html | RED WINGS DOWN MAPLE LEAFS, 3-1; Detroit Gains 2-to-1 Series Lead in Semi-Final Round of Stanley Cup Hockey RED WINGS DOWN MAPLE LEAFS, 3-1 | True | By the United Press. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/manila-plans-ties-with-bonn.html | Manila Plans Ties With Bonn | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-83325217.html | NEW YORK | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/lykes-personnel-changes.html | Lykes Personnel Changes | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-unwanted-a-long-time-coming-by-phyllis-a-whitney-261-pp-new.html | The Unwanted; A LONG TIME COMING. By Phyllis A. Whitney. 261 pp. New York: David McKay Company. $3. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/operatic-novelty-cimarosas-il-maestro-di-cappella-is-heard-on.html | OPERATIC NOVELTY; Cimarosa's 'Il Maestro di Cappella' Is Heard on Records for the First Time | True | By John Briggs | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mundt-supports-mcarthys-stand-says-senator-appears-not-to-be-party.html | MUNDT SUPPORTS M'CARTHY'S STAND; Says Senator Appears Not to Be Party to Dispute -- Counsel Choice Stalled | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york.html | New York | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/demolition-due-soon-for-court-building.html | DEMOLITION DUE SOON FOR COURT BUILDING | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/son-born-to-the-arthur-unwins.html | Son Born to the Arthur Unwins | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-jane-black-ensigns-fiancee-norfolk-girl-to-be-bride-of-david.html | MISS JANE BLACK ENSIGN'S FIANCEE; Norfolk Girl to Be Bride of David Clark 4th of Navy -- June 18 Wedding Set | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/charles-c-read.html | CHARLES C. READ | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/at-such-close-quarters.html | 'AT SUCH CLOSE QUARTERS' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dr-henry-r-liss-to-wed-amy-c0n-alumnus-of-harvard-fiance-of-antioch.html | DR. HENRY R. LISS TO WED AMY c0n; Alumnus of Harvard Fiance of Antioch Graduatew June Nuptials Planned | True | Special tO THe: NV NogK TL | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/army-men-continue-in-key-ukraine-posts.html | ARMY MEN CONTINUE IN KEY UKRAINE POSTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-judith-seidler-to-be-bride-in-june.html | MISS JUDITH SEIDLER TO BE BRIDE IN JUNE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bobra-strang-married-bride-of-seaman-laurence-h-mulliner-of-navy-in.html | BOBRA STRANG MARRIED; Bride of Seaman Laurence H. Mulliner of Navy in Honolulu | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/judges-set-for-essex-show.html | Judges Set for Essex Show | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ohlsen-payne.html | Ohlsen -- Payne | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/thor-tool-in-retail-field.html | Thor Tool in Retail Field | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mccarthy-cancels-toronto-talk.html | McCarthy Cancels Toronto Talk | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/w-bromwich-club-reaches-cup-final-triumphs-by-21-over-port-vale-in.html | W. BROMWICH CLUB REACHES CUP FINAL; Triumphs by 2-1 Over Port Vale in English Soccer -- Preston Also Gains | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/29143307-wages-paid-by-line-in-53-total-took-half-of-outlay-for.html | $29,143,307 WAGES PAID BY LINE IN '53; Total Took Half of Outlay for American Export -- Cargo and Travel Gains Shown | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/freedoms-quest-put-to-scientists-prof-hammett-of-columbia-tells.html | FREEDOM'S QUEST PUT TO SCIENTISTS; Prof. Hammett of Columbia Tells Chemists the Role Is Linked to Enlightenment | True | By Robert K. Plumbspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/adenauer-back-from-greece.html | Adenauer Back From Greece | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/panelists-at-odds-on-berlin-results-some-on-youth-forum-hold-parley.html | PANELISTS AT ODDS ON BERLIN RESULTS; Some on Youth Forum Hold Parley a Success, but to One It Wüs Total Loss | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | True | By Sidney Lohman | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tackle-accepts-colts-terms.html | Tackle Accepts Colts' Terms | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/columbia-will-award-146-letters-thursday.html | Columbia Will Award 146 Letters Thursday | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/i-cover-the-waterfront.html | 'I COVER THE WATERFRONT' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sharon-c-herman-wed-in-brooklyn-gowned-in-ivory-satin-at-her.html | SHARON C. HERMAN WED IN BROOKLYN; Gowned in Ivory Satin at Her Marriage to James C. Mead, Illinois Graduate Student | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sports-of-the-times-report-of-a-tourist.html | Sports of The Times; Report of a Tourist | True | By Arthur Daley | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/awards-presented-to-ten.html | Awards Presented to Ten | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/teachers-urged-to-defy-censor-need-to-fight-for-liberalism-stressed.html | TEACHERS URGED TO DEFY 'CENSOR'; Need to Fight for Liberalism Stressed by Dr. Taylor of Sarah Lawrence College | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/charles-h-ellis.html | CHARLES H. ELLIS | True | special to TH N,F YO,.I T"Z3tT. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mcarthy-vs-army-row-spurs-a-reform-drive-congress-pressed-by-public.html | M'CARTHY VS. ARMY ROW SPURS A 'REFORM' DRIVE; Congress, Pressed by Public Opinion, May Change Investigation Rules | True | By W. H. Lawrencespecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/giantism-linked-to-dinosaurs-end-glandular-disorder-causing-horny.html | GIANTISM LINKED TO DINOSAURS' END; Glandular Disorder Causing Horny Growths Brought Extinction, Briton Thinks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/shiloh-anniversary-slated-next-sunday.html | SHILOH ANNIVERSARY SLATED NEXT SUNDAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/last-event-opens-in-bridge-tourney-170-pairs-begin-play-here-for.html | LAST EVENT OPENS IN BRIDGE TOURNEY; 170 Pairs Begin Play Here for Goldman Cup -- Reisinger Finals Due Wednesday | True | By Albert H. Morehead | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/l-i-university-adds-trustees.html | L. I. University Adds Trustees | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/insulinde-to-the-rescue-flying-storm-the-adventures-of-the-skipper.html | Insulinde To the Rescue; FLYING STORM: The Adventures of the Skipper of a Rescue Boat Off the Stormy Coast of Holland. By Klaas Toxopeus. Translated from the Dutch by Alfred van Ameyden van Duym. Illustrated. 246 pp. New York: Dodd, Mead & Co. $3.50. | True | By Walter Hayward | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/articles-of-the-bolshevik-faith-a-study-of-bolshevism-by-nathan.html | Articles of the Bolshevik Faith; A STUDY OF BOLSHEVISM. By Nathan Leites. 639 pp. Glencoe, Ill.: The Free Press. $6.50. | True | By Sidney Hook | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bucceroni-to-fight-jackson-tomorrow.html | BUCCERONI TO FIGHT JACKSON TOMORROW | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/weeks-predicts-upturn-business-should-start-pickup-in-month-he.html | WEEKS PREDICTS UPTURN; Business Should Start Pick-Up in Month, He Forecasts | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bonn-deputies-to-visit-u-s.html | Bonn Deputies to Visit U. S. | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ive-been-up-that-road.html | 'I'VE BEEN UP THAT ROAD' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/uranium-hunters-using-old-weapon-utahs-atomic-miners-set-up-a.html | URANIUM HUNTERS USING OLD WEAPON; Utah's Atomic Miners Set Up a Protective Association to War on Claim Jumpers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/douglas-finishes-his-189mile-hike-justice-and-eight-others-trod.html | DOUGLAS FINISHES HIS 189-MILE HIKE; Justice and Eight Others Trod Chesapeake & Ohio Canal Route in Eight Days | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/goethals-dedication-set.html | Goethals Dedication Set | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/for-the-lost-generation-delaware-students-can-see-fine-plays-at.html | FOR THE LOST GENERATION; Delaware Students Can See Fine Plays At Moderate Prices | True | By C. Robert Kase | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/stassens-mission-is-to-keep-up-bars-to-soviets-trade-sent-by.html | STASSEN'S MISSION IS TO KEEP UP BARS TO SOVIET'S TRADE; Sent by Eisenhower to Ask British to Modify Plan for Relaxing Curbs STASSEN TO WARN ON SOVIET TRADE | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jewish-history-week-set.html | Jewish History Week Set | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/what-is-modern-design-1954-nonfunctional-decoration.html | What Is Modern Design?; 1954 -- NON-FUNCTIONAL DECORATION | True | By Betty Pepis | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jane-roseberry-becomes-fiancee-sweet-briar-alumna-plans-september.html | JANE ROSEBERRY BECOMES FIANCEE; Sweet Briar Alumna Plans September Wedding to Pvt. John Ewald Jr., U. S. A. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/army-finance-chapter-elects.html | Army Finance Chapter Elects | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fostering-student-exchanges-value-of-the-program-is-stressed-in.html | Fostering Student Exchanges; Value of the Program Is Stressed in Protesting Proposed Cuts | True | JOHN W. BENNETTHERBERT PASSINKURT H. WOLFF | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/florida-wedding-for-miss-stevens-bride-has-four-attendants-at.html | FLORIDA WEDDING FOR MISS STEVENS; Bride Has Four Attendants at Marriage in Miami Beach to Edgar A. Igleheart Jr. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/caffery-is-named-laetare-medalist-university-of-notre-dame-will.html | CAFFERY IS NAMED LAETARE MEDALIST; University of Notre Dame Will Present 1954 Award to Ambassador to Egypt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chemists-report-on-the-latest-findings-in-the-field-of-cancer.html | Chemists Report on the Latest Findings In the Field of Cancer Research | True | By Waldemar Kaempffert | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/millman-rubenstein.html | Millman -- Rubenstein | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gymnasium-is-dedicated-spellman-blesses-memorial-to-41-alumni-of.html | GYMNASIUM IS DEDICATED; Spellman Blesses Memorial to 41 Alumni of Power Academy | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/automobiles-roads-building-of-arterial-routes-is-a-major-goal-of.html | AUTOMOBILES: ROADS; Building of Arterial Routes Is a Major Goal of Federal Highway Bureau | True | By Bert Pierce | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/h-c-kopf-5t-dies-h-b-g-exeutie-vice-president-who-managedi-chicago.html | H. C. KOPF, 5t, DIES; H. B. G. EXE(UTI/E; Vice President Who Managedl Chicago Radio, TV Outlets I Headed Sales Division | True | Special to THE gw YOnK TZMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/raymond-b-thompson.html | RAYMOND B. THOMPSON | True | Special to THE NEW YO TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/basis-graduated-for-dividend-aid-tax-relief-set-in-house-bill.html | BASIS GRADUATED FOR DIVIDEND AID; Tax Relief Set in House Bill Greatest Percentagewise for Lower Incomes BASIS GRADUATED FOR DIVIDEND AID | True | By Godfrey N. Nelson | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/offices-foresee-retail-sales-rise-survey-of-resident-buyers-shows.html | OFFICES FORESEE RETAIL SALES RISE; Survey of Resident Buyers Shows First Half of 1954 May Match 1953 Level SOME GAINS 'SURPRISING' Business Said to Lag Most in Sections of Dust Storms, Strikes, Unemployment OFFICES FORESEE RETAIL SALES RISE | True | By Gene Boyo | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/columbia-loses-nobel-physicist-japanese-bars-bid-to-come-back-as.html | COLUMBIA LOSES NOBEL PHYSICIST; Japanese Bars Bid to Come Back as Visiting Professor -- In Kyoto Research Job | True | Special to The New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DIANE DORR-DORYNEK | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/truman-applauds-move.html | Truman Applauds Move | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-pennsylvania-dutch-weekend.html | A PENNSYLVANIA DUTCH WEEK-END | True | By Paul J. C. Friedlander | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barge-grain-cargoes-at-peak.html | Barge Grain Cargoes at Peak | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/french-firm-on-link.html | French Firm on Link | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/all-hallows-in-final-tops-st-marys-five-6656-in-eastern-catholic.html | ALL HALLOWS IN FINAL; Tops St. Mary's Five, 66-56, in Eastern Catholic Play | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-robert-metzger-has-son.html | Mrs, Robert Metzger Has Son | True | Speclaol to THE NEW YORK TIMS. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/microbe-vs-microbe-the-science-book-of-wonder-drugs-by-donald-g.html | Microbe vs. Microbe; THE SCIENCE BOOK OF WONDER DRUGS. By Donald G. Cooley. Illustrated by William Draut. 247 pp. New York: Pocket Books. 35 cents. | True | By John Pfeiffer | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/san-franciscos-new-conductor.html | SAN FRANCISCO'S NEW CONDUCTOR | True | By Lawrence E. Daviessan Francisco. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/in-search-of-the-grey-terror-men-and-sharks-by-hans-hass-translated.html | In Search of the Grey Terror; MEN AND SHARKS. By Hans Hass. Translated from the German by Barrows Mussey. Illustrated. 318 pp. New York: Doubleday & Co. $3.95. SHARK! By P. FitzGerald O'Connor. 255 pp. New York: W. W. Norton & Co. $3.50. | True | By Gilbert Klingel | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/books-art-silver-to-be-auctioned-three-sales-at-parkebernet-include.html | BOOKS, ART, SILVER TO BE AUCTIONED; Three Sales at Parke-Bernet Include One of Extensive Collection of Hebraica | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gop-unit-to-celebrate-womens-national-marks-20th-year-of-clubhouse.html | G.O.P. UNIT TO CELEBRATE; Women's National Marks 20th Year of Clubhouse Tomorrow | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bonn-official-arrested.html | Bonn Official Arrested | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-sudanese-sad-sack-a-time-to-laugh-by-laurence-thompson-191-pp-new.html | A Sudanese Sad Sack; A TIME TO LAUGH. By Laurence Thompson. 191 pp. New York: Julian Messner. $3.50. | | HERBERT MITGANG. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gambling-rise-is-feared-hudson-county-police-chiefs-called-to.html | GAMBLING RISE IS FEARED; Hudson County Police Chiefs Called to Discuss Action | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/maxwell-kriendler-weds-mrs-m-p-rex.html | MAXWELL KRIENDLER WEDS MRS. M. P. REX | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/caladiums-make-ideal-pot-plants.html | CALADIUMS MAKE IDEAL POT PLANTS | True | By Edith Saylor Abbott | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-rules-issue.html | THE RULES ISSUE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/olson-is-favored-to-retain-crown-hawaiian-is-95-over-gavilan-for.html | OLSON IS FAVORED TO RETAIN CROWN; Hawaiian Is 9-5 Over Gavilan for Middleweight Bout in Chicago Next Friday | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/merchandiser-joins-hearns.html | Merchandiser Joins Hearns | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-dance-trials-season-by-the-city-ballet-had-its-problems.html | THE DANCE: TRIALS; Season by the City Ballet Had Its Problems | True | By John Martin | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gallery-benefit-set-for-april-18-tea-dance-at-the-plaza-hotel-on.html | GALLERY BENEFIT SET FOR APRIL 18; Tea Dance at the Plaza Hotel on Easter Sunday to Aid City Center Art Project | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-rosy-future-discovery-of-disease-resistance-in-wild-roses-bodes.html | A ROSY FUTURE; Discovery of Disease Resistance in Wild Roses Bodes Well for Future Hybrids | True | By Herbert C. Swim | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/carolyn-corwin-becomes-a-bride-syracuse-university-alumna-married.html | CAROLYN CORWIN BECOMES A BRIDE; Syracuse University Alumna Married in Bridgeport to Alexander Chamberlain Jr. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/buu-loc-is-back-in-saigon-vietnamese-premier-to-report-to-bao-dai.html | BUU LOC IS BACK IN SAIGON; Vietnamese Premier to Report to Bao Dai on Paris Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-haven-fare-rise-asked.html | New Haven Fare Rise Asked | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/2-autoists-killed-at-train-crossing.html | 2 AUTOISTS KILLED AT TRAIN CROSSING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/increase-in-directors-sought.html | Increase in Directors Sought | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/colemans-basket-decides.html | Coleman's Basket Decides | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/administration-is-losing-key-oneyear-men-qualified-executives.html | ADMINISTRATION IS LOSING KEY'ONE-YEAR MEN'; Qualified Executives Willing to Take Government Jobs Are Hard to Find | | By Luther A. Hustonspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/french-athlete-victor-in-9mile-british-run.html | French Athlete Victor In 9-mile British Run | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/an-ardent-attempt-to-match-a-saints-vision-charlemagne-the-legend-a.html | An Ardent Attempt to Match a Saint's Vision; CHARLEMAGNE: The Legend and the Man. By Harold Lamb. 320 pp. New York: Doubleday & Co. $4.50. Charlemagne's Attempt | True | By Rene Fueloep-Miller | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/karachi-reports-riots-in-india.html | Karachi Reports Riots in India | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/colorless-odorless-diplomatic-diversions-by-roger-peyrefitte.html | Colorless, Odorless; DIPLOMATIC DIVERSIONS. By Roger Peyrefitte. Translated from the French by James FitzMaurice. 279 pp. New York: The Vanguard Press. $3. | True | WILLIAM BARRETT. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/american-in-paris-roughing-it-on-the-rue-de-la-paix-by-dorothy.html | American In Paris; ROUGHING IT ON THE RUE DE LA PAIX. By Dorothy Adelson. 247 pp. New York: Thomas Y. Crowell Company. $3. | True | By Robert Lewis | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barometer-falling-master-of-the-dauntless-by-frank-robb-216-pp-new.html | Barometer Falling; MASTER OF THE DAUNTLESS. By Frank Robb. 216 pp. New York: Longmans, Green & Co. $3. | True | WALTER B. HAYWARD. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/canadian-troops-leave-korea.html | Canadian Troops Leave Korea | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-presidents-legislative-program-two-views.html | THE PRESIDENT'S LEGISLATIVE PROGRAM -- TWO VIEWS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/washington-a-few-facts-on-the-other-side-of-politics.html | Washington; A Few Facts on the Other Side of Politics | True | By James Reston | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-poet-sums-up-the-desert-music-and-other-poems-by-william-carlos.html | A Poet Sums Up; THE DESERT MUSIC AND OTHER POEMS. By William Carlos Williams. 90 pp. New York: Random House. $3. | True | By Kenneth Rexroth | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-lucile-kimber-becomes-betrothed.html | MISS LUCILE KIMBER BECOMES BETROTHED | True | Special to THg Nw YOIK 'T--E, | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/deborah-golub-to-be-married.html | Deborah Golub to Be Married | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-n-fishing-project-eases-indians-debts.html | U. N. FISHING PROJECT EASES INDIANS' DEBTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/post-office-force-floods-the-mail-when-it-is-a-question-of-pay.html | POST OFFICE FORCE FLOODS THE MAIL; When It Is a Question of Pay Raises Congress Hears From Host of Federal Workers | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/botvinnik-scores-again.html | Botvinnik Scores Again | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/officials-are-cleared-paterson-men-absolved-in-city-purchasing.html | OFFICIALS ARE CLEARED; Paterson Men Absolved in City Purchasing Investigation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hospital-to-get-new-wing.html | Hospital to Get New Wing | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/at-the-heart-of-a-dawning-world-bhowani-junction-by-john-masters.html | AT THE HEART OF A DAWNING WORLD; BHOWANI JUNCTION. By John Masters. 395 pp. New York: Viking Press. $3.75. | True | By John Barkham | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/doris-hart-keeps-title-in-u-s-by-taking-good-neighbor-tennis-beats.html | Doris Hart Keeps Title In U. S. By Taking Good Neighbor Tennis; Beats Helen Fletcher in the Final, 6-4, 6-4, and Helps Capture Doubles Crown -- Seixas Tops Mulloy in 4 Sets | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/movie-house-with-a-past.html | Movie House With a Past | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/along-camera-row-group-of-new-2x2inch-slide-projectors-introduced.html | ALONG CAMERA ROW; Group of New 2x2-Inch Slide Projectors Introduced at Chicago Product Show | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/some-timely-tips-on-pruning-bush-fruits.html | SOME TIMELY TIPS ON PRUNING BUSH FRUITS | True | By Vernon Patterson | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/kartergrossman.html | Karter--Grossman | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/betsey-jean-smith-married-in-south-attended-by-4-at-wedding-to.html | BETSEY JEAN SMITH MARRIED IN SOUTH; Attended by 4 at Wedding to Henry B. Rust Brown at Church in Leesburg, Va. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/war-villages-to-expire.html | WAR VILLAGES TO EXPIRE | True | Last Families Leaving Quonset Huts and Barracks Here | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/attorney-to-wed-janet-lott-pette-joseph-wackemlan-fiance-of-queens.html | ATTORNEY TO WED JANET LOTT PETTE; Joseph Wackemlan Fiance of Queens Girl, an Alumna of Southern Seminary | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/polo-twin-bill-slated-at-squadron-a-today.html | Polo Twin Bill Slated At Squadron A Today | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dodge-keeps-downhill-laurels-in-eastern-title-and-hochgebirge.html | Dodge Keeps Downhill Laurels in Eastern Title and Hochgebirge Skiing; FURRER AND IGAYA ARE RUNNERS-UP Dartmouth Aide Is Second to Dodge in Hochgebirge, but Ineligible for Eastern | True | By Michael Straussspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-l-klingenstein-has-son.html | Mrs. L. Klingenstein Has Son | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/moscow-grants-visas-direct-appeal-by-party-of-u-s-newsmen-is.html | MOSCOW GRANTS VISAS; Direct Appeal by Party of U. S. Newsmen Is Approved | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-gordon-hardwic.html | MRS. GORDON HARDWIC( | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/appliance-sales-up-5.html | Appliance Sales Up 5% | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/n-e-dodd-named-by-care.html | N. E. Dodd Named by CARE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israeli-accused-in-border-firing-jordanian-says-troops-used-mortars.html | ISRAELI ACCUSED IN BORDER FIRING; Jordanian Says Troops Used Mortars -- U. N. Chief Rebuts Amman on Armistice Talk | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/west-germany-told-it-will-be-free-even-if-e-d-c-treaty-is-rejected.html | West Germany Told It Will Be Free Even if E. D. C. Treaty Is Rejected; CONANT PROMISES BONN SOVEREIGNTY | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/building-outlay-off-new-federal-projects-fell-40-in-53-to-28.html | BUILDING OUTLAY OFF; New Federal Projects Fell 40% in '53 to $2.8 Billion | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barkley-to-run-for-senate-at-behest-of-party-chiefs-barkley-to.html | Barkley to Run for Senate At Behest of Party Chiefs; BARKLEY TO ENTER RACE FOR SENATE | True | By Foster Haileyspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/teachers-and-children-in-a-summer-in-france.html | Teachers and Children In 'A Summer in France' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/exports-of-wheat-decline-in-canada.html | EXPORTS OF WHEAT DECLINE IN CANADA | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-j-j-gordon-has-child.html | Mrs. J. J. Gordon Has Child | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hofstra-nine-wins-101-everett-with-3-doubles-paces-victory-over-l-i.html | HOFSTRA NINE WINS, 10-1; Everett, With 3 Doubles, Paces Victory Over L. I. Aggies | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/june-stearns-engaged-fiancee-of-w-s-hallowellboth-students-at.html | JUNE STEARNS ENGAGED; Fiancee of W. S. Hallowell-Both Students at uarlham | True | Special to NEW No T/zgs. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/season-of-sport-spending-begins-outdoors-loving-america-will-invest.html | SEASON OF SPORT, SPENDING BEGINS; Outdoors - Loving America Will Invest Billions in '54 in Gardens and Play SEASON OF SPORT, SPENDING BEGINS | True | By J. E. McMahon | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/child-prodigies-do-make-good.html | Child Prodigies Do Make Good | True | W. K. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-of-interest-in-shipping-world-ship-renovators-strike-oil-keg.html | NEWS OF INTEREST IN SHIPPING WORLD; Ship Renovators Strike Oil (Keg of Whale Oil, That Is) -- River Cruises Slated | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/norwalk-considers-raising-beach-fees.html | NORWALK CONSIDERS RAISING BEACH FEES | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/decorated-first-by-nose-on-coast-longden-pilots-crevolin-racer-to.html | DECORATED FIRST BY NOSE ON COAST; Longden Pilots Crevolin Racer to Victory Over Cyclotron in Rich Bay Meadows | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tv-hues.html | TV HUES | True | LESTER DUNN | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nebraska-studies-sales-income-tax-governor-starts-petition-to-put.html | NEBRASKA STUDIES SALES, INCOME TAX; Governor Starts Petition to Put Issue Before Voters -- State's Boost at Stake | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/wilsons-daughter-aids-group-supporting-u-n.html | Wilson's Daughter Aids Group Supporting U. N. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/max-jackel.html | MAX JACKEL | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3-committees-named-by-state-bar-group.html | 3 COMMITTEES NAMED BY STATE BAR GROUP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/west-allstars-trip-east-10395-17515-at-garden-see-annual-basketball.html | WEST ALL-STARS TRIP EAST, 103-95; 17,515 at Garden See Annual Basketball Series Evened -- Leonard Tops Scorers WEST ALL-STARS TRIP EAST, 103-95 | True | By William J. Briordy | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/redistricting-vote-is-called-illegal.html | REDISTRICTING VOTE IS CALLED ILLEGAL | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dark-blue-chips-still-in-the-van-institutional-investors-cling-to.html | 'DARK BLUE CHIPS STILL IN THE VAN; Institutional Investors Cling to Them Despite Decline in Proportionate Yield 'DARK BLUE CHIPS' STILL IN THE VAN | True | By Burton Crane | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/unbenched-shows-increased-in-1953-gains-in-obedience-events-field.html | UNBENCHED SHOWS INCREASED IN 1953; Gains in Obedience Events, Field Trials Reported by American Kennel Club | True | By John Rendel | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/offerings-of-jobs-rise-in-stamford-layoffs-drop-for-first-time.html | OFFERINGS OF JOBS RISE IN STAMFORD; Lay-Offs Drop for First Time Since September -- Space for New Business Is Problem | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/will-study-in-scotland-sophomore-from-white-plains-at-union-college.html | WILL STUDY IN SCOTLAND; Sophomore From White Plains at Union College Gets Grant | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/its-still-the-three-ks-in-germany-kirche-kueche-und-kinder-persist.html | It's Still the Three K's in Germany; Kirche, Kueche und Kinder persist as the principal preoccupation of most women there, but there are flickerings of revolt in the younger ones. THE WORKING WOMAN It's Still the Three K's in | True | By Anita Daniel | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-reminds-landlords-to-post-names-by-april.html | City Reminds Landlords To Post Names by April | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-ship-rescues-indians.html | Soviet Ship Rescues Indians | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/futurism-surveyed-the-dynamic-movement-and-its-founders.html | FUTURISM SURVEYED; The Dynamic Movement And Its Founders | True | By Stuart Preston | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/moscow-party-leader-says-one-radio-set-would-serve-10-thinwalled.html | Moscow Party Leader Says One Radio Set Would Serve 10 Thin-Walled Apartments; RUSSIAN ATTACKS INFERIOR HOUSING | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/man-killed-six-hurt-as-car-leaps-strip.html | MAN KILLED, SIX HURT AS CAR LEAPS STRIP | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-ports-loss-is-other-ports-gain-most-profitable-cargo.html | NEW YORK PORT'S LOSS IS OTHER PORTS' GAIN; Most Profitable Cargo Handling Halts While Dock Unions Battle | True | By A. H. Raskin | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/case-of-bikini-fishermen-causes-a-furor-in-japan-political-factions.html | CASE OF BIKINI FISHERMEN CAUSES A FUROR IN JAPAN; Political Factions Seize Upon the Incident, But First Wave of Alarm Is Passing | True | By Lindsay Parrottspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mayor-flies-south-to-rest-in-jamaica.html | MAYOR FLIES SOUTH TO REST IN JAMAICA | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/red-exg-i-writes-wife-bell-one-of-21-now-in-china-asks-if-she-still.html | RED EX-G. I. WRITES WIFE; Bell, One of 21 Now in China, Asks if She Still Loves Him | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/h-s-frankenheimer.html | H. S. FRANKENHEIMER | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM H. ALLEN. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/banks-are-likely-to-keep-profits-up-larger-investment-holdings.html | BANKS ARE LIKELY TO KEEP PROFITS UP; Larger Investment Holdings, Lower Tax Accruals Seen Offsetting Prime Rate Cut BANKS ARE LIKELY TO KEEP PROFITS UP | True | By George A. Mooney | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bridge-two-unique-contests-goldman-and-reisinger-matches-are-rich.html | BRIDGE: TWO UNIQUE CONTESTS; Goldman and Reisinger Matches Are Rich In Game's Lore | True | By Albert H. Morehead | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | MOUNTAIN OVERLOOK FOR LAKE GEORGEBy Douglas Dales | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/exporters-begin-to-be-optimistic-not-over-waterfront-tieup-but-on.html | EXPORTERS BEGIN TO BE OPTIMISTIC; Not Over Waterfront Tie-Up, but on Improved Outlook for Markets Abroad EXPORTERS BEGIN TO BE OPTIMISTIC | True | By Brendan M. Jones | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/pictus-scores-in-dash-takes-woonsocket-handicap-at-lincoln-noch.html | PICTUS SCORES IN DASH; Takes Woonsocket Handicap at Lincoln -- Noch Eins Next | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cherry-blossoms-on-the-potomac-gala-week-is-planned-to-coincide.html | CHERRY BLOSSOMS ON THE POTOMAC; Gala Week Is Planned To Coincide With Their Blooming | True | By Alvin Shuster | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/big-hydrogen-test-slated-for-april-shot-will-be-most-powerful-of.html | BIG HYDROGEN TEST SLATED FOR APRIL; Shot Will Be Most Powerful of Series -- Officials Deny Any Cancellation Plans | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-thomas-odonnf_1.html | MRS. THOMAS O'DONNF_L.!.: | True | Specia[ to THE iEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chicago-cyo-team-wins-national-aau-womens-track-crown-2-contests.html | Chicago C.Y.O. Team Wins National A.A.U. Women's Track Crown; 2 CONTESTS TAKEN BY MISS MUELLER She Leads Chicago to Team Title by Winning 50-Yard Hurdles and High Jump | True | By Frank M. Blunk | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/area-named-for-jurist-perlman-place-is-designated-for-15th-to-17th.html | AREA NAMED FOR JURIST; Perlman Place Is Designated for 15th to 17th Street Square | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/senators-get-tom-wright.html | Senators Get Tom Wright | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/transplanting.html | TRANSPLANTING | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mgarbt-ayie-bride-in-st-louis-music-editor-of-today-on-tv-wed-to.html | MGARBT AYIE BRIDE IN ST. LOUIS; Music Editor of 'Today' on TV Wed to. James Kridel, Who' Served in Naval Air Arm | True | Special to'Tmw Nsw Yo.ms. | | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dr-carol-snyder-to-be-wed-in-july-purdue-graduate-is-engaged-to-dr.html | DR. CAROL SNYDER TO BE WED IN JULY; Purdue Graduate Is Engaged to Dr. Francis B. Tiffany -- Both at St. Lukes' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3year-study-set-for-handicapped-dr-scheele-depicts-project-in.html | 3-YEAR STUDY SET FOR HANDICAPPED; Dr. Scheele Depicts Project in Kansas City as Likely Yardstick for Nation | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/30-experts-look-past-present-dip-longrange-prospect-bright-they.html | 30 EXPERTS LOOK PAST PRESENT DIP; Long-Range Prospect Bright, They Declare at New York University Conference | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/manhattan-cochairman-of-threefaith-group.html | Manhattan Co-Chairman Of Three-Faith Group | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jews-victims-of-unrest-world-congress-says-status-in-arab-lands-is.html | JEWS VICTIMS OF UNREST; World Congress Says Status in Arab Lands Is Grim | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/orioles-return-to-major-leagues-marked-by-successful-spring.html | Orioles' Return to Major Leagues Marked by Successful Spring Training BALTIMORE VICTOR IN 'CACTUS LEAGUE' Fans Eagerly Await Arrival of Transplanted Browns -- Dykes Revives Team | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rutgers-research-gift-5000-would-help-to-buy-mettlers-woods-tract.html | RUTGERS RESEARCH GIFT; $5,000 Would Help to Buy Mettler's Woods Tract | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/malta-budget-wins-by-1-vote.html | Malta Budget Wins by 1 Vote | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/family-doctor-long-way-from-being-thing-of-past-parley-reassures.html | Family Doctor Long Way From Being Thing of Past; Parley Reassures Return to Concept That He Is the First Line of Medical Care | True | By Howard A. Rusk, M. D. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ii-min-utame-bride-in-rochester-church-of-apprentice-seaman-edwin-b.html | II, MIN UTAmE; Bride in Rochester Church of Apprentice Seaman Edwin B. Richardson of Navy | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ensign-to-marry-julia-boehringer-david-halloran-of-the-navy-is-the.html | ENSIGN TO MARRY JULIA BOEHRINGER; David Halloran of the Navy Is the Fiance of Briarcliff Senior, Sao Paulo Girl | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/d-a-r-joins-critics-of-kosher-speech.html | D. A. R. JOINS CRITICS OF 'KOSHER' SPEECH | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/walter-e-seely.html | WALTER E. SEELY | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barbara-peabody-becomes-engaged-senior-at-smith-affianced-to-walter.html | BARBARA PEABODY BECOMES ENGAGED; Senior at Smith Affianced to Walter E. Vom Lehn, Student at Dartmouth | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/recession-depression-or-whatnot-words-are-plentiful-to-describe-the.html | Recession? Depression? or Whatnot?; Words are plentiful to describe the state of business these days. Here is a glossary of what some of them mean. | True | By Leo Cherne | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/locks-on-ohio-river-held-near-collapse.html | LOCKS ON OHIO RIVER HELD NEAR COLLAPSE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ring-king-13-to-1-is-first-at-laurel-double-speed-third-in-east.html | RING KING, 13 TO 1, IS FIRST AT LAUREL; Double Speed Third in East Debut, Behind War Piper -- 2 Betting Marks Set | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/countess-bjoukovsky.html | COUNTESS B.-JOUKOVSKY | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/his-death-redressed-the-balance-like-men-betrayed-by-john-mortimer.html | His Death Redressed the Balance; LIKE MEN BETRAYED. By John Mortimer. 255 pp. Philadelphia: The J. B. Lippincott Company. $3. | True | ROGER PIPPETT. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/treasure-chest.html | Treasure Chest | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bollweg-hits-homer.html | Bollweg Hits Homer | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/required-bidding-again-a-live-issue-s-e-cs-proposal-to-exempt.html | REQUIRED BIDDING AGAIN A LIVE ISSUE; S. E. C.'s Proposal to Exempt Certain Utilities' Financing Revives Bigger Question PRACTICE IS ENTRENCHED Issuers of High-Grade Bonds Unlikely to Drop It Even if Compulsion Is Ended REQUIRED BIDDING AGAIN A LIVE ISSUE | True | By Paul Heffernan | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gibbon-nyhart.html | Gibbon -- Nyhart | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jorge-e-zalles.html | JORGE E. ZALLES | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-bomb.html | THE BOMB | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/five-years-after-graduation.html | Five Years After Graduation | True | B. F. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/agency-gets-more-authority.html | Agency Gets More Authority | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/many-bills-await-action-in-jersey-important-measures-likely-to-be.html | MANY BILLS AWAIT ACTION IN JERSEY; Important Measures Likely to Be Held Up Until After Primary on April 20 | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brooklyn-red-cross-appeal.html | Brooklyn Red Cross Appeal | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/husky-cure-urged-for-7-rowdy-youths.html | 'HUSKY CURE URGED FOR 7 ROWDY YOUTHS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/doris-zalon-engaged-paterson-girl-to-be-married-to-pvt-b-h.html | DORIS ZALON ENGAGED; Paterson Girl to Be Married to Pvt. B. H. Goldstein, U. S. A. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-perry-frank-jr-has-son.html | Mrs. Perry Frank Jr. Has Son | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/pingry-school-board-elects.html | Pingry School Board Elects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brilliant-and-original.html | Brilliant and Original | True | Mrs. B. KUHN. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/beauty-on-a-stem-the-macmillan-wild-flower-book-text-by-clarence-j.html | Beauty On a Stem; THE MACMILLAN WILD FLOWER BOOK. Text by Clarence J. Hylander. Illustrations by Edith Farrington Johnston. 480 pp. New York: The Macmillan Company. $15. | True | By Dorothy H. Jenkins | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-gerald-gray-has-2d-son.html | Mrs. Gerald Gray Has 2d Son | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/disks-with-groceries.html | DISKS WITH GROCERIES | True | By Elias Holtzman | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricia-kilqy-is-wed-in-capital-becomes-bride-of-lieut-kevin-m.html | PATRICIA KIlqY IS WED IN CAPITAL; Becomes Bride of Lieut. Kevin M, Digan, U.S.A.F., Former Student at Rutgers | True | Special to TH NEW YOR: TI,r,s. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bus-fare-rise-asked-public-service-wants-more-from-student-riders.html | BUS FARE RISE ASKED; Public Service Wants More From Student Riders | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/much-ado-at-hofstra-annual-shakespeare-festival-will-be-held-april.html | 'MUCH ADO' AT HOFSTRA; Annual Shakespeare Festival Will Be Held April 8-11 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/leafs-sloan-fined-175-for-pushing-a-referee.html | Leafs' Sloan Fined $175 For Pushing a Referee | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fiorillonewman.html | Fiorillo--Newman | True | Speci@] to Taz NEW Yo@ TrMzs. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/flowers-only.html | FLOWERS ONLY | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/navy-gets-a-gift-yawl-abraham-strauss-president-donates-his-to.html | NAVY GETS A GIFT YAWL; Abraham & Strauss President Donates His to Annapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israeli-watchman-killed.html | Israeli Watchman Killed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/business-decline-said-to-be-ebbing-prices-stronger-inventories-down.html | BUSINESS DECLINE SAID TO BE EBBING; Prices Stronger, Inventories Down, Job Picture Better, Buying Agents Report BUSINESS DECLINE SAID TO BE EBBING | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/welfare-unit-tie-to-sects-debated-2-professors-are-opponents-at.html | WELFARE UNIT TIE TO SECTS DEBATED; 2 Professors Are Opponents at Alumni Conference of School of Social Work | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/2d-son-to-the-henry-j-clays.html | 2d Son to the Henry J. Clays | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-ukrainian-memorial-national-fund-is-being-raised-for-a-church-in.html | A UKRAINIAN MEMORIAL; National Fund Is Being Raised for a Church in Jersey | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tigers-triumph-10-5.html | Tigers Triumph, 10 -- 5 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/out-of-the-orient-chinese-waternut-is-now-being-grown-in-u-s.html | OUT OF THE ORIENT; Chinese Waternut Is Now Being Grown in U. S. | True | MARY C. SECKMAN. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/burgeedwight.html | Burgee--Dwight | True | Special to THE NEW YOK TIr... | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/imissalice-reynolds-an-vcaror_-gas-s.html | iMISS ALICE REYNOLDS, [AN vcAroR_ gAS S, | True | Special to T NEW NOP.K TIMr. S. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/blithe-spirit-my-brother-bird-by-evelyn-ames-illustrated-by-william.html | Blithe Spirit; MY BROTHER BIRD. By Evelyn Ames. Illustrated by William Pene du Bois. 125 pp. New York: Dodd, Mead & Co. $2.75. For Ages 10 and Up. | True | ELLEN LEWIS | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hospital-gets-color-tv-9-screens-to-show-surgery-to-staff-at-st.html | HOSPITAL GETS COLOR TV; 9 Screens to Show Surgery to Staff at St. Vincent's | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/plug-in-to-make-a-meal.html | Plug In To Make A Meal | True | By Jane Nickerson | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nuptials-in-south-for-miss-mcrary-she-is-married-in-asheboro-n-c-to.html | NUPTIALS IN SOUTH FOR MISS M'CRARY; She Is Married in Asheboro, N. C.. to Alton Cummings, Law Student at Duke | True | <snyt1>. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/100-groups-fight-red-infiltration-civic-labor-fraternal-and.html | 100 GROUPS FIGHT RED INFILTRATION; Civic, Labor, Fraternal and Political Units to Meet New Communist Line | True | By Will Lissner | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/royal-tan-8-to-1-triumphs-by-neck-in-grand-national-victory-is.html | ROYAL TAN, 8 TO 1, TRIUMPHS BY NECK IN GRAND NATIONAL; Victory Is Second Straight for Irish Combination of Owner, Trainer, Jockey ONLY 9 OF 29 FINISH RACE One Falls Dead, Coneyburrow Among 3 Destroyed -- Irish Lizard, Favorite, Third ROYAL TAN SCORES IN AINTREE CHASE | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/research-forges-big-new-weapons-cobalt-bomb-being-developed-for.html | RESEARCH FORGES BIG NEW WEAPONS; Cobalt Bomb Being Developed for Radiation -- Nerve and Germ Warfare Studied | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/product-presold-by-makers-name-head-of-tobacco-distributors-cites.html | PRODUCT PRE-SOLD BY MAKER'S NAME; Head of Tobacco Distributors Cites Retail Outlets' Need -- Convention Opens Today | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/6-to-run-again-in-arkansas.html | 6 to Run Again in Arkansas | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3oblinldauber.html | 3oblinldauber | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/truman-deplores-reliance-on-bomb-calls-atom-weapon-useless-without.html | TRUMAN DEPLORES RELIANCE ON BOMB; Calls Atom Weapon 'Useless' Without Strong Services -- Stresses Need of Training | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/policy-ring-is-broken-2-men-and-2-women-arrested-on-staten-island.html | POLICY RING IS BROKEN; 2 Men and 2 Women Arrested on Staten Island | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/american.html | AMERICAN | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/political-evil.html | Political Evil | True | RICHARD WEBER. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/advance-advice-a-few-pointers-on-travel-overseas-can-make-for-a.html | ADVANCE ADVICE; A Few Pointers on Travel Overseas Can Make for a Happier Vacation | True | By Walter Hackett | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-post-fiancee-of-princeton-ma-wheeler-school-alumna-to-b-bride.html | MISS POST FIANCEE OF PRINCETON MA]; Wheeler School Alumna to B, Bride of Stanley Horan 2d, Lawrenceville Graduate | True | special to Tam NzW Nomc . | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gas-power-is-used-in-a-freighter-now.html | GAS POWER IS USED IN A FREIGHTER NOW | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ship-parley-gets-ideas-on-progress-packaging-faster-handling-and.html | SHIP PARLEY GETS IDEAS ON PROGRESS; Packaging, Faster Handling, and Turn-Around Cited at Tulane Maritime Institute | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/great-actress.html | Great Actress | True | JOHN TONNE. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/test-in-far-east.html | Test in Far East | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/286-spaniards-at-istanbul.html | 286 Spaniards at Istanbul | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-s-s-scott-jr-has-son.html | Mrs. S. S. Scott Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/california-fails-in-rugby-bid.html | California Fails in Rugby Bid | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/william-s-kant-60-staten-island-aide.html | WILLIAM S. KANt, 60, STATEN ISLAND AIDE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/for-what-it-may-be-worth.html | 'FOR WHAT IT MAY BE WORTH' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/wood-field-and-stream-trout-fever-starting-to-grip-thousands-in.html | Wood, Field and Stream; 'Trout Fever' Starting to Grip Thousands in Most Eastern States | True | By Raymond R. Camp | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/end-of-lysenko.html | END OF LYSENKO? | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/uberman-seidner.html | Uberman -- Seidner | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-ski-team-leads-in-vermont.html | NEW YORK SKI TEAM LEADS IN VERMONT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jahe-e-gri-ehgaged-to-wed-daughter-of-ohio-publisher-fiancee-of.html | JAHE E. GRI EHGAGED TO WED; Daughter of Ohio Publisher. Fiancee of Joseph Champ, Former Student at Brown | True | special to NL YOP- | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/critical-gap.html | 'CRITICAL GAP' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/farm-cadets-wanted-oneida-county-plans-to-hire-some-of-workers-here.html | FARM CADETS WANTED; Oneida County Plans to Hire Some of Workers Here | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miners-benefits-facing-more-cuts-anthracite-fund-is-in-debt-and.html | MINERS' BENEFITS FACING MORE CUTS; Anthracite Fund Is in Debt and Later Soft Coal Slash May Follow This Week's | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-priest-to-speak-in-nassau.html | Mrs. Priest to Speak in Nassau | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/king-of-tragedy-canadian-broadcast-demonstrates-the-power-and-size.html | KING OF TRAGEDY; Canadian Broadcast Demonstrates the Power and Size of O'Neill's Work | True | By Brooks Atkinson | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cornell-pushing-building-program-22000000-in-construction-to.html | CORNELL PUSHING BUILDING PROGRAM; $22,000,000 in Construction to Progress This Spring on and Off the Campus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jacob-feder.html | JACOB FEDER | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/democrats-jockey-for-2d-ticket-place.html | DEMOCRATS JOCKEY FOR 2D TICKET PLACE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/police-bandsmen-are-back-on-beats-65-musicians-and-34-singers.html | POLICE BANDSMEN ARE BACK ON BEATS; 65 Musicians and 34 Singers, Disbanded by Adams, Have Full-Time Patrol Jobs | True | By Guy Passant | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/world-peril-seen-if-reds-win-asia-u-s-congressional-mission-warns.html | WORLD PERIL SEEN IF REDS WIN ASIA; U. S. Congressional Mission Warns of Indo-China Trace and Peiping Entry to U.N. | True | By C. P. Trussellspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/students-riot-in-beirut.html | Students Riot in Beirut | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/priestleys-play-closes.html | Priestleys' Play Closes | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/peiping-alarmed-by-drift-to-cities-directive-seeks-to-reverse.html | PEIPING ALARMED BY DRIFT TO CITIES; Directive Seeks to Reverse Movement of Peasants by Stressing Farm Prospects | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/higher-cost-to-g-is-found-in-house-bill.html | HIGHER COST TO G. I.'S FOUND IN HOUSE BILL | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hollywoods-verne-or-down-to-the-ocean-floor-in-disney-replica-of.html | HOLLYWOOD'S VERNE; Or, Down to the Ocean Floor in Disney Replica of the 'Nautilus' -- Addenda | True | By Thomas M. Pryorhollywood. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/report-on-canadian-television.html | REPORT ON CANADIAN TELEVISION | True | By James Montagnestoronto. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/heleh-s-farley-to-be-juhe-bride-syracuse-girl-affianced-to-john.html | HELEH S, FARLEY TO BE JUHE BRIDE; Syracuse Girl Affianced to John MacDonald Jr., a Graduate of Cornell' | True | SpecialtoTHENEWYoRKTIMuS. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/redlegs-drop-six-players.html | Redlegs Drop Six Players | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/marilyn-sugerman-engaged-to-officer.html | MARILYN SUGERMAN ENGAGED TO OFFICER | True | Special to Nw Yo: TraiT. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dewey-speeds-l-i-expressway-approves-bill-to-add-64-miles-governor.html | Dewey Speeds L. I. Expressway; Approves Bill to Add 64 Miles; GOVERNOR SPEEDS L. I. EXPRESSWAY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/japanese-to-test-more-tuna.html | Japanese to Test More Tuna | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-ballerina-sings.html | The Ballerina Sings | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/russians-talk-trade-but-can-they-deliver-in-need-of-imports.html | RUSSIANS TALK TRADE BUT CAN THEY DELIVER?; In Need of Imports, Communist Bloc Has Trouble With Exports | True | By Harry Schwartz | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-kirley-affianced-rosemont-college-alumna-to-be-wed-to-joseph.html | MISS KIRLEY AFFIANCED; Rosemont College Alumna to Be Wed to Joseph Moran Jr. | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/william-c-todd.html | WILLIAM C. TODD | True | Special to Tm zw ouc Tn:s. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bard-college-set-for-100000-drive-move-is-the-first-of-series-for.html | BARD COLLEGE SET FOR $100,000 DRIVE; Move Is the First of Series for Increased Usefulness by Centennial in 1960 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/emphasis-on-shrubs-deciduous-kinds-fill-important-roles-in-addition.html | EMPHASIS ON SHRUBS; Deciduous Kinds Fill Important Roles in Addition to Providing Bloom | True | By Mary Deputy Cattell | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/acknowledgment.html | ACKNOWLEDGMENT | True | ALINE B. SAARINEN | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/william-corliss.html | WILLIAM CORLISS | True | Specıa! to Tu NEv NOK Tlrs. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/i-frances-hurs____tt-is-bride-wed-in-hackensack-church-to-sidney.html | I FRANCES HURS____TT IS BRIDE; Wed in Hackensack Church to{ Sidney Rumbold, Ex-Officer | True | SpeCial to NEW YoP. x'n. ] | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/costly-ironing-boards-reappear-in-moscow.html | Costly Ironing Boards Reappear in Moscow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/robin-hoods-all-spring-brings-out-the-archer-and-a-nofirearms-law.html | Robin Hoods All; Spring brings out the archer -- and a no-firearms law when they hunt. | True | By Peter T. White | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hock-and-lim-excel-in-badminton-test.html | HOCK AND LIM EXCEL IN BADMINTON TEST | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/eastern-soccer-final-today.html | Eastern Soccer Final Today | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/son-to-mrs-philip-l-strong.html | Son to Mrs. Philip L. Strong | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tour-of-gardens-will-aid-college-visits-to-phipps-and-hickox.html | TOUR OF GARDENS WILL AID COLLEGE; Visits to Phipps and Hickox Estates May 13 to Benefit Wellesley Scholarships | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/troth-made-known-of-helen-brachfeld.html | TROTH MADE KNOWN OF HELEN BRACHFELD | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/from-paralysis-to-life-missa-sine-nomine-by-ernst-wiechert.html | From Paralysis to Life; MISSA SINE NOMINE. By Ernst Wiechert. Translated from the German by Marie Heynemann and Margery B. Ledward. 314 pp. New York: British Book Centre. $3.50. | True | R. P. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vienna-hails-youth-unit-state-heads-greet-delegates-to-nonpartisan.html | VIENNA HAILS YOUTH UNIT; State Heads Greet Delegates to Non-partisan Rally | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/title-tale.html | TITLE TALE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-thomas-croke-has-child.html | Mrs.' Thomas Croke Has Child | True | .pedtal to THE NEW YORK TI.Eq7 | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/summary-of-basic-english-for-gardeners.html | SUMMARY OF BASIC ENGLISH FOR GARDENERS | True | By Lee McCabe | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/timely-tip-triumphs-1110-choice-takes-arkansas-derby-as-14002-watch.html | TIMELY TIP TRIUMPHS; 11-10 Choice Takes Arkansas Derby as 14,002 Watch | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/report-from-foggy-bottom-a-visitor-discovers-in-washington-mists-of.html | Report From 'Foggy Bottom'; A visitor discovers in Washington 'mists of uncertainty,' and a call for leadership and response to leadership. 'FEAR POLITICS. -- CARTOON COMMENTS Report From 'Foggy Bottom' | True | By Lester Markel | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chinese-communists-turn-to-their-home-problems-maos-reappearance.html | CHINESE COMMUNISTS TURN TO THEIR HOME PROBLEMS; Mao's Reappearance Accompanied by New Emphasis on Transition to Socialism | True | By Henry R. Liebermanspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mary-fenn-engaged-to-an-army-veteran.html | MARY FENN ENGAGED TO AN ARMY VETERAN | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-music-to-be-gayer.html | Soviet Music to Be Gayer | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/north-woods-still-tough-but-pie-is-a-la-mode-now.html | North Woods Still Tough, But Pie Is a La Mode Now | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/general-praises-schine.html | General Praises Schine | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/carolyn-m-eichler-a-greenwich-bride.html | CAROLYN M. EICHLER A GREENWICH BRIDE | True | <snyt1>. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/varner-handball-victor.html | Varner Handball Victor | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/spring-planting-june-bloom.html | SPRING PLANTING, JUNE BLOOM | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boy-meets-rocket-riders-to-the-stars-novelization-by-robert-smith.html | Boy Meets Rocket; RIDERS TO THE STARS. Novelization by Robert Smith based upon screenplay by Curt Siodmak. 166 pp. New York: Ballantine Books. 35 cents. | True | J. FRANCIS MCCOMAS. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/whiteowsley-duo-third-keglers-turn-in-1235-score-in-a-b-c-tourney.html | WHITE-OWSLEY DUO THIRD; Keglers Turn in 1,235 Score in A. B. C. Tourney | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/inventory-liquidation.html | INVENTORY LIQUIDATION | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-sue-c-kaiser-bride-in-honolulu.html | MISS SUE C. KAISER BRIDE IN HONOLULU | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/greenwich-yields-to-changing-scene-public-pupils-going-to-old-wilks.html | GREENWICH YIELDS TO CHANGING SCENE; Public Pupils Going to Old Wilks Estate -- Catholic High School to Fit Neighborhood | True | By David Andersonspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/red-sox-win-in-thirteenth.html | Red Sox Win in Thirteenth | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hospital-tour-planned.html | Hospital Tour Planned | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/iohio-girl-mried-to-robert-treat-mary-lou-strassburger-bride-of.html | IOHIO GIRL MRIED TO ROBERT TREAT; Mary Lou Strassburger Bride of Graduate of Amherst, Marine in Worl( War II | | Special to TKZ Nzw Nov.x TtMr. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/china-issue-is-a-headache-for-the-g-o-p-too-like-truman.html | CHINA ISSUE IS A HEADACHE FOR THE G. O. P., TOO; Like Truman Administration, Dulles Faces Hostility in Congress | | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/canadians-sign-crusader-end.html | Canadians Sign Crusader End | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-farrells-troth-mt-st-vincent-alumna-fiancee-of-wallace-a.html | MISS FARRELL'S TROTH; Mt. St. Vincent Alumna Fiancee of Wallace A. Carter | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/president-gets-science-data.html | President Gets Science Data | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/beggar-again.html | "BEGGAR" AGAIN | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/antifrench-mobs-ask-india-merger-mass-demonstrations-stir-four.html | ANTI-FRENCH MOBS ASK INDIA MERGER; Mass Demonstrations Stir Four Colonial Enclaves -- Police Are Powerless | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rhode-island-is-won-by-rhode-island-red.html | Rhode Island Is Won By Rhode Island Red | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/coplands-new-opera-the-tender-land-on-american-theme-grew-out-of-a.html | COPLAND'S NEW OPERA; 'The Tender Land,' on American Theme, Grew Out of a Picture in a Book | | By Howard Taubman | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | | By Robert E. Bedingfield | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/teaching-new-ways-fouryear-school-course-in-visual-design.html | TEACHING NEW WAYS; Four-Year School Course In Visual Design | | By Jacob Deschin | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/st-francis-prep-wins-defeats-tabor-five-5852-for-eastern-scholastic.html | ST. FRANCIS PREP WINS; Defeats Tabor Five, 58-52, for Eastern Scholastic Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-afl-outcast-acts.html | 'THE AFL OUTCAST ACTS' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/getting-mighty-sore.html | 'GETTING MIGHTY SORE' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/guatemala-to-renew-road-job.html | Guatemala to Renew Road Job | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dance-to-aid-hospital-lenox-hill-will-benefit-by-dinner-at-waldorf.html | DANCE TO AID HOSPITAL; Lenox Hill Will Benefit by Dinner at Waldorf April 21 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/trotters-will-face-collegians-in-matinee-night-games-today-meet.html | Trotters Will Face Collegians In Matinee, Night Games Today; Meet All-Stars at the Garden in Opening Tests of Twenty-City Coast-to-Coast Basketball 'World Series' Tour | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/child-to-the-albert-greenbergs.html | Child to the Albert Greenbergs | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/white-house-pressure-is-missed-in-congress-a-critical-juncture-for.html | WHITE HOUSE PRESSURE IS MISSED IN CONGRESS; A Critical Juncture for Legislation Finds the President Reluctant to Apply the Usual Goads to Action ELECTION IS IN THE BALANCE | | By Arthur Krock | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gary-cooper-is-displeased.html | Gary Cooper Is Displeased | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boys-high-wins-twice-stuyvesant-also-double-victor-in-p-s-a-l.html | BOYS HIGH WINS TWICE; Stuyvesant Also Double Victor in P. S. A. L. Fencing Tests | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/why-i-retired-to-the-desert-david-bengurion-from-his-new-home-in.html | 'Why I Retired to the Desert'; David Ben-Gurion, from his new home in the Negev, sets forth the reasons why he stepped down as Israel's first Prime Minister. 'Why I Retired to the Desert' | | By David Ben-Gurionsde Boker. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/summer-wedding-for-jane-laidlaw-1950-debutante-is-betrothed-to.html | SUMMER WEDDING FOR JANE LAIDLAW; 1950 Debutante is Betrothed to Bertram B. Fisher, Who Served in Army in Korea. | True | Spcell to Tt NLwv Noz 3. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/baghdad-flooded-by-tigris.html | Baghdad Flooded by Tigris | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/compelling-voices-animal-vegetable-mineral-by-babette-deutsch-59-pp.html | Compelling Voices; ANIMAL, VEGETABLE, MINERAL By Babette Deutsch. 59 pp. New York: E. P. Dutton & Co. $2.75. THE TOY FAIR. By Howard Moss. 72 pp. New York: Charles Scribner's Sons. $2.50. | True | By John Ciardi | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/air-veteran-dead-of-ethiopia-crash-col-john-c-robinson-u-sborn-aide.html | AIR VETERAN DEAD OF ETHIOPIA CRASH; Col. John C. Robinson, U. S-Born Aide to Haile Selassie, Succumbs to Injuries | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/w-h-snell.html | W. H. SNELL | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fetes-for-nursery-set-junior-auxiliary-plans-dances-to-aid.html | FETES FOR NURSERY SET; Junior Auxiliary Plans Dances to Aid Godmothers League | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/adieu-philharmonic-orchestra-leaves-tonight-for-2week-tour-of-south.html | ADIEU, PHILHARMONIC; Orchestra Leaves Tonight for 2-Week Tour of South | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/norwegian-air-lines-struck.html | Norwegian Air Lines Struck | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/plan-for-united-europe-three-are-elected-directors-of-american.html | PLAN FOR UNITED EUROPE; Three Are Elected Directors of American Committee | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cubs-beat-orioles.html | Cubs Beat Orioles | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/formal-windup-today.html | Formal Wind-Up Today | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-lowrey-affianced-u-of-new-mexico-exstudent-engaged-to-henry.html | MISS LOWREY AFFIANCED; U. of New Mexico Ex-Student Engaged to Henry Birdseye | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/moscow-replaces-envoy-to-warsaw.html | MOSCOW REPLACES ENVOY TO WARSAW | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gop-in-maine-set-to-debate-issues-election-of-executive-council.html | G.O.P. IN MAINE SET TO DEBATE ISSUES; Election of Executive Council Will Be Key Topic at Party Convention Thursday | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/french-need-more-aid.html | French Need More Aid | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/400-at-columbia-view-civil-rights-students-get-fresh-thoughts-on.html | 400 AT COLUMBIA VIEW CIVIL RIGHTS; Students Get Fresh Thoughts on Unions, Investigations and Other Problems | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/austria-becomes-creditor-nation-achieves-shift-from-debtor-status.html | AUSTRIA BECOMES CREDITOR NATION; Achieves Shift From Debtor Status in Year -- Jobless Pose a Major Problem | | By John MacCormacspecial To The New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/2-cruisers-due-here-tuesday.html | 2 Cruisers Due Here Tuesday | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/psychiatric-forum-thursday.html | Psychiatric Forum Thursday | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-plan-pushed-by-st-petersburg-a-blueprint-for-tomorrow-maps.html | CITY PLAN PUSHED BY ST. PETERSBURG; A 'Blueprint for Tomorrow' Maps Improved Facilities to Cost $15,000,000 | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sloan-reichman.html | Sloan -- Reichman | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-bar-offers-a-batteringram-moscow-cocktail-hall-caps-potent.html | SOVIET BAR OFFERS A 'BATTERING-RAM'; Moscow Cocktail Hall Caps Potent Drink With 'Curative' for the Morning After | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sheldon-dinghy-victor-registers-28-points-to-lead-riverside.html | SHELDON DINGHY VICTOR; Registers 28 Points to Lead Riverside Frostbite Fleet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tricounty-golf-group-will-hold-2-big-events-7-oneday-tourneys.html | Tri-County Golf Group Will Hold 2 Big Events, 7 One-Day Tourneys; Schedule for Year Includes Association and Wheeler Trophy Contests -- First Daily Competition Starts June 4 | True | By Maureen Orcutt | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hailed-by-speech-group-four-get-state-association-citations-for.html | HAILED BY SPEECH GROUP; Four Get State Association Citations for 'Achievements' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/quits-netherlands-trade-post.html | Quits Netherlands Trade Post | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mullin-one-of-4-players-released-by-the-tigers.html | Mullin One of 4 Players Released by the Tigers | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/eagles-sign-utah-lineman.html | Eagles Sign Utah Lineman | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/19-amendments-pending-in-state-constitution-changes-voted-once-at.html | 19 AMENDMENTS PENDING IN STATE; Constitution Changes Voted Once at Albany Need 1955 Passage to Go on Ballot 19 AMENDMENTS PENDING IN STATE | True | By Leo Eganspecial To The New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/polio-therapy-course-sister-kenny-foundation-offers-free-study.html | POLIO THERAPY COURSE; Sister Kenny Foundation Offers Free Study Paying $275 Month | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/americans-abroad-three-famous-artists-and-their-acclaim.html | AMERICANS ABROAD; Three Famous Artists And Their Acclaim | True | By Howard Devree | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fenlinheinel.html | FenlinHeinel' | True | Special t Ts Nzw Yor. Tns. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-karger-is-wed-candidate-for-yale-doctorate-bride-of-dr-j-b.html | MISS KARGER IS WED; Candidate for Yale Doctorate Bride of Dr. J. B. Wittenberg | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/no-trucetalking-on-this-front.html | 'NO TRUCE-TALKING ON THIS FRONT' | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/luncheon-and-fashion-show-on-april-7-to-help-st-lukes-hospital.html | Luncheon and Fashion Show on April 7 To Help St. Luke's Hospital Building Fund | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-world-of-music-schuetz-tribute-to-composer-is-scheduled-next.html | THE WORLD OF MUSIC: SCHUETZ; Tribute to Composer Is Scheduled Next Month In Philadelphia | True | By Ross Parmenter | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/special-library-opened-arbitration-group-dedicates-facility-to-a.html | SPECIAL LIBRARY OPENED; Arbitration Group Dedicates Facility to a Founder | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boys-club-week-set-starting-tomorrow-tribute-will-be-paid-to.html | BOYS CLUB WEEK SET; Starting Tomorrow, Tribute Will Be Paid to Leaders | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vote-procedures-stir-new-mexico-findings-on-52-senate-race-prompt.html | VOTE PROCEDURES STIR NEW MEXICO; Findings on '52 Senate Race Prompt Moves to Tighten Routines at the Polls | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/famed-london-cafe-in-farewell.html | Famed London Cafe in Farewell | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/d-a-miller-weds-miss-mary-e-dean-babson-institute-senior-and.html | D. A. MILLER WEDS MISS MARY E. DEAN; Babson Institute Senior and Cornell Alumna Married in Poughkeepsie Church | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-a-s-goldman-has-child.html | Mrs. A. S. Goldman Has Child | True | S,,dal to T'm.Ngw Yo.x Tna. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/to-aid-joint-appeal-block-and-loewenthal-named-as-associate.html | TO AID JOINT APPEAL; Block and Loewenthal Named as Associate Chairmen | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/indias-refugees-aided-resettling-of-7950000-reported-nearly.html | INDIA'S REFUGEES AIDED; Resettling of 7,950,000 Reported Nearly Completed | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israeli-ridicules-arab-tie-to-west-calls-defense-support-idea.html | ISRAELI RIDICULES ARAB TIE TO WEST; Calls Defense Support Idea Illusory -- Sees Arms Aid Used Against His Land | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/equity-representative-submits-figures-on-employment-of-actors-views.html | Equity Representative Submits Figures On Employment of Actors -- Views | True | ALAN HEWITT. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/joseph-c-barsky.html | JOSEPH C. BARSKY | True | Special to T Nw No TLMrS. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/85-here-get-service-pins.html | 85 Here Get Service Pins | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/6-candidates-vie-in-pennsylvania-3-democrats-3-republicans-seek.html | 6 CANDIDATES VIE IN PENNSYLVANIA; 3 Democrats, 3 Republicans Seek Party Nominations for the Governorship | True | By William G. Weartspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/halfback-joins-card-eleven.html | Halfback Joins Card Eleven | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/housing-project-in-jersey-city-set.html | HOUSING PROJECT IN JERSEY CITY SET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/beere-is-elected-by-yachting-body-east-patchogue-skipper-will-lead.html | BEERE IS ELECTED BY YACHTING BODY; East Patchogue Skipper Will Lead Long Island Group of U. S. Power Squadrons | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/unruffled-critic-in-a-hot-seat-unruffled-critic-in-a-hot-seat.html | UNRUFFLED CRITIC IN A HOT SEAT; UNRUFFLED CRITIC IN A HOT SEAT | True | By Lewis Nichols | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israelarab-hostility-hits-a-new-high-point-chain-of-events-set-off.html | ISRAEL-ARAB HOSTILITY HITS A NEW HIGH POINT; Chain of Events Set Off by Massacre Causes Mounting Tension | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/churchill-is-urged-to-seek-big-3-parley-on-atomic-ban-churchill.html | Churchill Is Urged to Seek Big3 Parley on Atomic Ban; CHURCHILL URGED TO ASK ATOM TALK | True | By Drew Middletonspecial To The New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/costa-rican-ministers-named.html | Costa Rican Ministers Named | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/by-beautiful-sea-to-help-children-benefit-program-is-planned-for.html | 'BY BEAUTIFUL SEA' TO HELP CHILDREN; Benefit Program Is Planned for April 27 at Majestic by Citizens Committee | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/officer-is-fiance-of-miss-edwards-lieut-robert-vandell-usa-to-marry.html | OFFICER IS FIANCE OF MISS EDWARDS; Lieut. Robert Vandell, U.S.A., to Marry Vassar Senior in Autumn Ceremony | True | <snyt1>. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/at-home.html | AT HOME | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/joyce-saunders-fiancee-university-of-london-alumna-and-dr-g-g.html | JOYCE SAUNDERS FIANCEE; University of London Alumna and Dr. G. G. Glenner to Wed | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/horseplayers-vs-the-mutuels-jamaica-battle-opens-thursday-horsepark.html | Horseplayers vs. the Mutuels: Jamaica Battle Opens Thursday; Horse-Park Snapshots: Preparing for the Eight-a-Day Routine That Begins on Thursday at Jamaica RACING WILL BEGIN HERE ON THURSDAY | True | By Joseph C. Nichols | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/yugoslavs-refusing-to-abandon-religion.html | YUGOSLAVS REFUSING TO ABANDON RELIGION | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-greatest-show-circus-april-1st-by-louis-slobodkin-illustrated.html | The Greatest Show; CIRCUS APRIL 1ST. By Louis Slobodkin. Illustrated by the author. 90 pp. New York: The Macmillan Company. $2.25. For Ages 8 to 11. CIRCUS SURPRISE. By Winifred Bromhall. Illustrated by the author. 28 pp. New York: Alfred A. Knopf. $2. For Ages 4 to 8. | True | E. L. B. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/javits-cites-foes-in-party.html | Javits Cites Foes in Party | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/at-w___hheei-of-cari-dies-simeon-brady-jr-52-was-ai-motor-agency.html | AT W___H.HEEL. OF CARI DIES; Simeon Brady Jr., 52, Was al Motor Agency Executive l | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jobless-figures-clue-to-political-fortunes-march-statistics-watched.html | JOBLESS FIGURES CLUE TO POLITICAL FORTUNES; March Statistics Watched for More Than Signs of Economic Trend | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/visas-urged-for-pastors-church-group-hopes-u-s-will-admit-iron.html | VISAS URGED FOR PASTORS; Church Group Hopes U. S. Will Admit Iron Curtain Clerics | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vishinsky-scored-as-soviet-theorist.html | VISHINSKY SCORED AS SOVIET THEORIST | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-lee-jaffe-has-3d-son.html | Mrs. Lee Jaffe Has 3d Son | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/audrey-garrison-bride-of-officer-her-sister-is-honor-matron-at.html | AUDREY GARRISON BRIDE OF OFFICER; Her Sister Is Honor Matron at Marriage in Westport to Ensign Walter Phelps | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boosinkahn.html | BoosinKahn | True | Special to THI NEW YORK TIMuS. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miners-in-rhodesia-strike.html | Miners in Rhodesia Strike | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-art-of-advocacy-a-life-sentence-to-hard-labor-the-art-of.html | The Art of Advocacy: A Life Sentence to Hard Labor; THE ART OF ADVOCACY: A Plea for the Renaissance of the Trial Lawyer. By Lloyd Paul Stryker. 306 pp. New York: Simon & Schuster. $5. | True | By Arthur T. Vanderbilt | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mayor-to-attend-easter-service.html | Mayor to Attend Easter Service | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/independent-lirr-asked-by-chamber.html | INDEPENDENT L.I.R.R. ASKED BY 'CHAMBER' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-firemen-to-get-190-walkietalkies.html | CITY FIREMEN TO GET 190 WALKIE-TALKIES | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/harrold-gillingham-of-philadelphia-90.html | [ HARROLD GILLINGHAM OF PHILADELPHIA, 90 | True | SICIal to THE IV YOP. K | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/catholic-prelate-irks-northern-irish.html | CATHOLIC PRELATE IRKS NORTHERN IRISH | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-financial-week-widest-decline-of-1954-occurs-in-stocks-after.html | THE FINANCIAL WEEK; Widest Decline of 1954 Occurs in Stocks After 5-Week Rise to 24-Year High | True | T. E. M. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tea-dance-will-aid-sacred-heart-units.html | TEA DANCE WILL AID SACRED HEART UNITS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/many-fail.html | MANY FAIL | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/finkshbersweig.html | Fink—SHbersweig | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/june-kahana-fiancee-n-y-u-alumna-will-be-wed-in-june-to-eugene-l.html | JUNE KAHANA FIANCEE; N. Y. U. Alumna Will Be Wed in June to Eugene L. Goldberg | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/college-to-teach-blind-phone-girls-rider-in-jersey-is-starting.html | COLLEGE TO TEACH BLIND PHONE GIRLS; Rider, in Jersey, Is Starting Course, Directed by State's Only Sightless Operator | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/each-in-its-place.html | EACH IN ITS PLACE | True | FREDERIC FOX | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/eight-women-qualify-fencers-club-advances-four-to-u-s-championship.html | EIGHT WOMEN QUALIFY; Fencers Club Advances Four to U. S. Championship | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-capehart-sets-shown.html | New Capehart Sets Shown | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-s-aid-rejection-urged.html | U. S. Aid Rejection Urged | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-will-padlock-public-firetraps-second-theatre-shut-night-clubs.html | CITY WILL PADLOCK PUBLIC FIRETRAPS; Second Theatre Shut -- Night Clubs and Other Gathering Places to Be Inspected CITY WILL PADLOCK PUBLIC FIRETRAPS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/yacht-basin-due-for-westchester-county-soon-may-set-aside-60000-for.html | YACHT BASIN DUE FOR WESTCHESTER; County Soon May Set Aside $60,000 for Long-Planned Project on the Hudson | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/monroney-accuses-mcarthy-in-reply.html | MONRONEY ACCUSES M'CARTHY IN REPLY | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/county-fair-tuesday-council-of-jewish-women-to-present-armory.html | 'COUNTY FAIR' TUESDAY; Council of Jewish Women to Present Armory Benefit | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/between-throttlebottom-and-jefferson-thus-far-mr-nixon-has-avoided.html | Between Throttlebottom and Jefferson; Thus far Mr. Nixon has avoided the great dilemma of Vice Presidents: he has neither stepped into the manhole of obscurity nor contested with the President. VICE PRESIDENT WHO KNEW OBLIVION Not Throttlebottom, Not Jefferson | True | By Sidney Hymanwashington. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-michiko-otani-engaged-to-marry.html | MISS MICHIKO OTANI ENGAGED TO MARRY | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/coverdale-colpitts-reaches-50-still-is-going-way-out-on-a-limb-road.html | Coverdale & Colpitts Reaches 50; Still Is Going Way Out on a Limb; ROAD ENGINEERS MARK 50TH YEAR | True | By Jack R. Ryan | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/president-golfs-at-club.html | President Golfs at Club | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/william-dosch.html | WILLIAM DOSCH | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nuptials-may-29-j-for-miss-fl0wersi-former-queen-at-mardi-grasi-is.html | NUPTIALS MAY 29 J FOR MISS FL0WERSI; Former Queen at Mardi Gras I Is Engaged to Leonard G. I Tubbs Jr. of New York | True | I Special to TB[ Nzw 'oR.. Illus. I | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/spacemans-realm-1978-prelude-to-space-by-arthur-c-clarke-166-pp-new.html | Spaceman's Realm 1978; PRELUDE TO SPACE. By Arthur C. Clarke. 166 pp. New York: Gnome Press. $2.50. Ballantine Books. 35 cents. | True | VILLIERS GERSON. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/germans-protest-store-hours.html | Germans Protest Store Hours | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/notes-on-science-polio-vaccine-in-production-keeping-an-eye-on-mars.html | NOTES ON SCIENCE; Polio Vaccine in Production -- Keeping an Eye on Mars | True | W. K. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/belgian-mission-in-quito.html | Belgian Mission in Quito | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/on-the-political-scene.html | ON THE POLITICAL SCENE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/homers-by-giants-stop-indians-63-williams-and-taylor-connect-in.html | HOMERS BY GIANTS STOP INDIANS, 6-3; Williams and Taylor Connect in First, Dark in the Fifth -- Spencer Mound Star HOMERS BY GIANTS DOWN INDIANS, 6-3 | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-sailor-collar.html | The Sailor Collar | True | By Dorothy Hawkins | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-hughes-wed-to-g-l-campbell-granddaughter-of-late-chief-justice.html | MISS HUGHES WED TO G. L. CAMPBELL; Granddaughter of Late Chief Justice Is Married to Navy Veteran in Riverdale | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brumley-links-victor-sets-back-randall-2-and-1-for-american-senior.html | BRUMLEY LINKS VICTOR; Sets Back Randall, 2 and 1, for American Senior Honors | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-wiretap-bill-ready-for-house-compromise-allows-brownell-wide.html | NEW WIRETAP BILL READY FOR HOUSE; Compromise Allows Brownell Wide Powers in Cases of Spying and Treason | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/prize-winner-negro-composer-hailed-in-southern-city.html | PRIZE WINNER; Negro Composer Hailed In Southern City | True | By Olin Downes | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/surprised.html | Surprised | True | MARTHA JAEGER. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/home-perm-sales-70000000-a-year-fad-of-a-decade-ago-is-now.html | HOME 'PERM' SALES $70,000,000 A YEAR; Fad of a Decade Ago Is Now Substantial Business -- Toni Holds Its Lead | True | By James J. Nagle | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/customs-examiner-will-give-up-sugary-position-for-taste-of-ease-w-c.html | Customs Examiner Will Give Up Sugary Position for Taste of Ease; W. C. Frowiss Is Retiring as Classifier of Port Sweets -- Chief Sampler to Quit, Too | True | By Joseph J. Ryan | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/enter-a-new-group-rosarians-acknowledge-rise-of-different-type-by.html | ENTER A NEW GROUP; Rosarians Acknowledge Rise of Different Type by Putting It in Class by Itself | True | D. H. J. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-local-screen-scene-english-drama-to-be-shot-in-austria.html | THE LOCAL SCREEN SCENE; English Drama to Be Shot in Austria, Yugoslavia -- Other Movie Matters | True | By A. H. Weiler | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-nation.html | THE NATION | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-davison-to-be-wed-coast-hospital-aide-engaged-to-ensign-donald.html | MISS DAVISON TO BE WED; Coast Hospital Aide Engaged to Ensign Donald Harrison | True | Sledal to T.ql: Nmv Yom Mgs. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/martin-lynch.html | MARTIN LYNCH | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-observes-a-triple-anniversary-of-its-vast-public-school.html | New York Observes a Triple Anniversary Of Its Vast Public School System | True | By Benjamin Fine | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/oriental-patterns-studies-in-chinese-thought-edited-by-arthur-f.html | Oriental Patterns; STUDIES IN CHINESE THOUGHT. Edited by Arthur F. Wright. Illustrated. 317 pp. Chicago: University of Chicago Press. $4. | True | By Kenneth Scott Latourette | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/guatemala-may-close-paper.html | Guatemala May Close Paper | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/farm-plan-called-key-to-gop-vote-party-leaders-in-14-states-in-west.html | FARM PLAN CALLED KEY TO G.O.P. VOTE; Party Leaders in 14 States in West Urge Congress for Program 'to Sell' | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/white-sox-pound-roberts-for-six-runs-in-fourth-inning-to-trounce.html | White Sox Pound Roberts for Six Runs in Fourth Inning to Trounce Phillies; CHICAGO SCORES IN FLORIDA, 12-4 Misplay Opens Door for Big White Sox Rally Against Phils -- Athletics Win | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/daughter-to-the-g-l-grants.html | Daughter to the G. L. Grants | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/more-lauder.html | More Lauder | True | PATRICK MULLEN. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vietnams-saint-cyr-french-train-natives-to-become-officers.html | Vietnam's Saint-Cyr; French train natives to become officers. | True | By Robert Aura Smith | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/talks-to-begin-tomorrow.html | Talks to Begin Tomorrow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-world.html | THE WORLD | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/henry-moore-again-stirs-london-his-recent-sculptures-reveal-new.html | HENRY MOORE AGAIN STIRS LONDON; His Recent Sculptures Reveal New Trends -- Some Opposition | True | By Eric Newtonlondon. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/trade-issue.html | TRADE ISSUE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-and-gossip-of-the-rialto-plans-for-a-repertory-group-move.html | NEWS AND GOSSIP OF THE RIALTO; Plans for a Repertory Group Move Ahead -- Assorted Items | True | By Lewis Funke | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/michael-hawkins.html | MICHAEL HAWKINS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-two-souths-southern-accent-from-uncle-remus-to-oak-ridge-by.html | The Two Souths; SOUTHERN ACCENT: From Uncle Remus to Oak Ridge. By William T. Polk. 264 pp. New York: William Morrow & Co. $4. | True | By Charles Lee Snyder | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/american-league-gets-umpire.html | American League Gets Umpire | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jeanne-h-badeau-wed-in-hong-kong.html | JEANNE H. BADEAU WED IN HONG KONG | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/howardclifford.html | Howard-Clifford | True | special to Ti 'EW Yo TnES. | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/n-y-a-c-wrestlers-win-capture-team-honors-in-aau-tournament-for.html | N. Y. A. C. WRESTLERS WIN; Capture Team Honors in A.A.U. Tournament for Region I | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/preparing-children-before-moving-day.html | Preparing Children Before Moving Day | | By Dorothy Barclay | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/blanket-maker-selling-fabrics.html | Blanket Maker Selling Fabrics | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jacobstimmons.html | Jacobs——Timmons | True | Special. to kzsw YOK X'*JMr. S. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/raising-trout-rainbows-multiply-in-bog-lakes-if-lime-is-added-to.html | Raising Trout; Rainbows Multiply in Bog Lakes If Lime Is Added to Water | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/oircusto-assist-victims-of-palsy-benefit-committee-has-3000-tickets.html | OIRCUS.TO ASSIST VICTIMS OF PALSY; Benefit Committee Has 3,000 Tickets for Wednesday Night Opening at the Garden | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/friends-to-hold-parley.html | Friends to Hold Parley | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dies-in-bronx-fire-man-was-visiting-apartment-75-persons-routed.html | DIES IN BRONX FIRE; Man Was Visiting Apartment -- 75 Persons Routed | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mcarthy-slips-benton-believes-says-senator-would-lose-if-he-faced.html | M'CARTHY SLIPS, BENTON BELIEVES; Says Senator Would Lose if He Faced Election Today -- Repeats Fraud Charge | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/wager-schwartz.html | Wager -- Schwartz | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/data-on-conviction-of-crouch-clarified.html | DATA ON CONVICTION OF CROUCH CLARIFIED | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fund-for-friendship-tufts-bequest-would-promote-warmer-faculty.html | FUND FOR FRIENDSHIP; Tufts Bequest Would Promote Warmer Faculty Meetings | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-jaeger-engaged-to-a-williams-senior.html | MISS JAEGER ENGAGED TO A WILLIAMS SENIOR | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fiores-lefts-win-scortichini-fight-brooklyn-welterweight-gets.html | FIORE'S LEFTS WIN SCORTICHINI FIGHT; Brooklyn Welterweight Gets Unanimous Decision Over Italian at Syracuse | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/crowds-greet-queen-in-perth.html | Crowds Greet Queen in Perth | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/isotope-laboratory-slated.html | Isotope Laboratory Slated | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sttldenttomztrrm-caroline-eli-i-gqg-b-ellis-jr-of-babson-institute.html | STtlDENTTOMZtRRN CAROLINE ELL I Gqg B. Ellis Jr, of Babson; Institute and Maryland Girl Become Engaged | True | Special to THE NEW YOI, Z'IES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/statue-of-aesculapius-found.html | Statue of Aesculapius Found | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/controversy-on-suez-is-widened-by-violence-while-the-differences.html | CONTROVERSY ON SUEZ IS WIDENED BY VIOLENCE; While the Differences Are Not Great, London and Cairo Refuse to Yield | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rain-postpones-golf-play.html | Rain Postpones Golf Play | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/egypt-near-chaos-saudi-arabia-king-tries-to-end-feud-guest-confers.html | EGYPT NEAR CHAOS; SAUDI ARABIA KING TRIES TO END FEUD; Guest Confers With Naguib and Nasser When Latter's Group Ends Collaboration CIVIL ASSEMBLY IN DOUBT Moslem Brotherhood Leader Calls for Holy War to Win Control of Canal Zone EGYPT NEAR CHAOS IN FACTIONAL FEUD | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/life-without-schedules-nothing-is-dripping-on-us-by-eva-knox-witte.html | Life Without Schedules; NOTHING IS DRIPPING ON US. By Eva Knox Witte. 308 pp. Boston: Little, Brown & Co. $3.75. | True | By Samuel T. Williamson | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/francogerman-crisis-shaping-up-over-edc-bonn-officials-increasingly.html | FRANCO-GERMAN CRISIS SHAPING UP OVER E.D.C.; Bonn Officials, Increasingly Restive As a Result of Delays in Paris, Are Studying Some Alternatives COMPLEX PROBLEM FOR U. S. | True | By C. L. Sulzberger | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/saul-s-elgart-named.html | Saul S. Elgart Named | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/an-easy-climb-to-the-top-of-idaho.html | AN EASY CLIMB TO THE TOP OF IDAHO | True | By Ira Henry Freeman | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dr-rebecc__aa-tr___opp-desi-physician-32-years-was-wifei-of-richard.html | DR. REBECC__AA TR___OPP D,ESI; Physician 32 Years Was Wifel of Richard Gritsche, Harpist I | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-role-hinted-for-fort-slocum-losing-information-school-it-may.html | NEW ROLE HINTED FOR FORT SLOCUM; Losing Information School, It May Become a Guided Missiles Establishment | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/safari-in-the-african-veld-african-hunt-by-thomas-s-arbuthnot-86.html | Safari in the African Veld; AFRICAN HUNT. By Thomas S. Arbuthnot. 86 photographs and end-paper illustrations. 269 pp. New York: W. W. Norton & Co. $3.95. | True | By Roy Chapman Andrews | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/national-wheelchair-tournament-draws-leading-fives-for-tests.html | National Wheelchair Tournament Draws Leading Fives for Tests Starting April 9 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/helping-neighbors.html | Helping Neighbors | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/red-china-atom-study-peiping-asks-for-soviet-aid-in-forming-atomic.html | RED CHINA ATOM STUDY; Peiping Asks for Soviet Aid in Forming Atomic Program | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-song-of-the-gita-bhagavadgita-the-song-of-god-translated-from.html | The Song Of the Gita; BHAGAVAD-GITA: The Song of God. Translated from the Sanskirit by Swami Prabhvavananda and Christopher Isherwood. Introduction by Aldous Huxley. 140 pp. New York: New American Library. 35 cents. | True | By Gerald Sykes | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/walter-m-pierce-92-exoregon-governor.html | WALTER M. PIERCE, 92, EX-OREGON GOVERNOR | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/myra-hess-ends-season-here.html | Myra Hess Ends Season Here | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-geils-married-graduate-of-bucknell-bride-of-d-a-bancel-cornell.html | MISS GEILS MARRIED; Graduate of Bucknell Bride of D. A. Bancel, Cornell Alumnus | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/auto-inspection-new-york-law-in-effect-next-year-follows-system.html | AUTO INSPECTION; New York Law, in Effect Next Year, Follows System Used in Other States | True | By Leo Egan | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/best-years-of-his-life-fredric-march-reflects-on-the-fruits-of-a.html | BEST YEARS OF HIS LIFE; Fredric March Reflects on the Fruits Of a Long, Successful Screen Career | True | By Barbara Berch Jamisonhollywood. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/berkshire-auditions-set-applicants-for-tanglewood-to-be-heard-april.html | BERKSHIRE AUDITIONS SET; Applicants for Tanglewood to Be Heard April 7 and 10 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hero-saves-man-in-river-policeman-with-7-commendations-adds-to-his.html | HERO SAVES MAN IN RIVER; Policeman With 7 Commendations Adds to His Record | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/finkelstein-mosse.html | Finkelstein -- Mosse | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ohio-state-wins-ncaa-swimming-konno-sets-mark-buckeyes-register-94.html | OHIO STATE WINS N.C.A.A. SWIMMING; KONNO SETS MARK; Buckeyes Register 94 Points at Syracuse as Ace Beats 440 Free-Style Record OHIO STATE WINS N.C.A.A. SWIMMING | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/caseys-pointer-scores-somerset-scout-first-in-puppy-stake-at-jersey.html | CASEY'S POINTER SCORES; Somerset Scout First in Puppy Stake at Jersey Field Meet | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nina-davis-conneciicat-college-alumna-married-go-wdham-jackson.html | Nina Davis, Conn.cciicat College Alumna, Married go Wdham Jackson, Harvard47 | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nato-after-5-years-nato-today.html | NATO After 5 Years; NATO TODAY | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/george-w-peek-jr.html | GEORGE W. PEEK JR. | True | Specf to Tm Nzw YoPJ Tr[z. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/school-honors-founder-memorial-at-cincinnati-pays-tribute-to-rabbi.html | SCHOOL HONORS FOUNDER; Memorial at Cincinnati Pays Tribute to Rabbi Mayer Wise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dr-w-l-robinson.html | DR. W. L. ROBINSON | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/questioned-on-mother-girl-15-queried-on-death-of-parent-in.html | QUESTIONED ON MOTHER; Girl, 15, Queried on Death of Parent in Apartment | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brooklyn-squadron-courses-help-yachtsmen-245-are-enrolled-in.html | Brooklyn Squadron Courses Help Yachtsmen; 245 ARE ENROLLED IN PRIMARY CLASS Brooklyn Skippers Soon Will Be Applying Knowledge on Metropolitan Waterways | True | By Clarence E. Lovejoy | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-mcarthy-issue.html | THE M'CARTHY ISSUE | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/conflict-in-indochina-is-vital-to-free-world-france-u-s-especially.html | CONFLICT IN INDO-CHINA IS VITAL TO FREE WORLD; France, U. S. Especially Are Playing For High Stakes in the War | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/flames-kill-youth-in-brooklyn-crash.html | FLAMES KILL YOUTH IN BROOKLYN CRASH | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/yeshiva-to-install-board-head.html | Yeshiva to Install Board Head | True | | 1982-03-17 | RE0000123819 | B00000465688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-vital-part-of-literature-the-unreluctant-years-a-critical.html | A Vital Part of Literature; THE UNRELUCTANT YEARS: A Critical Approach to Children's Literature. By Lillian H. Smith. 193 pp. Chicago: American Library Association. $4.50. ABOUT BOOKS AND CHILDREN: Historical Survey of Children's Literature. By Bess Porter Adams. Illustrated. 573 pp. New York: Henry Holt: & Co. $6. TIME FOR TRUE TALES And Almost True. Compiled by May Hill Arbuthnot. Illustrated by Rainey Bennett. 397 pp. Chicago: Scott, Foresman & Co; $3.50. | True | By Margaret E. Martignoni | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/eisenhower-signs-gas-carrier-bill-measure-returns-to-states-power.html | EISENHOWER SIGNS GAS CARRIER BILL; Measure Returns to States Power Over Piped Fuel Rates and Services | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/britain-to-hail-return-of-queen-leaving-australia-this-week-she.html | BRITAIN TO HAIL RETURN OF QUEEN; Leaving Australia This Week She Will Complete World Tour in Middle of May | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/annebruchmarried-to-jesse-d-erickson.html | ANNEBRUCH MARRIED [TO JESSE D. ERICKSON | True | Special to N'w YORK ms. | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-openings.html | THE OPENINGS | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/scents-the-thing-shrubs-should-be-selected-for-their-fragrance-as.html | SCENT'S THE THING; Shrubs Should Be Selected for Their Fragrance as Well as Other Qualities | True | By Anderson McCully | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-to-publish-u-s-books.html | Soviet to Publish U. S. Books | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/europe-tv-plan-to-link-8-nations-first-broadcast-is-set-for-june-6.html | EUROPE TV PLAN TO LINK 8 NATIONS; First Broadcast Is Set for June 6 With Belgium as Center of Experiment | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-joyge-mmith-to-marry-in-july-daughter-of-professor-to-bc.html | MISS JOYGE MMITH TO MARRY IN JULY; Daughter of Professor to Be Married to James W. Sharp, Official of Dodge Plant | True | Spectl to THz Nsr YO Tn7.. / | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-28 | 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-w-g-mcarthy-wed-former-winifred-grey-bride-of-paul-blackburn.html | MRS. W. G. M'CARTHY WED; Former Winifred Grey Bride of Paul Blackburn, Poet | True | | 1982-03-17 | RE0000123819 | B00000465688 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/appeals-to-employes-express-chief-seeks-help-to-preserve-postal-law.html | APPEALS TO EMPLOYES; Express Chief Seeks Help to Preserve Postal Law | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/woman-ends-life-on-cruise.html | Woman Ends Life on Cruise | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/two-singers-listed-in-new-opera-roles.html | TWO SINGERS LISTED IN NEW OPERA ROLES | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/administration-to-tell-u-s-wests-stake-in-indochina-u-s-will-be.html | Administration to Tell U. S. West's Stake in Indo-China; U. S. WILL BE TOLD INDO-CHINA STAKE | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/elephants-save-many-kenya-animals-by-digging-water-holes-in-dry.html | Elephants Save Many Kenya Animals By Digging Water Holes in Dry Season | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-diane-hillier-becomes-engaged.html | MISS DIANE HILLIER BECOMES ENGAGED | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/cairo-compromise-indicated-in-talks-by-naguib-and-foe-mild.html | CAIRO COMPROMISE INDICATED IN TALKS BY NAGUIB AND FOE; Mild Demonstrations Mark 4th Day of Egyptian Crisis Over Retaining Military Rule TRANSIT STRIKE PERSISTS Nasser Aide Says 'Revolution Will Continue' -- Future of Election Plan in Doubt CAIRO TALKS POINT TO A COMPROMISE | True | By Robert C. Dotyspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/charles-lozier.html | CHARLES LOZIER | True | Special to NEW Yomo 'r4s. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/naming-central-park-gates.html | Naming Central Park Gates | True | GEORGE D. WATROUS Jr | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/perkins-slalom-victor-utah-skier-triumphs-at-reno-miss-devlin-is.html | PERKINS SLALOM VICTOR; Utah Skier Triumphs at Reno -- Miss Devlin Is First | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-barbara-taubin-is-married-in-ithac.html | MISS BARBARA TAUBIN IS MARRIED IN ITHAC | True | A | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/robert-malley-ilqlqorwas-74-former-officer-of-electrical-concerns-i.html | ROBERT SMALLEY,. ; IlqlqOR,;WAS 74; Former Officer of Electrical Concerns Is Dead -- Bui(t i First Neon Sign.in U. S. | True | Special to Trz NZW No1; TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/steed-production-continues-to-fall-rate-off-1-12-points-to-665-of.html | STEEL PRODUCTION CONTINUES TO FALL; Rate Off 1 1/2 Points to 66.5% of Capacity as Cutting of Inventories Persists OPTIMISTS DISAPPOINTED Consumers Place Orders on 30-Day or Shorter Basis -- Scrap Prices Rise | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/executions-reach-low-62-in-1953-set-mark-since-start-of-full.html | EXECUTIONS REACH LOW; 62 in 1953 Set Mark Since Start of Full Listing in 1930 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ski-honors-to-austrian-pravda-wins-slalom-in-italy-burden-new-york.html | SKI HONORS TO AUSTRIAN; Pravda Wins Slalom in Italy -- Burden, New York, Injured | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/queens-tb-budget-increased.html | Queens TB Budget Increased | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/stassen-sees-churchill-dinner-guest-of-prime-minister-on-eve-of.html | STASSEN SEES CHURCHILL; Dinner Guest of Prime Minister on Eve of Trade Talks | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/joined-two-of-triplets-iii.html | Joined Two of Triplets III | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/lakers-put-out-royals-82-to-72-take-western-playoffs-in-pro.html | LAKERS PUT OUT ROYALS, 82 TO 72; Take Western Play-Offs in Pro Basketball League as Milkan Leads Attack | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/john-s-cartwright.html | JOHN S. CARTWRIGHT | True | Special to Tm NEW YOP TMZS. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/deals-in-brooklyn-dwellings-change-hands-in-latest-borough-sales.html | DEALS IN BROOKLYN; Dwellings Change Hands in Latest Borough Sales | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/cuban-army-aide-shifted.html | Cuban Army Aide Shifted | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-chvartazky-heard-17yearold-pianist-bows-here-plays-24-chopin.html | MISS CHVARTAZKY HEARD; 17-Year-Old Pianist Bows Here -- Plays 24 Chopin Preludes | True | R. P. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/attorney-joins-board-of-fairchild-camera.html | Attorney Joins Board Of Fairchild Camera | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/a-bout-new-york-librarys-inscription-on-truth-is-traced-to-darius.html | A bout New York; Library's Inscription on Truth Is Traced to Darius' Contest -- Poetry in Subway | True | By Meyer Berger | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/wiley-fears-peiping-deal-calls-a-geneva-compromise-on-u-n-entry.html | WILEY FEARS PEIPING DEAL; Calls a Geneva Compromise on U. N. Entry 'Spurious' | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/schayes-to-miss-opener-fractured-wrist-to-prevent-him-facing-lakers.html | SCHAYES TO MISS OPENER; Fractured Wrist to Prevent Him Facing Lakers Wednesday | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/two-royal-birthdays-danish-queen-44-norwegian-princess-53-still-is.html | TWO ROYAL BIRTHDAYS; Danish Queen 44 -- Norwegian Princess, 53, Still Is III | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/elected-by-standard-packaging.html | Elected by Standard Packaging | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/chiang-promises-reforms.html | Chiang Promises Reforms | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/joining-in-formation-of-new-brokerage-firm.html | Joining in Formation Of New Brokerage Firm | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/forbes-criticizes-meyners-report.html | FORBES CRITICIZES MEYNER'S 'REPORT' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mary-roth-fiancee-of-w-b-oldsmith.html | MARY ROTH FIANCEE OF W. B. OLDSMITH | True | Special to Th' NW YO.IC TIM. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mets-potpourri-packs-the-house-gala-performance-offers-excerpts-of.html | MET'S POT-POURRI PACKS THE HOUSE; ' Gala Performance' Offers Excerpts of Many Operas and Ballet Sequences | True | H. C. S. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/epu-peril-linked-to-convertibility-experts-reporting-on-2-forms.html | E.P.U. PERIL LINKED TO CONVERTIBILITY; Experts, Reporting on 2 Forms, Suggest a 3d, Urge Parley to Assure Unity E.P.U. PERIL LINKED TO CONVERTIBILITY | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/pike-challenges-cardinals-views-in-sermon-here-he-asserts-catholics.html | PIKE CHALLENGES CARDINAL'S VIEWS; In Sermon Here, He Asserts Catholics Have Preached on Political Issues | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spreaders-of-suspicion-scored.html | Spreaders of Suspicion Scored | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/moses-to-address-architects.html | Moses to Address Architects | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/british-industrial-index-rises.html | British Industrial Index Rises | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/guy-g-gentry.html | GUY G. GENTRY | True | Special to TZ Ngw YOR: TIMZS. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/soviet-will-press-for-trade-debate-seeks-priority-in-u-n-group.html | SOVIET WILL PRESS FOR TRADE DEBATE; Seeks Priority in U. N. Group Meeting Tomorrow for Bid to Eliminate Obstacles | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/francis-b-young-author-briton-used-african-locale-for-many.html | FRANCIS B. YOUNG AUTHOR; Briton Used African Locale for Many Novels--Wrote 'Man About the House' | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-sandy-neiburg-is-wed.html | Miss Sandy Neiburg Is Wed | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/gen-mow-tends-garden-in-prison-chinese-fighting-extradition.html | GEN. MOW TENDS GARDEN IN PRISON; Chinese Fighting Extradition Furnishes Vegetables for Mexican Jail Inmates | True | By Sydney Grusonspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/u-s-plans-a-rise-in-overseas-video-information-head-cites-big.html | U. S. PLANS A RISE IN OVERSEAS VIDEO; Information Head Cites Big Increase in Foreign Sets -- Sees Propaganda Aid | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/navy-ship-off-bahama-reef.html | Navy Ship Off Bahama Reef | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/4set-final-taken-by-philadelphian-seixas-gains-good-neighbor-honors.html | 4-SET FINAL TAKEN BY PHILADELPHIAN; Seixas Gains Good Neighbor Honors by Halting Larsen -- Morea Wins in Egypt | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sea-trips-for-essayists-propeller-club-will-reward-21-high-school.html | SEA TRIPS FOR ESSAYISTS; Propeller Club Will Reward 21 High School Contest Winners | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/news-of-food-french-classic-cookery-is-on-menu-for-paris-ball.html | News of Food; French Classic Cookery Is on Menu for Paris Ball Slated Here | True | By Jane Nickerson | | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/doublepower-unit-installed.html | Double-Power Unit Installed | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/turmoil-in-egypt.html | TURMOIL IN EGYPT | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/kapitonov-is-named-moscow-party-chief.html | KAPITONOV IS NAMED MOSCOW PARTY CHIEF | True | Special to The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/trotters-defeat-allstars-twice-triumph-in-afternoon-7370-and-at.html | TROTTERS DEFEAT ALL-STARS TWICE; Triumph in Afternoon, 73-70, and at Night, 69-57, Before Garden Total of 33,382 | True | By William J. Briordy | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/americans-reach-u-s-soccer-final-beat-castle-shannon-by-30-for-43.html | AMERICANS REACH U. S. SOCCER FINAL; Beat Castle Shannon by 3-0 for 4-3 Total in Eastern Division of Cup Play | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/7-diesels-for-jersey-central.html | 7 Diesels for Jersey Central | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/bernhard-flies-home-prince-of-netherlands-praises-aircraft-he.html | BERNHARD FLIES HOME; Prince of Netherlands Praises Aircraft He Viewed Here | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/queens-quarantine-relaxed.html | Queen's Quarantine Relaxed | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-7-no-title-bay-state-player-finishes-with-273-toski-holds.html | Article 7 -- No Title; BAY STATE PLAYER FINISHES WITH 273 Toski Holds Off Challenge of Fazio on Links -- Mangrum, Souchak Third at 278 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/love-is-not-enough-for-training-of-children-expert-tells-parents.html | ' Love Is Not Enough' for Training Of Children, Expert Tells Parents | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-lockwood-w-dotn.html | MRS. LOCKWOOD W. DOTN | True | Special to Tm IEw Noz' TES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/abroad-the-hbomb-as-a-spur-to-negotiation.html | Abroad; The H-Bomb as a Spur to Negotiation | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/elizabeth-byrm___e-troth-time-staff-member-is-fianceei-of-horace-a.html | ELIZABETH BYRN___ E TROTH; Time Staff Member Is Fianceei of Horace A, Giddings Jr. | True | i Special to TRo NW YO.K TZS. I | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/examplesetting-urged-british-pastor-stresses-living-in-spirit-of.html | EXAMPLE-SETTING URGED; British Pastor Stresses Living in Spirit of Christ | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/evatt-asks-bomb-data-he-says-australia-has-vital-concern-in.html | EVATT ASKS BOMB DATA; He Says Australia Has Vital Concern in Experiments | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/textile-group-picks-trustees.html | Textile Group Picks Trustees | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/too-little-praise-of-schools-found-criticism-often-ignores-good.html | TOO LITTLE PRAISE OF SCHOOLS FOUND; Criticism Often Ignores Good Points, U. S. Commissioner of Education Declares | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-vally-scotto-is-bride.html | Miss Vally Scotto Is Bride | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/farmers-can-hurl-rocks-at-pilot-but-no-shooting.html | Farmers Can Hurl Rocks At Pilot, but No Shooting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ship-men-are-hopeful-congress-will-end-subsidy-uncertainties-u-s.html | Ship Men Are Hopeful Congress Will End Subsidy Uncertainties; U. S. Accounting Office's Veto Power Over Aid to Merchant Marine Is Called a Deterrent to Construction | True | By George Homespecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/music-students-to-play-on-wqxr-chosen-in-school-auditions-they-will.html | MUSIC STUDENTS TO PLAY ON WQXR; Chosen in School Auditions, They Will Appear on Six Sunday Afternoon Shows | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dutch-ease-curbs-on-capital-transfers-in-further-move-toward.html | Dutch Ease Curbs on Capital Transfers In Further Move Toward Convertibility | True | By Paul Catzspecial to The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/legal-crackdown-on-dock-stoppage-is-due-this-week-mass-arrests-are.html | LEGAL CRACKDOWN ON DOCK STOPPAGE IS DUE THIS WEEK; Mass Arrests Are Forecast in Racket-Smashing Drive by U. S. and the State EMPLOYERS UNDER FIRE 14 Busloads of Strikers Off to Washington to Protest Voiding of Pier Vote PIER STRIKE FACES LEGAL CRACKDOWN | True | By Stanley Levey | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/pulliam-publisher-joins-youngs-slate.html | PULLIAM, PUBLISHER, JOINS YOUNG'S SLATE | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/george-l-beach.html | GEORGE L. BEACH | True | Special to Tm Nw YOL, C 'l'IMPS. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/schneider-leads-chamber-concert-selections-that-won-fromm-awards.html | SCHNEIDER LEADS CHAMBER CONCERT; Selections That Won Fromm Awards Are Performed on Contemporary Program | True | By Noel Straus | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/british-wholesale-prices-drop.html | British Wholesale Prices Drop | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/philadelphia-team-wins-takes-lyons-fencing-trophy-in-final-at-new.html | PHILADELPHIA TEAM WINS; Takes Lyons Fencing Trophy in Final at New York A. C. | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sports-of-the-times-the-biggest-gamble.html | Sports of The Times; The Biggest Gamble | True | By Arthur Daley | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/amateur-ski-club-first-regains-new-york-city-title-as-collins-takes.html | AMATEUR SKI CLUB FIRST; Regains New York City Title as Collins Takes Slalom | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/eisenhowers-at-services.html | Eisenhowers at Services | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/lehman-marks-76th-birthday.html | Lehman Marks 76th Birthday | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/2-rail-unions-set-to-strike.html | 2 Rail Unions Set to Strike | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/live-shell-missing-queens-park-also-searched-for-2-primers-and.html | LIVE SHELL MISSING; Queens Park Also Searched for 2 Primers and Fuses | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/lysenko-again-a-target-ukrainian-party-criticizes-institutes-he.html | LYSENKO AGAIN A TARGET; Ukrainian Party Criticizes Institutes He Supervises | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/braeval-biscuit-best-in-dog-show-at-teaneck-imported-poodle-gains.html | Braeval Biscuit Best in Dog Show at Teaneck; IMPORTED POODLE GAINS TOP AWARD Braeval Biscuit, Miniature From the Seafren Kennels, Scores in Jersey Event | True | By John Rendelspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/louise-suggs-triumphs.html | Louise Suggs Triumphs | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/to-honor-union-official.html | To Honor Union Official | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/clothing-asked-for-koreans.html | Clothing Asked for Koreans | True | AGNES M. FINN | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/happy-time-for-dobbs-ferry.html | ' Happy Time' for Dobbs Ferry | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/red-cross-services-free.html | Red Cross Services Free | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/tornado-hits-town-damages-houses-in-indiana-dust-sweeps-over-kansas.html | TORNADO HITS TOWN; Damages Houses in Indiana -- Dust Sweeps Over Kansas | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/museum-here-gets-pavilion-in-venice-u-s-exhibit-hall-at-modern-art.html | MUSEUM HERE GETS PAVILION IN VENICE; U. S. Exhibit Hall at Modern Art Festival to Be Used in New Foreign Program | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/hint-of-june-retirement-by-churchill-is-reported-it-fits-in-with.html | Hint of June Retirement By Churchill Is Reported; It Fits In With Other Signs That He Finds His Burden Becoming Too Heavy | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/troth-announcbd-of-nancy-nioffat-state-department-aide-is-afflanced.html | TROTH ANNOUNCBD OF NANCY NIOFFAT; State Department Aide is Afflanced to William T.. Lifland of Air Force ' | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/unemployment-and-bias-linked.html | Unemployment and Bias Linked | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/magsaysay-finds-tradition-a-drag-past-big-obstacle-in-fight-for.html | MAGSAYSAY FINDS TRADITION A DRAG; Past Big Obstacle in Fight for Efficient Government, Philippine Chief Says | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/d-m-rugg.html | D^. M. RUGG | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/robart-h-higginson.html | ROBERT H. HIGGINSON | True | ' Special. to T NzW Youc TxMzs. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mcarthy-decline-seen-fortune-magazine-reports-on-its-poll-of.html | M'CARTHY DECLINE SEEN; Fortune Magazine Reports on Its Poll of Business Men | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sales-tax-extension-uphekd-by-desapio.html | SALES TAX EXTENSION UPHELD BY DESAPIO | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/18-will-tour-soviet-u-s-editors-publishers-will-fly-to-moscow-this.html | 18 WILL TOUR SOVIET; U. S. Editors, Publishers Will Fly to Moscow This Week | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/iran-quake-swallows-village.html | Iran Quake Swallows Village | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/edward-j-degan.html | EDWARD J. DEGAN | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/keller-wins-stock-car-race.html | Keller Wins Stock Car Race | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/prices-of-cotton-off-1020-points-conflicting-weather-reports-from.html | PRICES OF COTTON OFF 10-20 POINTS; Conflicting Weather Reports From Southwest Keep the Trading in Narrow Range | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/adoption-problems-conference-topic.html | ADOPTION PROBLEMS CONFERENCE TOPIC | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/textile-pay-cuts-rejected.html | Textile Pay Cuts Rejected | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/the-waterfront-next-steps.html | THE WATERFRONT: NEXT STEPS | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/white-sox-get-six-runs-in-8th-for-105-triumph-over-brooks-7148-see.html | White Sox Get Six Runs in 8th For 10-5 Triumph Over Brooks; 7,148 See Roebuck Pounded at Tampa -- Phils Purchase Morgan From Dodgers | True | By Roscoe McGowenspecial To The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/educational-tv.html | EDUCATIONAL TV | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/five-flee-st-paul-jail-prisoners-slug-one-guard-and-overpower.html | FIVE FLEE ST. PAUL JAIL; Prisoners Slug One Guard and Overpower Another | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/public-power-urged-for-niagara-falls.html | PUBLIC POWER URGED FOR NIAGARA FALLS | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/business-advised-on-human-assets-executives-increase-in-value.html | BUSINESS ADVISED ON HUMAN ASSETS; Executives Increase in Value, Meeting Is Told, and Should Be Guarded From Strain | True | By Robert K. Plumbspecial To The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/catholics-start-54-charity-drive-divine-blessing-is-invoked-at-mass.html | CATHOLICS START '54 CHARITY DRIVE; Divine Blessing Is Invoked at Mass at St. Patrick's on $2,515,000 Appeal | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/red-sox-subdue-tigers-2-to-1-on-olsons-single-in-eleventh-win.html | Red Sox Subdue Tigers, 2 to 1, On Olson's Single in Eleventh; Win Second Extra-Inning Game in 2 Days -- Lenhardt's 3 Homers Help Orioles Best Cubs -- Athletics Score | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/marine-in-murder-case-police-to-query-him-on-death-of-woman-found.html | MARINE IN MURDER CASE; Police to Query Him on Death of Woman Found in Tub | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/prep-school-sports-spring-training-for-valley-forge-cadets-is.html | Prep School Sports; Spring Training for Valley Forge Cadets Is Outranked by Military Drills | True | By Michael Strauss | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/1year-maturities-are-79235142716.html | 1-YEAR MATURITIES ARE $79,235,142,716 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/atom-chief-is-back-from-pacific-area.html | ATOM CHIEF IS BACK FROM PACIFIC AREA | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-della-m-sloan-robert-loggia-wed.html | MISS DELLA M. SLOAN, ROBERT LOGGIA WED | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/hydrogen-strategy-debated.html | Hydrogen Strategy Debated | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/lloyd-allen-white.html | LLOYD- ALLEN WHITE | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/canadian-six-wins-in-japan.html | Canadian Six Wins in Japan | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/princeton-names-hackl-he-will-captain-hockey-team-torrey-receives.html | PRINCETON NAMES HACKL; He Will Captain Hockey Team -- Torrey Receives Trophy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/president-to-fill-key-library-post-but-delay-on-choice-to-head-vast.html | PRESIDENT TO FILL KEY LIBRARY POST; But Delay on Choice to Head Vast Congressional Store of Learning Irks Scholars SIX ON AN ENDORSED LIST Concern Stirred by Presence of McCarthy and Jenner on Institution Committee | True | By Anthony Levierospecial To The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spanish-bagpipers-reeling-north-after-loss-of-columbus-circle-hall.html | Spanish Bagpipers Reeling North After Loss of Columbus Circle Hall | True | By Richard F. Shepard | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/industry-leader-named-as-chairman-of-un-day.html | Industry Leader Named As Chairman of U.N. Day | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/hawaii-legislature-to-spur-statehood.html | HAWAII LEGISLATURE TO SPUR STATEHOOD | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sweden-and-norway-in-talks.html | Sweden and Norway in Talks | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/worship-at-sea-planned-volunteer-chaplains-sought-for-protestant.html | WORSHIP AT SEA PLANNED; Volunteer Chaplains Sought for Protestant Services | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/5000-call-cable-opens-new-bell-line-carries-triple-the-load-of-other.html | 5,000-CALL CABLE OPENS; New Bell Line Carries Triple the Load of Other Systems | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/johnlock-purser-on-united-statesi-veteran-ship-officer-dies-at.html | JOHNLOCK, PURSER[ ON UNITED. STATESI; Veteran Ship Officer Dies at Sea'Aboard SuperlinerM I Traveled 2,000,000 Miles | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/drivers-roll-out-to-hail-sunny-sunday-in-spring.html | Drivers Roll Out to Hail Sunny Sunday in Spring | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/wool-carder-exhibited-scholfield-industrial-relic-goes-to.html | WOOL CARDER EXHIBITED; Scholfield Industrial Relic Goes to Smithsonian Institution | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/bonn-tie-to-spain-and-greece-urged-conservative-paper-in-berlin.html | BONN TIE TO SPAIN AND GREECE URGED; Conservative Paper in Berlin Also Would Have Turkey in Set-Up to Replace E.D.C. | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/economics-and-finance-a-synthetic-controversy-economics-and-finance.html | ECONOMICS AND FINANCE; A Synthetic Controversy ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/carl-fischer.html | CARL FISCHER | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sounds-of-spring.html | SOUNDS OF SPRING | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/south-african-minister-injured.html | South African Minister Injured | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/new-health-center-in-bronx.html | New Health Center in Bronx | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/montreal-trips-boston-six-4-to-3-takes-3to0-lead-in-playoff.html | MONTREAL TRIPS BOSTON SIX, 4 TO 3; Takes 3-to-0 Lead in Play-Off Semi-Finals on Moore Goal at 18:03 of 3d Period | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-earle-c-anthony.html | MRS. EARLE C. ANTHONY | True | Special to THZ NEW YOlk: TXMZS. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/reserve-act-clause-opposed.html | Reserve Act Clause Opposed | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/illinois-central-foresees-1954-dip-chicago-milwaukee-reports-beer.html | ILLINOIS CENTRAL FORESEES 1954 DIP; Chicago, Milwaukee Reports Beer Industry Strike Cut 1953 Freight Volume | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/howard-edwin-odiorne.html | HOWARD EDWIN ODIORNE | True | Special to Tm NL'W Yomc TS. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/american-states-sign-97-accords-tenth-hemisphere-meeting-ends-u.html | AMERICAN STATES SIGN 97 ACCORDS; Tenth Hemisphere Meeting Ends -- U. S.-Guatemalan Conflict Pointed Up | True | By Sam Pope Brewerspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dodge-captures-slalom-laurels-olympian-edging-igaya-for-eastern.html | DODGE CAPTURES SLALOM LAURELS; Olympian, Edging Igaya for Eastern Title, Also Takes Coffin Memorial Cup | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/documentary-of-mentally-ill-the-lonely-night-bows-at-55th-st.html | Documentary of Mentally Ill, 'The Lonely Night,' Bows at 55th St. Playhouse | True | A. W. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/granting-oil-exploring-option.html | Granting Oil Exploring Option | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/polo-grounders-topple-tribe-104-antonelli-and-mccall-check-indians.html | POLO GROUNDERS TOPPLE TRIBE, 10-4; Antonelli and McCall Check Indians in Oklahoma City Despite Regalado Homers | | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/moscow-market-has-cucumbers.html | Moscow Market Has Cucumbers | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-luce-denies-attack-on-italy-terms-article-that-provoked-move-to.html | MRS. LUCE DENIES ATTACK ON ITALY; Terms Article That Provoked Move to Have Her Banned a 'Pure Fabrication' | | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/data-on-idle-scored-roosevelt-takes-issue-with-the-presidents-views.html | DATA ON IDLE SCORED; Roosevelt Takes Issue With the President's Views | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/nepal-arrest-reported.html | Nepal Arrest Reported | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/conversions-charted-dean-green-cites-simon-peter-as-example-of.html | CONVERSIONS CHARTED; Dean Green Cites Simon Peter as Example of Change | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/pine-grove-peg-scores-jewell-pointer-wins-open-allage-stake-at.html | PINE GROVE PEG SCORES; Jewell Pointer Wins Open All-Age Stake at Jersey Trials | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/talk-with-egypt-asked-by-israel-emergency-inquiry-by-mixed-body.html | TALK WITH EGYPT ASKED BY ISRAEL; Emergency Inquiry by Mixed Body Sought in Clash of Troops on Borde | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sharp-rise-shown-in-training-plans-manyfold-increase-revealed-in.html | SHARP RISE SHOWN IN TRAINING PLANS; Manyfold Increase Revealed in Number of Companies Schooling Their Staffs | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-rodolph-takes-slalom.html | Miss Rodolph Takes Slalom | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/girl-scout-project-set-for-migrants-children.html | Girl Scout Project Set For Migrants' Children | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/nixon-may-tour-italy.html | Nixon May Tour Italy | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/labor-equity-promised-new-commissioner-pledges-fairness-to-all-in.html | LABOR EQUITY PROMISED; New Commissioner Pledges Fairness to All in Jersey | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/rabbi-goldstein-named-heads-sabbath-unit-fighting-calendar-reform.html | RABBI GOLDSTEIN NAMED; Heads Sabbath Unit Fighting Calendar Reform | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/curfew-bill-opposed.html | Curfew Bill Opposed | | JAMES SHARAF | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/reading-of-euripides-ion-set.html | Reading of Euripides' 'Ion' Set | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/javits-opposes-housing-cuts.html | Javits Opposes Housing Cuts | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/guatemala-to-build-milk-plant.html | Guatemala to Build Milk Plant | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/-secret-document-vienna-spy-melodrama-on-view-at-the-stanley.html | ' Secret Document -- Vienna,' Spy Melodrama, on View at the Stanley Theatre | True | H. H. T. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mcarthy-scored-in-columbia-talks-jessup-thomas-and-halley-join-in.html | M'CARTHY SCORED IN COLUMBIA TALKS; Jessup, Thomas and Halley Join in Criticism -- Kirk Calls for Freedom to Differ | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/city-trend-rising-for-delinquency-youthful-offenders-increase-185.html | CITY TREND RISING FOR DELINQUENCY; Youthful Offenders Increase 18.5% in Year to Highest Point Since 1946 | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/paris-team-leads-in-monaco-bridge-150-couples-enter-in-open-pair.html | PARIS TEAM LEADS IN MONACO BRIDGE; 150 Couples Enter in Open Pair Championship Play of Contract Tournament | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/benson-bars-switch-on-farm-subsidies-benson-bars-deal-on-farm.html | Benson Bars Switch On Farm Subsidies; BENSON BARS DEAL ON FARM SUPPORTS | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/jthe-edward-slotkins-have-soni.html | jThe Edward Slotkins Have SonI | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/kaufmanschwartz.html | Kaufman--Schwartz | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/long-island-gains-national-12goal-final-with-triumph-over-squadron.html | Long Island Gains National 12-Goal Final With Triumph Over Squadron A, 11 to 9 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/french-units-smash-vietminh-besiegers.html | FRENCH UNITS SMASH VIETMINH BESIEGERS | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/antitito-party-defies-belgrade-program-of-illegal-yugoslav-movement.html | ANTI-TITO 'PARTY' DEFIES BELGRADE; Program of Illegal Yugoslav Movement Is Distributed by Clandestine Means ANTI-TITO 'PARTY' DEFIES BELGRADE | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/debut-recital-sung-by-william-mgrath.html | DEBUT RECITAL SUNG BY WILLIAM M'GRATH | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/francis-mcarthy.html | FRANCIS M'CARTHY' | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mau-mau-aide-gives-up-last-of-general-chinas-chief-lieutenants-a.html | MAU MAU AIDE GIVES UP; Last of General China's Chief Lieutenants a Captive | True | Dispatch of The Times, London. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/l-son-to-the-a-m-rosenthals.html | L. Son to the A. M. Rosenthals. | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/25000-gems-stolen-woman-tells-of-being-robbed-in-east-side.html | $25,000 GEMS STOLEN; Woman Tells of Being Robbed in East Side Apartment | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mayor-goes-for-swim.html | Mayor Goes for Swim | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/barbara-a-singer-wed-smith-graduate.html | barbara a. singer wed; smith graduate | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/munch-leads-n-b-c-in-french-program.html | MUNCH LEADS N. B. C. IN FRENCH PROGRAM | True | H. C. S. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/bomb-kills-moroccan-at-track.html | Bomb Kills Moroccan at Track | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/colleges-approve-early-entry-plan-bright-high-school-juniors-and.html | COLLEGES APPROVE EARLY ENTRY PLAN; Bright High School Juniors and Sophomores Found Superior in Work FORD PROJECT EXPANDED Young Students Also Adjust Emotionally and Socially to University Life COLLEGES APPROVE EARLY ENTRY PLAN | True | By Benjamin Fine | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/retail-purchases-expected-to-rise-advisers-tell-president-cuts-in.html | RETAIL PURCHASES EXPECTED TO RISE; Advisers Tell President Cuts in Excise Taxes Will Put Brake on Economic Dip RETAIL PURCHASES EXPECTED TO RISE | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/progress-hinted-on-mcarthy-case-democrat-says-the-panel-will-retain.html | PROGRESS HINTED ON M'CARTHY CASE; Democrat Says the Panel Will Retain Counsel for Inquiry Today or Tomorrow | True | Special to The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/raid-shelters-scored-chicago-called-no-1-target-of-russians-in-u-s.html | RAID SHELTERS SCORED; Chicago Called 'No. 1 Target' of Russians in U. S. War | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/local-bridge-pair-captures-trophy-jules-tilles-boris-raymond-win.html | LOCAL BRIDGE PAIR CAPTURES TROPHY; Jules Tilles, Boris Raymond Win Goldman Cup in Close Contest -- 170 in Field | True | By Albert H. Morehead | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/blazing-puget-sound-trestle-derails-freight-train.html | Blazing Puget Sound Trestle Derails Freight Train | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/freedom-threats-held-most-crucial.html | FREEDOM THREATS HELD MOST CRUCIAL | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/engineer-gets-risk-data-suspended-army-aide-receives-security.html | ENGINEER GETS RISK DATA; Suspended Army Aide Receives Security Hearing Transcript | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/develops-package-tab-used-by-phillip-morris.html | Develops Package Tab Used by Phillip Morris | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/maze-of-brooklyn-bests-daring-pole-visitor-takes-to-river-on-raft.html | MAZE OF BROOKLYN BESTS DARING POLE; Visitor Takes to River on Raft Trying to Find a Way Out -- Fireboat Bears Him Back | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/samuelstuen-wins-ski-jump.html | Samuelstuen Wins Ski Jump | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/cash-wheat-drop-weakens-futures-long-liquidation-depresses-rye.html | CASH WHEAT DROP WEAKENS FUTURES; Long Liquidation Depresses Rye -- Coarse Grains Hold Up Against Downtrend | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/526000-cut-from-pay-of-nizam-of-hyderabad.html | $526,000 Cut From Pay Of Nizam of Hyderabad | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/public-housing-opposed-building-of-further-units-should-wait-on.html | Public Housing Opposed; Building of Further Units Should Wait on Study, It Is Felt | True | CLINTON W. BLUME | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/deals-in-westchester-sales-include-store-buildings-homes-in-rye.html | DEALS IN WESTCHESTER; Sales Include Store Buildings -- Homes in Rye, Larchmont | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/nebraska-stamp-announced.html | Nebraska Stamp Announced | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/harris-to-stage-civil-war-drama-producer-thinks-highly-of-green.html | HARRIS TO STAGE CIVIL WAR DRAMA; Producer Thinks Highly of 'Green Lamp' by St. John -- Will Do It Next Season | True | By Sam Zolotow | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/information-on-buses.html | Information on Buses | True | GEORGE L. BLISS | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/random-notes-from-washington-mccarthy-frank-faces-comment.html | Random Notes From Washington: McCarthy 'Frank' Faces Comment; Summerfield May Discuss the Charge That Senator Abused Free-Mailing Privilege | True | Special to The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/red-teachers-backed-but-house-member-opposes-hidden-communists.html | RED TEACHERS BACKED; But House Member Opposes 'Hidden' Communists | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/1st-cellist-soloist-with-philharmonic.html | 1ST 'CELLIST SOLOIST WITH PHILHARMONIC | True | N. S. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/city-views-circus-in-sunday-parade-arrival-for-84th-year-draws.html | CITY VIEWS CIRCUS IN SUNDAY PARADE; Arrival for 84th Year Draws Crowd Along Line of March to Madison Square Garden | True | By Irving Spiegel | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/drive-on-to-get-navy-more-milk-halfpint-daily-ration-and-mounting.html | DRIVE ON TO GET NAVY MORE MILK; Half-Pint Daily Ration and Mounting Surpluses Cited by Farm Legislators | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/raymond-h-cramer.html | RAYMOND H. CRAMER | True | Sa.t t.o T] NSW Yo ""S. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/end-at-caracas.html | END AT CARACAS | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sinclair-oil-corp-clears-68061006-earnings-on-record-volume-amount.html | SINCLAIR OIL CORP. CLEARS $68,061,006; Earnings on Record Volume Amount to $5.53 a Share, Against $6.29 in '52 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/wins-with-mrs-abbas.html | Wins With Mrs. Abbas | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/republican-chiefs-favor-dewey-draft.html | REPUBLICAN CHIEFS FAVOR DEWEY DRAFT | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ferguson-tells-rally-for-israd-u-s-has-positive-peace-policy.html | Ferguson Tells Rally for Israel U. S. Has 'Positive' Peace Policy; Senator Defines Republican Purposes as Sympathetic to Near East Nations | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/pope-celebrates-mass-service-in-private-chapel-is-first-since-his.html | POPE CELEBRATES MASS; Service in Private Chapel Is First Since His Illness | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/chinatown-children-aid-red-cross-fund-drive.html | Chinatown Children Aid Red Cross Fund Drive | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/3-killed-in-hotel-fire.html | 3 Killed in Hotel Fire | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/jackson-boxes-tonight-faces-thirdranked-bucceroni-in-eastern.html | JACKSON BOXES TONIGHT; Faces Third-Ranked Bucceroni in Eastern Parkway Ring | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/atlanta-trips-braves-2-1.html | Atlanta Trips Braves, 2 -- 1 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ends-mens-wear-fabric-line.html | Ends Men's Wear Fabric Line | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/france-is-near-time-of-decision-on-issues-that-imperil-defense.html | France Is Near Time of Decision On Issues That Imperil Defense; Assembly Action on Any of Several Acute Problems May Bring the Downfall of Cabinet and Defer Geneva Talks | True | By Lansing Warrenspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/animal-protection-groups-move-to-modify-grand-national-chase.html | Animal Protection Groups Move To Modify Grand National Chase | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/new-metro-role-for-donna-reed-oscar-winner-signed-to-do-deep-in-my.html | NEW METRO ROLE FOR DONNA REED; ' Oscar' Winner Signed to Do 'Deep in My Heart' After Completion of 'Paris' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dog-guards-master-15-weeks.html | Dog Guards Master 15 Weeks | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/rise-in-unemployment-here-is-far-below-national-rate-loss-of-jobs.html | Rise in Unemployment Here Is Far Below National Rate; LOSS OF JOBS HERE IS BELOW U. S. RATE | True | By A. H. Raskin | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/iprof-seely-brown-dies-hamilton-mathematician-wasi-father-of.html | iPROF. SEELY BROWN DIES; Hamilton Mathematician Wasi Father of Representative-i | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/-joe-must-go-activated-mccarthy-recall-club-forms-around-wisconsin-.html | ' JOE MUST GO' ACTIVATED; McCarthy Recall Club Forms Around Wisconsin Editor | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/concert-devoted-to-modern-music-contemporary-society-plays-works-of.html | CONCERT DEVOTED TO MODERN MUSIC; Contemporary Society Plays Works of Four Composers of 12-Tone School | True | H. C. S. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/wright-music-bows-on-c-b-s.html | Wright Music Bows on C. B. S. | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/farm-club-downs-senators.html | Farm Club Downs Senators | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/soviet-living-standards-luxuries-on-display-said-to-be-available-on.html | Soviet Living Standards; Luxuries on Display Said to Be Available Only to Privileged Class | True | BELA FABIAN | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/nuptials-in-june-i-for-patricia-win-i-senior-at-barnard-engaged-to.html | NUPTIALS IN JUNE I FOR PATRICIA WIN; (I Senior at Barnard Engaged to Caleb C. Whitaker 3d Graduate of Princeton | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/9000-in-coffee-rustled.html | $9,000 in Coffee 'Rustled' | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/recital-sung-by-miss-walters.html | Recital Sung by Miss Walters | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/canadas-postal-rates-rising.html | Canada's Postal Rates Rising | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/british-ford-profits-up-5885042-in-53-though-taxes-zoom-12-dividend.html | British Ford Profits Up $5,885,042 in '53 Though Taxes Zoom; 12% Dividend Urged | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/private-aid-asked-for-universities-taxes-peril-endowments-and-open.html | PRIVATE AID ASKED FOR UNIVERSITIES; Taxes Peril Endowments and Open the Way to Political Influences, Sloan Says | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/raschi-sets-back-former-mates-42-cardinals-new-righthander.html | RASCHI SETS BACK FORMER MATES, 4-2; Cardinals' New Right-Hander Outpitches Lopat of Yanks -- Sain Hurls 2 Frames | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/bravery-at-sea.html | BRAVERY AT SEA | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/patterns-of-the-times-for-little-egg-hunters-a-springtosummer.html | Patterns of The Times: For Little Egg Hunters; A Spring-to-Summer Wardrobe for Girls 5 to 12 Years Old | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ship-hire-market-is-mostly-steady-but-slight-drop-may-be-on-way.html | SHIP HIRE MARKET IS MOSTLY STEADY; But Slight Drop May Be on Way -- Grain Charters Slip -- Sugar Holds Up Well | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/program-for-piano-played-by-raphael.html | PROGRAM FOR PIANO PLAYED BY RAPHAEL | True | H. C. S. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/harvard-victor-in-rugby.html | Harvard Victor in Rugby | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/japan-trade-prospects-good.html | Japan Trade Prospects Good | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/missouri-to-join-mothball-fleet-battleship-due-to-leave-sea-in.html | MISSOURI TO JOIN MOTHBALL FLEET; Battleship Due to Leave Sea in September as Navy Puts Stress on Air Carriers MISSOURI TO JOIN MOTHBALL FLEET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/guatemala-plans-welcome.html | Guatemala Plans Welcome | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/janet-adams-wed-to.html | janet adams; wed to | True | M | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/monti-scores-on-coast.html | Monti Scores on Coast | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/cargo-surveyors-under-new-attack-senate-subcommittee-views-bill-to.html | CARGO SURVEYORS UNDER NEW ATTACK; Senate Subcommittee Views Bill to Extend Authority of Bureau to West Coast | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/city-firemen-to-march-most-colorful-parade-set-for-wednesday-noon.html | CITY FIREMEN TO MARCH; ' Most Colorful' Parade Set for Wednesday Noon | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/two-in-stolen-car-trapped-in-pincers.html | TWO IN STOLEN CAR TRAPPED IN PINCERS | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spaniards-on-way-home-286-who-fought-with-germans-were-freed-by.html | SPANIARDS ON WAY HOME; 286 Who Fought With Germans Were Freed by Moscow | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/canadas-tobacco-greenhouses-are-being-steamed-for-54-crop-canada.html | Canada's Tobacco Greenhouses Are Being Steamed for '54 Crop; CANADA PREPARES FOR TOBACCO CROP | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/new-haven-railroad-february-net-income-204822-against-170366.html | NEW HAVEN RAILROAD; February Net Income $204,822, Against $170,366 Last-Year | True | Special to The New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/object-to-brazil-tax-plan.html | Object to Brazil Tax Plan | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/u-n-and-israeli-chiefs-confer.html | U. N. and Israeli Chiefs Confer | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/1500-rescued-off-algiers-as-british-troopship-burns-4-crewmen-die.html | 1,500 Rescued Off Algiers As British Troopship Burns; 4 Crewmen Die, 18 Hurt -- No Panic Among Army Wives and Children BRITISH SHIP LOST; 1,500 ARE RESCUED | True | By the United Press. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/shields-in-dainty-tops-record-fleet.html | SHIELDS, IN DAINTY, TOPS RECORD FLEET | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/new-shows-keep-art-season-alive-national-academy-exhibition-oneman.html | NEW SHOWS KEEP ART SEASON ALIVE; National Academy Exhibition, One-Man Displays Among Many Events of Week | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/i-am-a-camera-at-city-college.html | ' I Am a Camera' at City College | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mandolin-symphony-plays.html | Mandolin Symphony Plays | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/million-see-tokyo-blossoms.html | Million See Tokyo Blossoms | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ben-goldman-man-of-year.html | Ben Goldman 'Man of Year' | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/britons-jail-2-czechs-former-r-a-f-navigator-and-woman-held-in.html | BRITONS JAIL 2 CZECHS; Former R. A. F. Navigator and Woman Held in London | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/meetings-to-vote-on-merger.html | Meetings to Vote on Merger | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/civic-appeal-made-to-pride-of-negro-mrs-hedgeman-mayors-aide-urges.html | CIVIC APPEAL MADE TO PRIDE OF NEGRO; Mrs. Hedgeman, Mayor's Aide, Urges Resurgence of Will to Strengthen Democracy | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/television-in-review-cavalcade-excerpts-from-rodgers-and.html | Television in Review: Cavalcade; Excerpts from Rodgers and Hammerstein Hits Presented 245 Stations Carry 90-Minute Show for General Foods | True | By Jack Gould | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/muth-squash-racquets-victor.html | Muth Squash Racquets Victor | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ukrainian-chief-reelected.html | Ukrainian Chief Re-Elected | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spain-will-ask-u-s-for-big-rise-in-aid-spain-to-ask-u-s-to-increase.html | Spain Will Ask U. S. For Big Rise in Aid; SPAIN TO ASK U. S. TO INCREASE AID | True | By Camille N. Cianfarraspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/phils-beat-redlegs-6-4.html | Phils Beat Redlegs, 6 -- 4 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/2-hughes-foes-pause-undecided-whether-to-fight-lifting-of-bar-to.html | 2 HUGHES FOES PAUSE; Undecided Whether to Fight Lifting of Bar to R.K.O. Sale | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/catholic-unit-condemns-film.html | Catholic Unit Condemns Film | True | | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/orioles-buy-catcher-murray-of-athletics-is-sold-to-baltimore-in.html | ORIOLES BUY CATCHER; Murray of Athletics Is Sold to Baltimore in Cash Deal | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/g-e-mrfynolds-college-dean-4-connecticut-u-division-head.html | G. E. M'RFYNOLDS,' COLLEGE DEAN, 4; Connecticut U. Division Head DiesM.Expert on Far East,' International Relations | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/florida-ends-ban-on-migrant-pupils-officials-promise-to-permit.html | FLORIDA ENDS BAN ON MIGRANT PUPILS; Officials Promise to Permit Latin Laborers' Children to Return to School | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/smuckerbecker.html | Smuckler--Becker | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/venezuela-to-get-speedboats.html | Venezuela to Get Speedboats | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/books-and-authors.html | Books and Authors | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/-sleeping-virus-link-in-cancer-suggested.html | ' SLEEPING' VIRUS LINK IN CANCER SUGGESTED | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/malaya-troops-see-1st-action.html | Malaya Troops See 1st Action | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/thomson-sets-auto-mark.html | Thomson Sets Auto Mark | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/housing-loan-approved-1250000-state-aid-slated-for-roslyn-heights.html | HOUSING LOAN APPROVED; $1,250,000 State Aid Slated for Roslyn Heights Project | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/hartford-leasehold-sold.html | Hartford Leasehold Sold | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/audrey-hepburn-wins-stage-tony-gets-perry-award-as-best-dramatic.html | AUDREY HEPBURN WINS STAGE 'TONY'; Gets Perry Award as Best Dramatic Actress -- Dolores Gray Tops Musical Stars ' TEAHOUSE' HEADS PLAYS Show Honors Go to 'Kismet' -- David Wayne and Alfred Drake Take Acting Prizes | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/stevenson-in-hospital-treated-durham-n-c-for-recurring-kidney.html | STEVENSON IN HOSPITAL; Treated Durham, N. C., for Recurring Kidney Ailment | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/french-red-paper-marks-50th-year-lhumanite-one-of-nations-leading.html | FRENCH RED PAPER MARKS 50TH YEAR; L'Humanite, One of Nation's Leading Journals, Closely Read for Soviet Line | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-bernard_-brooks-has-soni.html | Mrs; Bernard_ Brooks Has SonI | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/frozen-man-body-under-study.html | Frozen Man Body Under Study | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/london-charting-industry-finance-giltedge-section-expected-to-get.html | LONDON CHARTING INDUSTRY FINANCE; Gilt-Edge Section Expected to Get Increased Competition From New Issues LONDON CHARTING INDUSTRY FINANCE | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/bronstein-keres-defeated-in-chess-but-russian-team-registers.html | BRONSTEIN, KERES DEFEATED IN CHESS; But Russian Team Registers 3d-Round Victory in the Series With Argentina | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-wyckoff-engaged-she-is-the-prospective-bride-of-alfred-dupont.html | MISS WYCKOFF ENGAGED; She Is the Prospective Bride of Alfred duPont Dent | True | Special to Tm Nzw Yo-,r Thugs. | 1982-03-17 | RE0000123820 | B00000465689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dies-almost-on-predicted-day.html | Dies Almost on Predicted Day | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dewey-signs-bill-to-avert-abuses-in-welfare-funds-new-law-gives.html | DEWEY SIGNS BILL TO AVERT ABUSES IN WELFARE FUNDS; New Law Gives State Power to Keep Strict Curb on Plans Operated by Unions DEWEY SIGNS CURB ON PENSION FUNDS | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/supermarket-burns-in-bronx.html | Supermarket Burns in Bronx | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/at-the-theatre-strindbergs-miss-julia-put-on-in-bleecker-street-by.html | AT THE THEATRE; Strindberg's 'Miss Julia' Put On in Bleecker Street by 3 Actors in Green Room Studio | True | By Brooks Atkinson | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/norway-air-crash-kills-8.html | Norway Air Crash Kills 8 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/city-opera-marks-10th-anniversary-recalls-three-alumni-to-the-stage.html | CITY OPERA MARKS 10TH ANNIVERSARY; Recalls Three Alumni to the Stage During 'Fledermaus' -- Gloria Lind Has Debut | True | R. P. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/stephen-wise-awards-dr-lowdermilk-and-lehman-among-recipients-for.html | STEPHEN WISE AWARDS; Dr. Lowdermilk and Lehman Among Recipients for 1953 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/aluminium-ltd-earns-19475087-despite-record-sales-profit-drops-to.html | ALUMINIUM, LTD., EARNS $19,475,087; Despite Record Sales, Profit Drops to $2.16 a Share From $2.48 in '52 ALUMINIUM, LTD., EARNS $19,475,087 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-hobby-ties-welfare-to-an-ancient-doctrine.html | Mrs. Hobby Ties Welfare To an Ancient Doctrine | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/interhandel-suit-ignored-by-swiss-many-shareholders-instead-look.html | INTERHANDEL SUIT IGNORED BY SWISS; Many Shareholders Instead Look for Government Pact to Recover Aniline Stock SEEK FAST COMPROMISE Hope Based on Dirksen Move in Senate to Restore Assets of Enemy Seized in War INTERHANDEL SUIT IGNORED BY SWISS | True | By George H. Morisonspecial To the New York Times. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/young-republicans-name-4.html | Young Republicans Name 4 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/u-s-tourist-spending-rises.html | U. S. Tourist Spending Rises | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/kellners-double-decides.html | Kellner's Double Decides | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/korea-survey-deferred.html | Korea Survey Deferred | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/all-hallows-five-takes-newport-final-73-to-59.html | All Hallows Five Takes Newport Final, 73 to 59 | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/kimberly-scores-in-ferrari.html | Kimberly Scores in Ferrari | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/herma-menth-returns.html | Herma Menth Returns | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/nine-homers-in-game.html | Nine Homers in Game | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-29 | 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123820 | B00000465689 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/william-m-gardner.html | .WILLIAM M. GARDNER | True | SpeciaJ to Tm Nzw YoJ Tnzs... | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/robert-c-adf.html | ROBERT C. AXLF-. | True | SPectaJ to N,-w'ot. TZVISS. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/retailers-match-last-years-sales-new-york-merchants-prove-trading.html | RETAILERS MATCH LAST YEAR'S SALES; New York Merchants Prove Trading Can Be Stimulated by Hard Selling Efforts 2 TO 15% DIP EXPECTED Handicap of Late Easter Met and Downtrend Reversed in Latest Week's Volume | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/westeast-air-mark-set.html | West-East Air Mark Set | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/budd-plans-5-par-value.html | Budd Plans $5 Par Value | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-rebecca-l-dorsey.html | DR. REBECCA L. DORSEY | True | SPecial to NL'W YO ['iS. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/soviet-housing-shortage.html | SOVIET HOUSING SHORTAGE | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-elmer-e-keiser.html | DR, ELMER E. KEISER | True | Special to Nv YORK TIM. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/inca-relic-is-stolen-museum-in-montreal-offering-reward-for-gold.html | INCA RELIC IS STOLEN; Museum in Montreal Offering Reward for Gold Plate | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/harry-g-manship.html | HARRY G. MANSHIP | True | Spec. lal to Tm Nsw Yo Tnrs. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-sjapanese-pact-under-fire.html | U. S.-Japanese Pact Under Fire | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/text-of-address-by-secretary-of-states-dulles-on-united-states.html | Text of Address by Secretary of States Dulles on United States Policy in the Far East | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/thomas-mdonald-built-theatre-sets.html | THOMAS. M'DONALD, BUILT THEATRE SETS | True | Special to The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/121-u-s-experts-aid-pakistan.html | 121 U. S. Experts Aid Pakistan | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/israel-bond-unit-forms-organization-of-guardians-group-is-announced.html | ISRAEL BOND UNIT FORMS; Organization of Guardians Group Is Announced | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/i-l-a-is-attacked-in-4-legal-moves-to-end-port-tieup-many-grand.html | I. L. A. IS ATTACKED IN 4 LEGAL MOVES TO END PORT TIE-UP; Many Grand Jury Witnesses Called for Inquiry Focusing on Industry-Union 'Plot' CONTEMPT TRIAL BEGINS Labor Board Acts in Tug Case and Gets Employers' Plea -- White House Picketed Two Effects of Dock Strike: Liner Diverted, Car Shipments Delayed ATTACKS ON I. L. A. OPEN FROM 4 SIDES | True | By A. H. Raskin | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/conferees-clear-billion-excise-cut-trim-on-appliances-retained.html | CONFEREES CLEAR BILLION EXCISE CUT; Trim on Appliances Retained -- Speed Due in Congress, as Bill Applies Thursday CONFEREES CLEAR BILLION EXCISE CUT | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/samuel-o-billings.html | SAMUEL O. BILLINGS | True | SpeCie.!. to Tim NEW OP. vgs. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/gay-accessories-spell-spring-fauna-and-flora-set-motifs-for-season.html | Gay Accessories Spell 'Spring'; Fauna and Flora Set Motifs for Season in Muted Colors | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/yugoslav-chiefs-bar-free-politics-communist-central-group-makes.html | YUGOSLAV CHIEFS BAR FREE POLITICS; Communist Central Group Makes Clear Its Intent to Permit No Opposition | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/omarkiam-noted-for-dress-designs-fashion-creator-is-dead-at-60had.html | OMAR'KIAM, :NOTED FOR DRESS DESIGNS; Fashion Creator Is Dead at 60—Had Made Clothes for Many Hollywood Stars | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/morse-vows-fight-for-public-power.html | MORSE VOWS FIGHT FOR PUBLIC POWER | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/3family-house-in-brooklyn-deals.html | 3-FAMILY HOUSE IN BROOKLYN DEALS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/soviet-to-sell-cars-in-greece.html | Soviet to Sell Cars in Greece | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/richfield-to-stress-use-of-hydrogen-in-gasoline.html | Richfield to Stress Use Of Hydrogen in Gasoline | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/benson-to-turn-tables-ask-reporters-for-comments-on-improving.html | BENSON TO 'TURN TABLES'; Ask Reporters for Comments on Improving Department | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/air-force-tests-korean-defense-operation-candy-counter-is-its.html | AIR FORCE TESTS KOREAN DEFENSE; 'Operation Candy Counter' Is Its Biggest Rehearsal Since End of War | True | By William J. Jordenspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/british-view-of-mccarthy-reactions-in-great-britain-and-on.html | British View of McCarthy; Reactions in Great Britain and on Continent to Senator Described | True | GORDON Y. GRIEVE | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hatter-stresses-value-over-price-executive-says-emphasis-on-quality.html | HATTER STRESSES VALUE OVER PRICE; Executive Says Emphasis on Quality Will Raise Sales by 10 to 15% | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dies-at-church-organ-prof-c-ogar-60-headed-tusuu-momjc-dejajsment.html | DIES AT CHURCH ORGAN; Prof. C. O.,Gra—r., 60, Headed Tusu'u mo'Mj;'c Dejajsment | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/17000-stay-in-union.html | 17,000 Stay in Union | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/meyner-modifies-state-house-plan-finds-lack-of-contracts-will.html | MEYNER MODIFIES STATE HOUSE PLAN; Finds Lack of Contracts Will Permit Easing of Mixture of Modern and Baroque JERSEY BOARD BACKS HIM Entrance Alterations Too Far Along for Any Major Change -- $22,000 Saved | True | By George Cable Wrightspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-s-loan-to-china-unsettled.html | U. S. Loan to China Unsettled | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/batchker-eaton-formed.html | Batchker, Eaton Formed | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/john-h-roberts.html | JOHN H. ROBERTS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-n-bid-to-egypt-vetoed-by-soviet-vishinsky-kills-council-move.html | U. N. BID TO EGYPT VETOED BY SOVIET; Vishinsky Kills Council Move Urging Suez Canal Passage for Israel-Bound Ships | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/german-concern-to-build-ships.html | German Concern to Build Ships | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/resident-offices-report-on-trade-reordering-rises-as-easter-season.html | RESIDENT OFFICES REPORT ON TRADE; Reordering Rises as Easter Season Is Nearing -- Stores Promise Tax Cut Rebates | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/i-brooklyn-dodgers-auditor-diesi.html | I Brooklyn Dodgers Auditor DiesI | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/albany-teachers-honor-two.html | Albany Teachers Honor Two | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/macauley-will-be-honored.html | Macauley Will Be Honored | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/traffic-accidents-drop-total-for-week-in-city-is-537-against-559-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 537, Against 559 a Year Ago | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/beyemheimersiman.html | Beyemheimer--Siman | True | Special to Tc NL' YoP Tnr.s. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/air-academy-bill-passed.html | Air Academy-Bill Passed | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/emil-c-hessert-jr.html | EMIL C. HESSERT JR. | True | Special to Tmc NL'w Yo Tnzs. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/upturn-is-on-way-slichter-asserts-economist-criticizes-federal.html | UPTURN IS ON WAY, SLICHTER ASSERTS; Economist Criticizes Federal Inaction but Sees Swing by Summer Anyhow | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cards-with-4-hits-check-white-sox-43.html | CARDS, WITH 4 HITS, CHECK WHITE SOX, 4-3 | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/columbia-system-has-its-best-year-380-a-share-cleared-in-53-against.html | COLUMBIA SYSTEM HAS ITS BEST YEAR; $3.80 a Share Cleared in '53 Against $2.75 in '52 as Sales in All Units Soar | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/potato-subsidy-queried.html | Potato Subsidy Queried | True | CHARLES H. CHAPMAN | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/paris-hospital-in-blue-cross.html | Paris Hospital in Blue Cross | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/industrial-plot-sold-in-queens-corner-lot-in-long-island-city.html | INDUSTRIAL PLOT SOLD IN QUEENS; Corner Lot in Long Island City Acquired by Vending Machine Concern | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lightweight-wools-selected-for-suits.html | LIGHTWEIGHT WOOLS SELECTED FOR SUITS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/in-the-nation-what-spruille-braden-told-the-jenner-committee.html | In The Nation; What Spruille Braden Told the Jenner Committee | True | By Arthur Krock | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/morale-where-is-it-services-find-problem-in-public-life-one-view.html | Morale -- Where Is It?; Services Find Problem in Public Life -- One View: 'Put Patriotism in Civilians' | True | By Hanson W. Baldwin | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/need-for-legal-aid-explained.html | Need for Legal Aid Explained | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/foster-turns-back-flagg.html | Foster Turns Back Flagg | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/first-of-8-airlines-christened.html | First of 8 Airlines Christened | True | Special to The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hospital-needs-play-volunteers.html | Hospital Needs Play Volunteers | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/juin-is-reproved-on-edc-criticism-french-premier-and-defense-chief.html | JUIN IS REPROVED ON E.D.C CRITICISM; French Premier and Defense Chief Reported Disturbed by Remarks of Marshal | True | By Harold Callenderspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/philadelphia-ousts-teacher.html | Philadelphia Ousts Teacher | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/disabled-backed-as-pilots.html | Disabled Backed as Pilots | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/carolyn-purcell-is-wed-in-jersey-music-student-in-boston-s-bride-of.html | CAROLYN PURCELL IS WED IN JERSEY; Music Student in BOston !s Bride of Pvt. FrAderick W. Geissler Jr., U.S.A. | True | Special to Tz h'zw N0 TIbXES, | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/miss-abraham-engpgd-t-she-s-the-prospective-bride-of-cadet-philip.html | MISS ABRAHAM ENGAGED; t She !s the Prospective Bride of Cadet Philip L. Brewster | True | Speci,,,1 to T NL'W Yor- Tr.r. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/marine-held-in-slaying-recruit-under-arrest-in-south-in-stabbing-of.html | MARINE HELD IN SLAYING; Recruit Under Arrest in South in Stabbing of Woman Here | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/salute-to-teens-set-fairless-to-preside-at-dinner-for-young.html | SALUTE TO TEENS SET; Fairless to Preside at Dinner for Young Enterprisers | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/trend-is-bullish-in-london-market-many-issues-gain-a-shilling.html | TREND IS BULLISH IN LONDON MARKET; Many Issues Gain a Shilling -- German Governments Advance Up to 6 Points | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/commodity-index-gains-prices-rise-to-909-on-friday-from-907-the.html | COMMODITY INDEX GAINS; Prices Rise to 90.9 on Friday From 90.7 the Day Before | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/upsala-sets-back-hamilton-50-171-lashkowitz-threehit-victor-for.html | UPSALA SETS BACK HAMILTON, 5-0, 17-1; Lashkowitz Three-Hit Victor for Vikings -- Rivals' Nine Errors Aid in 2d Game | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/luncheon-benefit-is-set-for-may-4-annual-event-at-waldorf-is.html | LUNCHEON BENEFIT IS SET FOR MAY 4; Annual Event at Waldorf Is Planned to Assist the Lots for Little Shop | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/warren-accuser-gives-up-r-j-wilson-surrenders-on-an-old-indictment.html | WARREN ACCUSER GIVES UP; R. J. Wilson Surrenders on an Old Indictment | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/the-u-s-and-indochina.html | THE U. S. AND INDO-CHINA | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/raised-to-executive-post-by-mooremccormack.html | Raised to Executive Post By Moore-McCormack | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/doris-hart-net-victor-miss-fry-art-larsen-also-gain-in-puerto-rico.html | DORIS HART NET VICTOR; Miss Fry, Art Larsen Also Gain in Puerto Rico Tourney | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/philip-h-martin.html | PHILIP H. MARTIN | True | Special to Tm NLv YO Tn, | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/police-chaplain-retires-after-30-years-in-post.html | Police Chaplain Retires After 30 Years in Post | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/president-to-view-rite-will-fly-to-richmond-may-9-to-honor-famed.html | PRESIDENT TO VIEW RITE; Will Fly to Richmond May 9 to Honor Famed Militia Unit | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/donald-f-boyle.html | DONALD F. BOYLE | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/backs-president-on-housing.html | Backs President on Housing | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/john-gantz.html | JOHN GANTZ | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/armory-for-meeting-crucial-may-26-session-set-for-big-edifice-in.html | ARMORY FOR MEETING; Crucial May 26 Session Set for Big Edifice in Albany | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sparkman-accuses-r-e-a.html | Sparkman Accuses R. E. A. | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/tryout-for-meller-play.html | Tryout for Meller Play | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sister-cecilia-monica.html | SISTER CECILIA MONICA | True | Specta! to Ngw Yo-g 'iMgS. ' | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/connecticut-redevelopment-law-upheld-statute-designed-to-aid-slum.html | Connecticut Redevelopment Law Upheld; Statute Designed to Aid Slum Clearance | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/itwo-edition__s-dropped-post-and-timesherald-quits-washington.html | ITWO EDITION._. S DROPPED.; Post and Times-Herald ,Quits Washington Afternoon Field | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/sea-lion-loses-tonsils.html | Sea Lion Loses Tonsils | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/young-would-bar-stock-sale-data-he-asks-court-to-rule-out-of.html | YOUNG WOULD BAR STOCK SALE DATA; He Asks Court to Rule Out of Pre-Trial Testimony Deal of C. & O. in Central Shares | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mother-and-baby-care.html | Mother and Baby Care | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hack-to-become-new-chicago-pilot-los-angeles-manager-relieves.html | HACK TO BECOME NEW CHICAGO PILOT; Los Angeles Manager Relieves Ciavaretta, Who Is Dropped in Sudden Move by Cubs | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/insurance-concern-expands.html | Insurance Concern Expands | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cuba-seizes-armed-arrivals.html | Cuba Seizes Armed Arrivals | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/schayes-will-face-lakers-in-opener-syracuse-star-to-wear-cast-to.html | SCHAYES WILL FACE LAKERS IN OPENER; Syracuse Star to Wear Cast to Protect Broken Wrist - Lloyd Also to Play | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dravo-corporation-4365900-net-income-in-1953-was-largest-in-its.html | DRAVO CORPORATION; $4,365,900 Net Income in 1953 Was Largest in Its History | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lawrence-m-mcomb.html | LAWRENCE M. M'COMB | True | Spectal to Tm NEw o | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/eisenhower-hails-germans.html | Eisenhower Hails Germans | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/world-service-drive-on-117500-sought-here-for-work-of-y-m-c-a.html | WORLD SERVICE DRIVE ON; $117,500 Sought Here for Work of Y. M. C. A. Program | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/david-c-noye-70-realty-executive.html | DAVID C. NOYES, 70, REALTY EXECUTIVE | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/israeli-orphans-to-gain.html | Israeli Orphans to Gain | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/exploration-urged-for-natural-gas.html | EXPLORATION URGED FOR NATURAL GAS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/firemen-to-guard-small-theatres-order-covers-houses-seating-fewer.html | FIREMEN TO GUARD SMALL THEATRES; Order Covers Houses Seating Fewer Than 300 -- Ticket Buying Practice Ended | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/r-g-hinman-weds-mrs-v-c-ramsey.html | R. G. HINMAN WEDS MRS. V. C. RAMSEY | True | Se*al to Tz Nv YO | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/gilinski-leads-keglers-detroit-youths-674-paces-abc-tournament-by-9.html | GILINSKI LEADS KEGLERS; Detroit Youth's 674 Paces A.B.C. Tournament by 9 Pins | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/con-edison-lifts-expansion-goal-utility-here-worlds-biggest-will.html | CON EDISON LIFTS EXPANSION GOAL; Utility Here, World's Biggest, Will Spend $375,000,000 Over Next Five Years UTILITIES REPORT OPERATING DATA | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/news-writer-honored-j-l-hicks-gets-urban-league-award-for-series-of.html | NEWS WRITER HONORED; J. L. Hicks Gets Urban League Award for Series of Articles | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/nixon-tour-undecided-sought-by-mrs-luce-as-aid-to-goodwill-in-italy.html | NIXON TOUR UNDECIDED; Sought by Mrs. Luce as Aid to Goodwill in Italy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-hydrogen-explosion-is-set-off-in-pacific-tests-hydrogen-blast.html | New Hydrogen Explosion Is set Off in Pacific Tests; HYDROGEN BLAST SET OFF IN TESTS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/prizes-for-foreign-reporting-and-comment-awarded-to-six-by-the.html | Prizes for Foreign Reporting and Comment Awarded to Six by the Overseas Press Club | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/budget-cut-to-cost-navy-1000-reserve-officers.html | Budget Cut to Cost Navy 1,000 Reserve Officers | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/ankara-and-cairo-settle-joint-communique-announces-end-of-dispute.html | ANKARA AND CAIRO SETTLE; Joint Communique Announces End of Dispute Over Envoy | True | Special to The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/fulbright-offers-switch-on-hawaii-suggests-that-it-and-alaska-be.html | FULBRIGHT OFFERS SWITCH ON HAWAII; Suggests That It and Alaska Be Made Commonwealths as Step to Independence | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/finley-resigns-idaho-post.html | Finley Resigns Idaho Post | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cherwell-may-come-to-u-s.html | Cherwell May Come to U.S. | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/white-house-pickets.html | WHITE HOUSE PICKETS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/fifth-of-citys-boys-enrolled-in-scouts.html | FIFTH OF CITY'S BOYS ENROLLED IN SCOUTS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-richard-linton-biochemist-was-55i.html | DR. RICHARD LINTON, [ BIOCHEMIST, WAS 55I | True | Special to 1 Ngw o: Thugs. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/will-attend-safety-parley.html | Will Attend Safety Parley | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/greenwich-lists-five-limitations-on-its-1st-parochial-high-school.html | Greenwich Lists Five Limitations On Its 1st Parochial High School | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/europes-5th-ave-hailed-association-here-greets-new-shopping-area-in.html | EUROPE'S 5TH AVE. HAILED; Association Here Greets New Shopping Area in Rotterdam | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/7-of-10-on-b36-die-in-takeoff-crash.html | 7 OF 10 ON B-36 DIE IN TAKE-OFF CRASH | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mginnis-claims-30-of-new-haven-opposition-faction-without-proxies.html | M'GINNIS CLAIMS 30% OF NEW HAVEN; Opposition Faction, Without Proxies, Has That Much of Road's Stock, He Says | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/three-chilean-editors-jailed.html | Three Chilean Editors Jailed | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/french-hold-edge-in-bridge-finals-field-of-150-pairs-narrowed-in.html | FRENCH HOLD EDGE IN BRIDGE FINALS; Field of 150 Pairs Narrowed in Monte Carlo's Open Championship Event | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/craft-exhibition-will-open-today-trays-jewelry-textiles-and.html | CRAFT EXHIBITION WILL OPEN TODAY; Trays, Jewelry, Textiles and Ceramics Among Objects at Barbizon-Plaza Hotel | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/canada-regains-world-commerce-st-lawrence-has-earliest-season-on.html | CANADA REGAINS WORLD COMMERCE; St. Lawrence Has Earliest Season on Record -- Boon Seen in New York Strike | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/social-security-official-sworn.html | Social Security Official Sworn | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/world-parley-on-control-urged.html | World Parley on Control Urged | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/harrison-fined-500-rochester-coach-assessed-for-conduct-in-laker.html | HARRISON FINED $500; Rochester Coach Assessed for Conduct in Laker Game | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-health-bill-scored-by-lehman-senator-doubts-the-adequacy-of.html | NEW HEALTH BILL SCORED BY LEHMAN; Senator Doubts the Adequacy of 'Simplified' Lump-Sum Federal Aid to States | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/divided-vote-delayed-northwest-airlines-adds-j-m-binger-to-its.html | DIVIDED VOTE DELAYED; Northwest Airlines Adds J. M. Binger to Its Board | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sues-for-capital-gains-tricontinental-shareholder-asks-dividend-on.html | SUES FOR CAPITAL GAINS; Tri-Continental Shareholder Asks Dividend on Stock Rise | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/uncle-sam-old-stamp-collector-to-try-swapping-them-for-cash-uncle.html | Uncle Sam, Old Stamp Collector, To Try Swapping Them for Cash; UNCLE SAM ADDS USED STAMP LINE | True | By Anthony Levierospecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/news-of-food-cow-belles-give-recipes-for-beef-dishes-they-devised.html | News of Food; Cow Belles Give Recipes For Beef Dishes They Devised on Ranch | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/red-barrage-is-expected.html | Red Barrage Is Expected | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/army-adds-49-to-list-men-missing-in-korea-are-now-reported-as-dead.html | ARMY ADDS 49 TO LIST; Men Missing in Korea Are Now Reported as Dead | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-f-b-talqdisi-medical-teacher-former-member-of-yale-staff-dead-at.html | DR. F. B. STAlqDISI, MEDICAL TEACHER; Former Member of Yale Staff Dead at 80--Aided State in-I Establishing TB Hospitals | True | Special to TH Nsw YORK Trzs. I | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lebanese-students-protest.html | Lebanese Students Protest | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/building-plans-filed-tudor-place-to-get-334-suites-at-cost-of.html | BUILDING PLANS FILED; Tudor Place to Get 334 Suites at Cost of $3,000,000 | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/olson-works-out-in-a-snowstorm-runs-4-miles-in-chicago-for-gavilan.html | OLSON WORKS OUT IN A SNOWSTORM; Runs 4 Miles in Chicago for Gavilan Bout -- LaStarza at 2-1 to Beat Cockell | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/9-slain-in-jordan-in-raid-on-village-israelis-blamed-mosque-is.html | 9 SLAIN IN JORDAN IN RAID ON VILLAGE; ISRAELIS BLAMED; Mosque Is Sacked, 6 Homes Bombed in Midnight Attack -- Sharett Sees 'Reaction' NINE SLAIN IN RAID IN JORDAN VILLAGE | True | By Kennett Lovespecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wood-field-and-stream-nonresident-license-fee-rise-in-quebec-moose.html | Wood, Field and Stream; Non-Resident License Fee Rise in Quebec Moose Conservation Plan Stirs Hunters | True | By Raymond R. Camp | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/killer-asks-damages-says-his-picture-was-illegally-used-in-prison.html | KILLER ASKS DAMAGES; Says His Picture Was Illegally Used in Prison Film Publicity | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/airlift-for-survivors.html | Airlift for Survivors | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/5th-avenue-store-to-browning-king.html | 5TH AVENUE STORE TO BROWNING KING | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cherry-blossoms-out-in-capital.html | Cherry Blossoms Out in Capital | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/los-angeles-gets-a-telethon-curb-bars-sanction-for-tv-charity.html | LOS ANGELES GETS A TELETHON CURB; Bars Sanction for TV Charity, Drives -- Small Return to Some Groups a Factor 2 ASSOCIATIONS PROTEST Senate Judiciary Unit Hears Federal Action Is Needed Against Racketeers | True | By Gladwin Hillspecial To The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/upheld-in-finance-suit-accounting-concern-defended-against-1440000.html | UPHELD IN FINANCE SUIT; Accounting Concern Defended Against $1,440,000 Claim | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/miss-mary-l-nichols.html | MISS MARY L. NICHOLS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/president-to-outline-tariff-policy-today-president-to-give-policies.html | President to Outline Tariff Policy Today; PRESIDENT TO GIVE POLICIES ON TARIFF | True | By William S. Whitespecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/rangers-trial-is-set-texas-captain-is-accused-of-trying-to-kill.html | RANGER'S TRIAL IS SET; Texas Captain Is Accused of Trying to Kill Politician | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/1to2-shot-first-at-laurel-park-king-jolie-beats-best-air-by-neck-in.html | 1-TO-2 SHOT FIRST AT LAUREL PARK; King Jolie Beats Best Air by Neck in Dash -- Spring Grove Finishes Third | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hospitals-bid-city-pay-higher-rates-voluntary-group-asks-25.html | HOSPITALS BID CITY PAY HIGHER RATES; Voluntary Group Asks 25% Increase to Cover Care for Public-Charge Patients | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/treasury-against-a-gold-basis-now-federal-reserve-chairman-also.html | TREASURY AGAINST A GOLD BASIS NOW; Federal Reserve Chairman Also Opposes Bridges Bill as Favoring Hoarders | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/55-capital-rise-voted-by-avianca-colombian-national-airways.html | 55% CAPITAL RISE VOTED BY AVIANCA; Colombian National Airways Shareholders Authorize Issue of New Stock | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/butter-may-fall-as-much-as-20c-benson-says-price-will-drop-thursday.html | BUTTER MAY FALL AS MUCH AS 20C; Benson Says Price Will Drop Thursday When Supports Decline to 75 Per Cent | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/thomson-with-67-scores-at-camden-australian-golfer-triumphs-by.html | THOMSON, WITH 67, SCORES AT CAMDEN; Australian Golfer Triumphs by Stroke -- Biagaetti Next - Marusic, Ford at 69 | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/import-ceiling-sought-bill-would-cut-sharply-buying-of-metals-from.html | IMPORT CEILING SOUGHT; Bill Would Cut Sharply Buying of Metals From Abroad | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sculpture-show-to-bow-3d-ranking-collection-in-u-s-opens-tomorrow.html | SCULPTURE SHOW TO BOW; 3d Ranking Collection in U. S. Opens Tomorrow in Providence | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/tax-relief-supported-keyserling-says-us-economy-is-moving-downhill.html | TAX RELIEF SUPPORTED; Keyserling Says U.S. Economy Is 'Moving Downhill' | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/burry-biscuit-corp-buying-leroy-foods.html | BURRY BISCUIT CORP. BUYING LEROY FOODS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jansen-and-picone-hurl-6hitter-to-down-cleveland-at-tulsa-41-larry.html | Jansen and Picone Hurl 6-Hitter To Down Cleveland at Tulsa, 4-1; Larry Yields Only 2 Singles in Five Innings as Giants Take 8-2 Series Lead | True | By Louis Effratspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sports-of-the-times-the-walking-wounded.html | Sports of The Times; The Walking Wounded | True | By Arthur Daley | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/official-language-geneva-talk-issue.html | OFFICIAL LANGUAGE GENEVA TALK ISSUE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/earl-s-gray.html | EARL S. GRAY | True | Special to The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jersey-deals-closed-investors-buy-buildings-in-hoboken-and-jersey.html | JERSEY DEALS CLOSED; Investors Buy Buildings in Hoboken and Jersey City | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/i-c-c-inquiry-urged-holder-of-12000000-bonds-of-central-joins-in.html | I. C. C. INQUIRY URGED; Holder of $12,000,000 Bonds of Central Joins in Plea | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/white-house-gets-dock-picket-line-1000-strikers-bear-placard.html | WHITE HOUSE GETS DOCK PICKET LINE; 1,000 Strikers Bear Placard Protests to Washington for Orderly Demonstration | True | By Joseph A. Loftusspecial To The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/banks-here-trim-reserves.html | Banks Here Trim Reserves | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/stock-of-pipeline-on-market-today-group-to-offer-10000000-preferred.html | STOCK OF PIPELINE ON MARKET TODAY; Group to Offer $10,000,000 Preferred of Tennessee Gas Transmission Co. | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/second-cities-service-well.html | Second Cities Service Well | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-dupont-laboratory-toxicology-center-is-dedicated-in-delaware-by.html | NEW DUPONT LABORATORY; Toxicology Center Is Dedicated in Delaware by Greenewalt | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/federal-action-urged.html | Federal Action Urged | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/metals-give-lift-to-mixed-market-17-mining-issues-set-highs-spurred.html | METALS GIVE LIFT TO MIXED MARKET; 17 Mining Issues Set Highs, Spurred by Price Rises and Stockpile Plan I. B. M. SPURTS 13 POINTS Aircrafts, Electricals Also Advance as Rails Lose Ground During Day | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/toronto-subway-ready-4-14mile-line-costing-50-million-in-operation.html | TORONTO SUBWAY READY; 4 1/4-Mile Line Costing 50 Million in Operation Today | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sir-stephenson-kent.html | SIR STEPHENSON KENT | | Spee_tt to Nm Yoax , | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/miss-kate-e-grant.html | MISS KATE E. GRANT | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/louis-r-borsky.html | LOUIS R. BORSKY | | Special to THE NEW YORK TIME.% | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mrs-c-g-fellows.html | MRS. C. G. FELLOWS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/prices-of-coffee-take-sharp-drop-silk-also-dips-but-wool-zinc-cocoa.html | PRICES OF COFFEE TAKE SHARP DROP; Silk Also Dips but Wool, Zinc, Cocoa, Rubber, Vegetable Oils Close Day Higher PRICES OF COFFEE TAKE SHARP DROP | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/creole-oil-names-director.html | Creole Oil Names Director | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/joins-u-s-attorneys-staff.html | Joins U. S. Attorney's Staff | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/liner-docks-at-halifax-queen-mary-avoids-new-york-passengers.html | LINER DOCKS AT HALIFAX; Queen Mary Avoids New York, Passengers Continue by Train | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/farm-civil-war-held-benson-aim-he-pits-one-commodity-group-against.html | FARM 'CIVIL WAR' HELD BENSON AIM; He Pits One Commodity Group Against Another to Beat Down Props, Senator Hear | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mccarthy-to-keynote-rally.html | McCarthy to Keynote Rally | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hackensack-river-span-stuck.html | Hackensack River Span Stuck | True | Special to The New York Times. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mental-health-week-set.html | Mental Health Week Set | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/rosi-substitute-for-perez.html | Rosi Substitute for Perez | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mr-arthur-randles.html | 'MR ARTHUR RANDLES | True | Special to THS Nsw OP. Tnzs. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/enemies-of-party-scored-by-franco.html | ENEMIES OF PARTY SCORED BY FRANCO | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/republicans-hear-of-54-vote-peril-head-of-womens-unit-warns-that.html | REPUBLICANS HEAR OF '54 VOTE PERIL; Head of Women's Unit Warns That Eisenhower's Name Won't Top Fall Ticket | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/newark-schedule-set-by-waterman-minimum-of-ten-arrivals-and.html | NEWARK SCHEDULE SET BY WATERMAN; Minimum of Ten Arrivals and Sailings a Month Stated -- Pier Strike Delays Start | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sorbonne-is-700-years-old.html | Sorbonne Is 700 Years Old | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/parley-did-nothing-argentines-declare.html | PARLEY DID NOTHING, ARGENTINES DECLARE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/nato-will-intensify-civil-defense-work.html | NATO WILL INTENSIFY CIVIL DEFENSE WORK | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/state-department-backs-conant.html | State Department Backs Conant | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/football-giants-sign-three.html | Football Giants Sign Three | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/welfare-fund-inquiry.html | WELFARE FUND INQUIRY | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/bill-would-restrict-pickering.html | Bill Would Restrict Pickering | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/blair-wins-in-eighth.html | Blair Wins in Eighth | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/essay-winners-on-world-trip.html | Essay Winners on World Trip | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/election-group-chosen-nominating-committee-selected-by-metropolitan.html | ELECTION GROUP CHOSEN; Nominating Committee Selected by Metropolitan A.A.U. | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wallpaper-shown-in-springlike-tones.html | WALLPAPER SHOWN IN SPRING-LIKE TONES | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lloyo-j-misaac.html | LLOYO J. M'ISAAC' | True | Special to Tm Nzw oJ T'ES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/proceedings-in-washington.html | 'Proceedings in Washington | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/ban-on-bomb-scares-rejected-by-editors.html | BAN ON BOMB SCARES REJECTED BY EDITORS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/bazaar-to-aid-nursery-school.html | Bazaar to Aid Nursery School | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/postal-life-sells-its-home-building-company-then-leases-space-in.html | POSTAL LIFE SELLS ITS HOME BUILDING; Company Then Leases Space in Structure on 5th Ave. From the Natansons | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/latin-agriculturists-meet.html | Latin Agriculturists Meet | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/reports-on-tobacco-hit-official-asks-industry-to-strike-back-at.html | REPORTS ON TOBACCO HIT; Official Asks Industry to Strike Back at 'Loose Talk' | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-03-17 | RE000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/disney-to-enter-tv-field-in-fall-allies-his-studio-with-a-b-c.html | DISNEY TO ENTER TV FIELD IN FALL; Allies His Studio with A. B. C. Network in Deal to Produce Weekly One-Hour Shows | True | By Thomas M. Pryorspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/city-has-a-taste-of-summer-heat-but-bees-topcoats-and-cold-forecast.html | CITY HAS A TASTE OF SUMMER HEAT; But Bees, Topcoats and Cold Forecast for Today Dilute Full Savor of Ideal Day | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/espionage-trial-begins-three-swiss-involved-in-case-of-antired.html | ESPIONAGE TRIAL BEGINS; Three Swiss Involved in Case of Anti-Red Cross Actions | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/heuss-signs-laws-on-bonn-accords-ceremony-attended-by-gloom-because.html | HEUSS SIGNS LAWS ON BONN ACCORDS; Ceremony Attended by Gloom Because of Conant Speech and Remarks by Juin | True | By M. S. Handlerspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/yacht-racing-list-is-set-for-season-l-i-sound-y-r-a-ratifies-dates.html | YACHT RACING LIST IS SET FOR SEASON; L. I. Sound Y. R. A. Ratifies Dates for Title Regattas and Distance Events | True | By John Rendel | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/baby-born-to-stowaway-starts-nationality-poser.html | Baby Born to Stowaway Starts Nationality Poser | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/allies-to-reduce-embargoed-goods-u-s-britain-and-france-map-easing.html | ALLIES TO REDUCE EMBARGOED GOODS; U. S., Britain and France Map Easing of Trade With Soviet Bloc in Europe ALLIES TO REDUCE EMBARGOED GOODS | True | By Thomas P. Ronanspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/rosen-billiards-winner.html | Rosen Billiards Winner | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mrs-l-green-jr.html | MRS. L. GREEN JR. | True | Special tO N] | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-s-meeting-on-issue.html | U. S. Meeting on Issue | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wanamaker-resumes-post.html | Wanamaker Resumes Post | True | Special to The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/phillies-16-blows-rout-brooks-195-morgan-collects-2-safeties-in.html | PHILLIES' 16 BLOWS ROUT BROOKS, 19-5; Morgan Collects 2 Safeties in Debut With New Mates - - Loes, Labine Pounded | True | By Roscoe McGowenspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/elected-to-presidency-of-foreign-law-group.html | Elected to Presidency Of Foreign Law Group | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/pleads-in-tavern-death-policeman-replies-not-guilty-to-manslaughter.html | PLEADS IN TAVERN DEATH; Policeman Replies Not Guilty to Manslaughter Indictment | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/gen-cates-to-retire-marine-corps-also-lists-other-senior-officer.html | GEN. CATES TO RETIRE; Marine Corps Also Lists Other Senior Officer Changes | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/easterns-2-ships-to-shift-registry-cruise-liners-yarmouth-and.html | EASTERN'S 2 SHIPS TO SHIFT REGISTRY; Cruise Liners Yarmouth and Evangeline Get Leave to Fly Foreign Flags | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/safeway-sales-at-new-high.html | Safeway Sales at New High | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hiram-walker-lifts-net-sixmonth-profit-equals-383-compared-to-354.html | HIRAM WALKER LIFTS NET; Six-Month Profit Equals $3.83, Compared to $3.54 in '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jane-pickens-is-wed-singer-s-married-towilliam-c-langley-in.html | JANE PICKENS IS WED; Singer !s Married to'William C, Langley in Westbury. | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/worthington-shows-huge-new-pump-lab.html | WORTHINGTON SHOWS HUGE NEW PUMP LAB | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/a-t-t-motion-denied-effort-to-delay-stockholders-meeting-is-lost-by.html | A. T. & T. MOTION DENIED; Effort to Delay Stockholders' Meeting Is Lost by Union | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-fight-urged-on-design-piracy-textile-distributors-counsel-says.html | NEW FIGHT URGED ON DESIGN PIRACY; Textile Distributors' Counsel Says Recent Court Verdict Offers Wider Protection | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/servel-makes-new-air-unit.html | Servel Makes New Air Unit | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/some-polio-shots-termed-wasteful.html | SOME POLIO 'SHOTS TERMED WASTEFUL | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/goldstein-brothers-win-boys-club-billiard-tests.html | Goldstein Brothers Win Boys Club Billiard Tests | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/danaher-is-backed-senate-group-ends-long-delay-on-his-judicial-post.html | DANAHER IS BACKED; Senate Group Ends Long Delay on His Judicial Post | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/icornell-seniorfiancee-barbara-zimmermann-engaged-to-edwin-f-bates.html | i-CORNELL SENIORFIANCEE; Barbara Zimmermann Engaged' . to.. Edwin F. Bates Jr, | True | [Special to Th' uw YORK TIMu.. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/peiping-is-warned-secretary-sees-grave-results-if-forces-enter.html | PEIPING IS WARNED; Secretary Sees 'Grave' Results if Forces Enter Indo-China DULLES ASKS UNITY | True | By Peter Kihss | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/edward-h-holterman.html | EDWARD H. HOLTERMAN | True | pecd1 to Tw'o Tlr. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mystery-source-of-oxygen-sought-scientists-tell-of-worldwide-hunt.html | MYSTERY SOURCE OF OXYGEN SOUGHT; Scientists Tell of World-Wide Hunt for Origin That May Be Changing Air Make-Up | True | By Robert K. Plumbspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/city-fairness-to-hospitals.html | CITY FAIRNESS TO HOSPITALS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/eden-calls-on-un-to-discuss-israel-britain-conferring-with-u-s-and.html | EDEN CALLS ON U.N. TO DISCUSS ISRAEL; Britain Conferring With U. S. and France on Need for Early Council Meeting | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jackson-scores-technical-knockout-over-bucceroni-at-eastern-parkway.html | Jackson Scores Technical Knockout Over Bucceroni at Eastern Parkway; QUEENS MAN WINS IN 6-ROUND UPSET Jackson Victor as Referee Halts Bout -- Bucceroni's Right Eye Almost Shut | True | By William J. Briordy | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/john-b-richardson.html | JOHN B. RICHARDSON | True | Special to Nv o].,K TrM. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/holdup-laid-to-sergeant.html | Hold-Up Laid to Sergeant | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cy-young-is-hailed-on-his-87th-birthday.html | CY YOUNG IS HAILED ON HIS 87TH BIRTHDAY | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/operators-buy-apartments.html | Operators Buy Apartments | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/bill-on-boat-safety-scored-at-hearing.html | BILL ON BOAT SAFETY SCORED AT HEARING | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/made-a-vice-president-of-continental-baking.html | Made a Vice President Of Continental Baking | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/embezzling-laid-to-hospital-aide-manhattan-state-accountant-accused.html | EMBEZZLING LAID TO HOSPITAL AIDE; Manhattan State Accountant Accused in $250,000 Theft to Bet on the Races | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/parties-hold-in-turkey-incomplete-primary-returns-show-leaders.html | PARTIES HOLD IN TURKEY; Incomplete Primary Returns Show Leaders Still Ahead | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hopka-wins-pro-diving-title.html | Hopka Wins Pro Diving Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/paper-concern-elects-new-executive-officer.html | Paper Concern Elects New Executive Officer | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/canada-names-bonn-envoy.html | Canada, Names Bonn Envoy | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/business-census-bill-advanced-in-committee.html | Business Census Bill Advanced in Committee | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/community-gives-blood-of-553-pints-collected-in-day-queens-village.html | COMMUNITY GIVES BLOOD; Of 553 Pints Collected in Day Queens Village Donates 139 | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/msc-l-bug_e-desi-former-edith-carter-was-one.html | M.SC. L BU.G_ E. D,ESI; Former Edith Carter Was one) | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/law-asked-to-curb-purveyors-of-filth.html | LAW ASKED TO CURB PURVEYORS OF 'FILTH' | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/french-knock-out-vietminh-bastion-1000-casualties-are-inflicted-on.html | FRENCH KNOCK OUT VIETMINH BASTION; 1,000 Casualties Are Inflicted on Indo-China Foe in Bitter Fight Near Dienbienphu FRENCH KNOCK OUT VIETMINH BASTION | True | By Tillman Durdinspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/1a-draftee-sues-to-avoid-recall-brooklyn-salesman-25-gets-contempt.html | 1-A DRAFTEE SUES TO AVOID RECALL; Brooklyn Salesman, 25, Gets Contempt Order Against His Board in Marital Case | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/air-force-accused-of-losses-on-bills.html | AIR FORCE ACCUSED OF LOSSES ON BILLS | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-war-cabinet-due.html | New War Cabinet Due | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/columbia-asking-rights-to-musical-lot-owns-drama-version-of-my.html | COLUMBIA ASKING RIGHTS TO MUSICAL; Lot Owns Drama Version of 'My Sister Eilean,' but Wants Title to 'Wonderful Town' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/raceway-control-subject-of-fight-algam-group-and-tenant-at-yonkers.html | RACEWAY CONTROL SUBJECT OF FIGHT; Algam Group and Tenant at Yonkers Seek Stock Forced on Market by Inquiry | True | By Emanuel Perlmutter | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/fingerprint-shift-by-police-weighed-plan-calls-for-replacement-of.html | FINGERPRINT SHIFT BY POLICE WEIGHED; Plan Calls for Replacement of 90 Men in the Bureau by Civilian Employees | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/british-identify-mccarthy.html | British Identify McCarthy | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/life-termer-gains-in-fight-to-go-free.html | LIFE TERMER GAINS IN FIGHT TO GO FREE | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/two-dead-heats-mark-gulfstream-racing-king-jolie-triumphs-amphiblen.html | Two Dead Heats Mark Gulfstream Racing; King Jolie Triumphs; AMPHIBI\ EN TAKES FLORIDA FEATURE Wins First Race in 14 Starts -- Dead-Heat Finishes Seen in Second, Fourth Tests | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-jewish-community-center.html | New Jewish Community Center | True | Special to The New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/argentine-chess-to-russian-team-soviet-players-gain-6to2-finalround.html | ARGENTINE CHESS TO RUSSIAN TEAM; Soviet Players Gain 6-to-2 Final-Round Victory, Take Series by 20 1/2-11 1/2 | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/stevenson-has-kidney-stone.html | Stevenson Has Kidney Stone | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/philadelphian-is-sworn-as-top-customs-official.html | Philadelphian Is Sworn As Top Customs Official | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/miss-joy-s-parker-is-prospective-bride-of-charles-l-eldredge-army.html | Miss Joy S. Parker Is Prospective Bride Of Charles L. Eldredge, Army Veteran | True | Special to THE TW YOXX TrJ. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sharett-calls-it-a-reaction.html | Sharett Calls It a 'Reaction' | True | By Harry Gilroyspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/human-right-pacts-set-fiveyearold-efforts-by-u-n-ended-but-u-s-wont.html | HUMAN RIGHT PACTS SET; Five-Year-Old Efforts by U. N. Ended, but U. S. Won't Sign | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/martin-balagur.html | MARTIN BALAGUR | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/city-fiscal-bills-signed-by-dewey-38300000-income-added-governor.html | CITY FISCAL BILLS SIGNED BY DEWEY; $38,300,000 Income Added -- Governor Less Critical Than in Other Years | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/brooklyn-girl-killed-by-truck.html | Brooklyn Girl Killed by Truck | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/16-jolted-in-bus-accident.html | 16 Jolted in Bus Accident | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/set-up-scholarships-set-up-photoengravers-and-industry-back.html | SET UP ] SCHOLARSHIPS SET UP; Photo-Engravers and Industry Back Columbia Program | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/emerson-tv-sales-up.html | Emerson TV Sales Up | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/portrait-on-television.html | PORTRAIT ON TELEVISION | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/gus-keen-in-assembly-race.html | Gus Keen in Assembly Race | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dorothy-j-ludlow-fiancee-of-r-s-hill.html | DOROTHY J. LUDLOW FIANCEE OF R. S. HILL | True | Special to TE Nzw YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/goal-of-financing-for-turnpike-set-pennsylvania-commission-to.html | GOAL OF FINANCING FOR TURNPIKE SET; Pennsylvania Commission to Borrow $233,000,000 to Build 110-Mile Section | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/pope-said-to-overcome-illness.html | Pope Said to Overcome Illness | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/trend-to-the-left-checked-in-italy-centerright-coalition-wins-in.html | TREND TO THE LEFT CHECKED IN ITALY; Center-Right Coalition Wins in Significant Election in Industrial Area | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/retaliation-policy-criticized.html | Retaliation Policy Criticized | True | JOHN KHANLIAN | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/two-golfers-join-hogan-littler-and-holscher-at-augusta-to-practice.html | TWO GOLFERS JOIN HOGAN; Littler and Holscher at Augusta to Practice for Masters | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lady-churchill-is-ill.html | Lady Churchill Is Ill | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/soviet-soldier-seeks-asylum.html | Soviet Soldier Seeks Asylum | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jury-disagrees-in-miner-case.html | Jury Disagrees in Miner Case | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/frank-karr-.html | FRANK KARR .' | True | $13eclA1 t.o T'm NJu'w' yoI..x 'rus, nr.. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/proxy-slate-named-minneapolis-st-louis-ry-counters-opposition-move.html | PROXY SLATE NAMED; Minneapolis & St. Louis Ry. Counters Opposition Move | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/bayside-squash-tennis-victor.html | Bayside Squash Tennis Victor | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/race-track-problems-governor-dewey-said-to-have-dealt-with-these-in.html | Race Track Problems; Governor Dewey Said to Have Dealt With These in Separate Statutes | True | NATHANIEL L. GOLDSTEIN | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/navy-adds-data-on-missouri-fate-acknowledges-ship-has-been.html | NAVY ADDS DATA ON MISSOURI FATE; Acknowledges Ship Has Been 'Tentatively' Chosen for the 'Mothball Fleet' | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dairymen-rushing-butter.html | Dairymen Rushing Butter | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/japanese-killed-in-fall-government-officials-end-is-linked-to.html | JAPANESE KILLED IN FALL; Government Official's End Is Linked to Shipping Scandal | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/leff-decision-delayed-unesco-threatens-ouster-if-court-rules.html | LEFF DECISION DELAYED; UNESCO Threatens Ouster if Court Rules Against Aide | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/durando-rallies-to-knock-out-olla-in-8th-round-at-milwaukee.html | Durando Rallies to Knock Out Olla in 8th Round at Milwaukee | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/zigzagging-in-egypt.html | ZIGZAGGING IN EGYPT | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/paraguay-raises-teacher-pay.html | Paraguay Raises Teacher Pay | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/edwin-jourdan-herbst.html | EDWIN JOURDAN HERBST | True | - Special to T Nw YoP. K Mzs. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/japanese-attack-laid-to-roosevelt-admiral-in-book-charges-late.html | JAPANESE ATTACK LAID TO ROOSEVELT; Admiral, in Book, Charges Late President Courted Pearl Harbor Raid | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-phone-plant-is-bombresistant-first-private-building-of-kind.html | NEW PHONE PLANT IS BOMB-RESISTANT; First Private Building of Kind 'Topped Off' in White Plains for Area Headquarters | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-play-friday-at-national.html | New Play Friday at National | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/airline-resumes-korea-lift.html | Airline Resumes Korea Lift | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/longshore-strike-ties-up-5000-cars-auto-industry-engages-in-a-daily.html | LONGSHORE STRIKE TIES UP 5,000 CARS; Auto Industry Engages in a 'Daily Rat Race' for Ships for $10,000,000 Backlog | True | By Joseph C. Ingraham | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cotton-is-steady-gains-2-to-6-points-dips-slightly-after-opening.html | COTTON IS STEADY, GAINS 2 TO 6 POINTS; Dips Slightly After Opening, With Buying Light, but Strengthens at Close | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/giraudoux-play-is-fall-prospect-robert-l-joseph-acquires-english.html | GIRAUDOUX PLAY IS FALL PROSPECT; Robert L. Joseph Acquires English Rights to 'Trojan War Will Not Be Fought' | True | By Louis Calta | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/percy-s-goddard-editor-dies-at-78-copyreader-who-served-the-times.html | PERCY S. GODDARD, EDITOR, DIES AT 78; Copyreader Who Served The -Times 37 Years Succumbs at Winter Home in Florida | True | Specla to 1 N=w Zo aTs. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/touring-canadian-six-wins.html | Touring Canadian Six Wins | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/german-reds-set-to-revise-regime-party-opens-congress-today.html | GERMAN REDS SET TO REVISE REGIME; Party Opens Congress Today -- Expected to Name Ulbricht Top Leader | True | By Walter Sullivanspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/gruenther-cites-air-strength.html | Gruenther Cites Air Strength | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/leaves-otis-after-49-years.html | Leaves Otis After 49 Years | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/missing-air-man-found-dead.html | Missing Air Man Found Dead | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/red-chinas-entry-opposed-we-should-deny-it-admission-to-the-u-n-it.html | Red China's Entry Opposed; We Should Deny It Admission to the U. N. It Is Felt | True | HAROLD C. YEAGER | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/religious-dies-at-altar-franciscan-overcome-as-he-pays-respects-to.html | RELIGIOUS DIES AT ALTAR; Franciscan Overcome as He Pays Respects to Superior | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/mcarthy-inquiry-bogged-on-counsel-qualifications-for-job-cited-2.html | M'CARTHY INQUIRY BOGGED ON COUNSEL; Qualifications for Job Cited -- 2 Who Would Accept Not Available Until May | True | By C. P. TrussellSpecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/prices-in-futures-of-grains-decline-rye-breaks-substantially-but.html | PRICES IN FUTURES OF GRAINS DECLINE; Rye Breaks Substantially but Soybeans End on Upswing -- Wheat Cuts Losses | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/heads-sclerosis-society-here.html | Heads Sclerosis Society Here | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lead-rises-14c-zinc-12c-on-heels-of-u-s-stockpile-announcement.html | Lead Rises 1/4c, Zinc 1/2c on Heels Of U. S. Stockpile Announcement; Consumers Reported Now Buying Ahead in Belief Prices Might Rise Further -- Bill Introduced to Cut Imports PRICES ADVANCED ON ZINC AND LEAD | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/redlegs-3-in-9th-top-bombers-98-kluszewski-tworun-clout-caps.html | REDLEGS' 3 IN 9TH TOP BOMBERS, 9-8; Kluszewski's Two-Run Clout Caps Cincinnati Drive -- Yanks' Kuzava Chased | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/texas-lad-chosen-boy-of-year.html | Texas Lad Chosen 'Boy of Year' | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cairo-junta-decides-to-remain-in-power-cairo-junta-votes-to-retain.html | Cairo Junta Decides To Remain in Power; CAIRO JUNTA VOTES TO RETAIN POWERS | True | By Robert C. Dotyspecial to the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/spain-shaken-by-quake.html | Spain Shaken by Quake | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/george-c-ullrich.html | GEORGE C. ULLRICH | True | Special to THS Nv YOK TES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/nehru-decries-hydrogen-tests-and-calls-on-us-to-end-them.html | Nehru Decries Hydrogen Tests and Calls on U.S. to End Them | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dulles-talk-reflects-basic-policy-on-asia-dulles-reflects-basic.html | Dulles' Talk Reflects Basic Policy on Asia; DULLES REFLECTS BASIC ASIA POLICY | True | By James Restonspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-s-housing-plan-is-all-but-killed-house-rules-group-action-permits.html | U. S. HOUSING PLAN IS ALL BUT KILLED; House Rules Group Action Permits Single Member to Reject Provision in Bill U. S. HOUSING PLAN IS ALL BUT KILLED | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/archives/u-s-expresses-regret.html | U. S. Expresses Regret | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jersey-politician-rents-site-to-state.html | JERSEY POLITICIAN RENTS SITE TO STATE | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/seiberling-profits-fall.html | Seiberling Profits Fall | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/smithsonian-quartet-to-play-for-nebraska.html | Smithsonian Quartet To Play for Nebraska | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/rate-rises-to-1063-on-treasury-bills.html | RATE RISES TO 1.063% ON TREASURY BILLS | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/i-sondra-weinstein-to-be-wed-i.html | I Sondra Weinstein to. Be Wed I | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/ireland-misinformed.html | Ireland 'Misinformed' | True | | 1982-03-17 | RE0000123821 | B00000465690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wetback-bill-pledged-social-labor-groups-get-word-at-visit-to.html | 'WETBACK' BILL PLEDGED; Social, Labor Groups Get Word at Visit to Brownell | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/xray-for-all-patients-hulan-jack-at-start-of-chest-service-in.html | X-RAY FOR ALL PATIENTS; Hulan Jack at Start of Chest Service in Harlem Hospital | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/about-art-and-artists-paintings-by-feininger-after-he-passed-80th.html | About Art and Artists; Paintings by Feininger After He Passed 80th Birthday Shown at Valentin's | True | S. P. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/child-neglect-charged-parents-accused-of-binding-2-infants-to-go-on.html | CHILD NEGLECT CHARGED; Parents Accused of Binding 2 Infants to Go on Narcotic Binge | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/pipeline-plan-advances-ottawa-bill-would-raise-limit-on-transcanada.html | PIPELINE PLAN ADVANCES; Ottawa Bill Would Raise Limit on Trans-Canada Capital | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/fernando-segovia.html | FERNANDO SEGOVIA | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/goldfeinzitomer.html | Goldfein--Zitomer | True | Special to THr NEW NoP.l TXgS. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/frank-d-homan.html | FRANK D. HOMAN | True | Special to Nzw YO Txri=. | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/whitman-sons-elects-executive-to-its-board.html | Whitman & Sons Elects Executive to Its Board | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/washer-sales-up-181.html | Washer Sales Up 18.1% | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/edward-b-fraser.html | EDWARD B. FRASER | True | Special to The New York Times | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/transport-news-and-notes-maritime-board-urged-to-uphold-dual-rate.html | Transport News and Notes; Maritime Board Urged to Uphold Dual Rate -- New Plane for United | True | | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-30 | 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/child-to-mrs-snwasserman.html | ;Child to Mrs. S.N.*Wasserman | True | SPecial:to.Ta Nzw Yo{u TiMr.% , | 1982-03-17 | RE0000123821 | B00000465690 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/kills-son-ends-her-life-woman-shoots-patrolman-and-herself-in.html | KILLS SON, ENDS HER LIFE; Woman Shoots Patrolman and Herself in Queens Home | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/police-to-drop-third-of-emergency-units-police-to-slash-emergency.html | Police to Drop Third Of Emergency Units; POLICE TO SLASH EMERGENCY UNITS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/re-william-a-downey.html | RE' WILLIAM A. DowNEY | True | _ Special to'The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/earthquakes-rock-hilo-area.html | Earthquakes Rock Hilo Area | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eisenhower-asks-power-on-tariffs-for-freer-trade-tells-congress-a.html | EISENHOWER ASKS POWER ON TARIFFS FOR FREER TRADE; Tells Congress a Liberalized Policy Is Vital -- Calls for Extended Reciprocal Pacts BACKS RANDALL FINDINGS Would Widen Exchange With East of 'Peaceful Goods' -- Plans Face Opposition Eisenhower Asks Tariff Powers In Plan to Spur Foreign Trade | True | By Charles E. Eganspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jor-s-soyt-s4-welfare-er-officer-of-ymca-who-was-a-founder-of-boy-s.html | jOR s, soYT, s4, WELFARE ER; Officer of Y.M.C.A. Who Was a Founder of Boy Scouts of America !s Dead | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/india-to-get-u-s-funds-11000000-to-be-spent-in-aid-on-river-valley.html | INDIA TO GET U. S. FUNDS; $11,000,000 to Be Spent in Aid on River Valley Project | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/plight-of-l-i-r-r-is-laid-to-p-s-c-wyer-says-carrier-wouldnt-have.html | PLIGHT OF L. I. R. R. IS LAID TO P. S. C.; Wyer Says Carrier Wouldn't Have to Tap Reserve if State Had Granted Fare Increase | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/u-s-visa-policy-defended-in-u-n-lodge-tells-economic-council-all.html | U. S. VISA POLICY DEFENDED IN U. N.; Lodge Tells Economic Council All Permits Asked Were Issued Except One | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/lawyer-lawmakers-argue-wiretap-bill.html | LAWYER LAWMAKERS ARGUE WIRETAP BILL | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/his-sermons-in-blitz-recorded-for-the-blind.html | His Sermons in 'Blitz' Recorded for the Blind | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/paradox-is-seen-in-policy-on-gold-nevada-congressman-says-only-us-a.html | PARADOX IS SEEN IN POLICY ON GOLD; Nevada Congressman Says Only U.S. and Russia in U.N. Oppose a Free Market | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/of-local-origin.html | Of Local Origin | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/woodlands-first-in-laurel-sprint-outruns-major-pomp-by-half-a.html | WOODLANDS FIRST IN LAUREL SPRINT; Outruns Major Pomp by Half a Length -- Helbo Is Victor in Second Division | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dr-itz-london-physicist-at-duke-atomic-scientist-dies-at-54-first.html | DR. IT-Z LONDON, PHYSICIST AT DUKE; Atomic Scientist Dies at 54 First From U.S. to Win 'Dutch 'Lorentz Medal | True | Special to The New York Times, | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/zimmer-and-marasco-ticketed-for-dodger-farm-hook-stays-shortstop.html | Zimmer and Marasco Ticketed For Dodger Farm; Hook Stays; Shortstop and Outfielder Will Be Sent to Either Montreal or St. Paul -- Cox Rated as Top Utility Infielder | True | By Roscoe McGowenspecial To The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/perelman-boy-in-court-youth-is-sentenced-to-elmira-center-for.html | PERELMAN BOY IN COURT; Youth Is Sentenced to Elmira Center for Classification | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/french-see-snub-in-dulles-stand-think-he-aims-to-discourage-hope-of.html | FRENCH SEE SNUB IN DULLES STAND; Think He Aims to Discourage Hope of Indo-China Peace Through Concessions | True | By Harold Callenderspecial To The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/exambassador-elected-director-of-fruehauf-co.html | Ex-Ambassador Elected Director of Fruehauf Co. | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/pepsicola-company-net-rises-41-to-5476882-from-3880362-in-1952.html | PEPSI-COLA COMPANY; Net Rises 41% to $5,476,882 From $3,880,362 in 1952 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/heads-banks-7-brazil-units.html | Heads Bank's 7 Brazil Units | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/needle-maker-cited-in-antitrust-action.html | NEEDLE MAKER CITED IN ANTI-TRUST ACTION | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/british-ship-wins-race.html | British Ship Wins Race | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/controller-of-daystrom-becomes-vice-president.html | Controller of Daystrom Becomes Vice President | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/shipowners-scored-by-radio-operators.html | SHIPOWNERS SCORED BY RADIO OPERATORS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tobacco-quotas-raised-marketing-eased-on-firecured-and-dark.html | TOBACCO QUOTAS RAISED; Marketing Eased on Fire-Cured and Dark Air-Cured Leaf | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/608-donate-blood-in-day-mr-kisco-country-club-leads-in-gifts-with.html | 608 DONATE BLOOD IN DAY; Mr. Kisco Country Club Leads in Gifts With 284 Pints | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/italy-stiffening-tax-evasion-law-cabinet-backs-a-bill-to-raise.html | ITALY STIFFENING TAX EVASION LAW; Cabinet Backs a Bill to Raise Penalties and Introduce Prison Sentences | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/carl-l-beier.html | CARL L. BEIER | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/for-better-transit-system-agency-for-development-of-forms-of.html | For Better Transit System; Agency for Development of Forms of Transportation Held Needed | True | WALTER D. BINGER, | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/foes-to-bid-regime-in-karachi-resign-east-pakistan-party-maps-drive.html | FOES TO BID REGIME IN KARACHI RESIGN; East Pakistan Party Maps Drive to End Central Rule of the Moslem League | True | By John P. Callahanspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/miss-marion-l-curry.html | MISS MARION L. CURRY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/british-honduras-affirms-charges-inquiry-finds-leftwing-party-has.html | BRITISH HONDURAS AFFIRMS CHARGES; Inquiry Finds Left-Wing Party Has Ties in Guatemala, but Election Will Not Be Put Off | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/list-of-casualties.html | List of Casualties | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/kennan-cautions-on-atom-warfare-exenvoy-in-princeton-talk-also.html | KENNAN CAUTIONS ON ATOM WARFARE; Ex-Envoy, in Princeton Talk, Also Decries Idea of Fight to Liberate Soviet Bloc | True | By Peter Kihssspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/safety-center-gets-60000.html | Safety Center Gets $60,000 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/soviet-atom-lead-overcome-by-u-s-technological-advance-held-in.html | SOVIET ATOM LEAD OVERCOME BY U. S.; Technological Advance Held in Triggering Method Was Solved Here in 6 Months | True | By Harry Schwartz | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/i-dr-robert-p-carroll.html | I DR. ROBERT P. CARROLL ] | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/landlords-draw-murtaghs-wrath-one-refused-to-pay-utility-bills.html | LANDLORDS DRAW MURTAGH'S WRATH; One Refused to Pay Utility Bills, Discomforting Tenants, Other Silent on Holdings | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cotton-futures-turn-irregular-prices-end-7-points-off-to-8-up.html | COTTON FUTURES TURN IRREGULAR; Prices End 7 Points Off to 8 Up — Greatest Weakness in Old Crop Months | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/bombers-bow-76-for-fourth-in-row-phils-get-6-in-first-and-win-on.html | BOMBERS BOW, 7-6, FOR FOURTH IN ROW; Phils Get 6 in First and Win on Ennis' Homer in Fifth After Yanks Tie Score | True | By John Drebingerspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/guild-officer-49-dies-we-bade-succumbs-in-st-pau-headed-newspaper.html | GUILD OFFICER, 49, DIES; W.E. Bade Succumbs in St. Pau! Headed Newspaper Local 2 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mrs-mack-m-scherzer.html | MRS. MACK M. SCHERZERI | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/melchior-in-musical-signs-with-guy-lombardo-for-jones-beach-summer.html | MELCHIOR IN MUSICAL; Signs With Guy Lombardo for Jones Beach Summer Show | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/phone-rate-rise-fought-by-state-first-witness-opens-its-case-before.html | PHONE RATE RISE FOUGHT BY STATE; First Witness Opens Its Case Before Service Commission -- Rebuts Inflation Profit | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/march-car-sales-rise-output-goal-up-5.html | March Car Sales Rise, Output Goal Up 5% | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dulles-goal-in-asia-secretary-is-seeking-to-convince-nehru-and.html | Dulles' Goal in Asia; Secretary Is Seeking to Convince Nehru And Others Indo-China Perils Them, Too | True | By James RestonSpecial To the New York Times. | 1982-03-31 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/housing-ban-wins-but-foes-may-lose-program-killed-in-the-house-but.html | HOUSING BAN WINS, BUT FOES MAY LOSE; Program Killed in the House, but Confusion Results and Past Ruling May Prevail | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/n-c-a-a-football-video-policy-runs-into-big-ten-split-threat.html | N. C. A. A. Football Video Policy Runs Into Big Ten Split' Threat; Conference, Opposing National TV Plan of Control, Urges Members to Fight for Regional Telecasting of Games | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/american-woolen-furloughs-white-board-chairman-roy-young-takes-helm.html | AMERICAN WOOLEN FURLOUGHS WHITE; Board Chairman Roy Young Takes Helm of Embattled Textile Corporation | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mason-p-morfit.html | MASON P, MORFIT | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/girl-booked-in-killing-accused-of-helping-boy-17-to-murder-her.html | GIRL BOOKED IN KILLING; Accused of Helping Boy, 17, to Murder Her Mother | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/intergroup-work-praised-achievements-of-committee-on-unity-over.html | Intergroup Work Praised; Achievements of Committee on Unity Over Ten-Year Period Outlined | True | DAN W. DODSON, | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/housing-programs-in-city-imperiled.html | HOUSING PROGRAMS IN CITY IMPERILED | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/chile-bans-import-of-autos.html | Chile Bans Import of Autos | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/coast-bakery-sold-to-chain.html | Coast Bakery Sold to Chain | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/text-of-president-eisenhowers-message-to-congress-outlining-foreign.html | Text of President Eisenhower's Message to Congress Outlining Foreign Trade Policy | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/crispness-marks-summer-dresses.html | CRISPNESS MARKS SUMMER DRESSES | True | V. P. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/clairfieldadler.html | Clairfield--Adler | True | S])eCJa! to The New York Tlme. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mrs-robert-g-brown-has-son.html | Mrs. Robert G. Brown Has Son | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/senate-sets-vote-on-statehood-bill-limited-debate-is-scheduled.html | SENATE SETS VOTE ON STATEHOOD BILL; Limited Debate Is Scheduled Tomorrow on the Combined Hawaii-Alaska Measure SENATE SETS VOTE ON STATEHOOD BILL | True | By Clayton Knowlesspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/party-dresses-use-little-girl-motif.html | PARTY DRESSES USE 'LITTLE GIRL' MOTIF | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tug-men-return-ila-unit-weighs-pay-offer-today-bradley-denies.html | TUG MEN RETURN; I.L.A. UNIT WEIGHS PAY OFFER TODAY; Bradley Denies Back-to-Work Move in Pier Strike -- State Would Bar Union in Vote TUG MEN RETURN; PEACE MOVE SEEN | True | By A. H. Raskin | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/federal-civilian-staff-reduced.html | Federal Civilian Staff Reduced | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/school-addition-voted-1190000-bond-issue-approved-for-new-rochelle.html | SCHOOL ADDITION VOTED; $1,190,000 Bond Issue Approved for New Rochelle Building | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/wing-gives-music-prize-craig-timberlake-a-basso-wins-7th-concert.html | WING GIVES MUSIC PRIZE; Craig Timberlake, a Basso Wins 7th Concert Award | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/meister-acquires-astoria-building-3story-business-structure-was.html | MEISTER ACQUIRES ASTORIA BUILDING; 3-Story Business Structure Was Owned by Seitz Heirs -- Other L. I. Deals | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/charles-f-sexton.html | CHARLES F. SEXTON | True | Specia to The New York lmes. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/merrill-lynch-buses-will-carry-markets-to-suburbs-of-3-cities.html | Merrill Lynch Buses Will Carry Markets to Suburbs of 3 Cities; BROKERAGE HOUSE TAKING TO WHEELS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/four-quick-wickets-taken-by-england.html | FOUR QUICK WICKETS TAKEN BY ENGLAND | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/commander-at-camp-drum.html | Commander at Camp Drum | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/printers-win-rise-4-chicago-papers-and-union-agree-on-2year.html | PRINTERS WIN RISE; 4 Chicago Papers and Union Agree on 2-Year Contract | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/osborn-may-join-logan-in-musical-considers-collaborating-with.html | OSBORN MAY JOIN LOGAN IN MUSICAL; Considers Collaborating With Producer in Adapting James Michener's 'Sayonara' | True | By Sam Zolotow | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/commodity-index-up-wholesale-price-gauge-climbs-8-over-weekend-to.html | COMMODITY INDEX UP; Wholesale Price Gauge Climbs 8 Over Week-End to 91.7 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/missing-truant-9-found-after-8-days.html | MISSING TRUANT, 9, FOUND AFTER 8 DAYS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/3-volatile-groups-spark-stock-rise-brilliant-performance-given-by.html | 3 VOLATILE GROUPS SPARK STOCK RISE; Brilliant Performance Given by Amusements, Aircrafts, Base Metal Producers AVERAGE IS UP 0.8 POINT 2,130,000 Shares Traded, 220,100 in R.K.O. Pictures -- 100 New '54 Highs 3 VOLATILE GROUPS SPARK STOCK RISE | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/us-womens-group-in-sweden.html | U.S. Women's Group in Sweden | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/text-of-churchills-statement-on-the-hydrogen-bomb-tests.html | Text of Churchill's Statement on the Hydrogen Bomb Tests | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/lions-name-4-captains-scott-a-sophomore-chosen-head-of-wrestling.html | LIONS NAME 4 CAPTAINS; Scott, a Sophomore, Chosen Head of Wrestling Squad | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/noranda-mines-ltd-earnings-dip-to-10697000-from-12210000-in-52.html | NORANDA MINES, LTD.; Earnings Dip to $10,697,000 From $12,210,000 in '52 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/edgar-l-pearce.html | EDGAR L. PEARCE | True | Special to The New Yor3c Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/red-bank-retains-event-sept-1112-national-sweepstakes-listed-after.html | RED BANK RETAINS EVENT SEPT. 11-12; National Sweepstakes Listed After Community Votes to Hold Speed-Boat Event | True | By Clarence E. Lovejoy special To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/decline-is-called-mild-six-business-barometers-cited-to-show-dip.html | DECLINE IS CALLED MILD; Six Business Barometers Cited to Show Dip Above 1948-49 | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/envoy-welcomes-trade-liberalism-swedish-ambassador-greets-growth-of.html | ENVOY WELCOMES TRADE LIBERALISM; Swedish Ambassador Greets Growth of U. S. Support for Easier Policies | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/to-show-israeli-art-here.html | To Show Israeli Art Here | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/women-is-slugged-in-midtown-office-paramount-building-searched-in.html | WOMEN IS SLUGGED IN MIDTOWN OFFICE; Paramount Building Searched in Vain for Assailant as Crowds Jam Sidewalks | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/iwilliam-a-r-schultze-i.html | IWILLIAM A. R. SCHULTZE I | True | Spectal to The New York T/rues. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/5for1-stock-split-authorized.html | 5-for-1 Stock Split Authorized | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/boys-apparel-buyers-elect.html | Boys' Apparel Buyers Elect | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/ames-crawford-itate-selqator-82-democrat-of-brooklyn-who-retired-in.html | AMES CRAWFORD, ITATE. SElqATOR, 82; Democrat of Brooklyn Who Retired in 1952 is Dead--Elected to Albany in '28 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/communists-of-italy-lose-red-stronghold.html | Communists of Italy Lose Red Stronghold | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/nlrb-is-warned-on-new-pier-vote-ila-predicts-wide-violence-state.html | N.L.R.B. IS WARNED ON NEW PIER VOTE; I.L.A. Predicts Wide Violence -- State Would Bar Union as 'Criminal Conspiracy' | True | By Joseph A. Loftusspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/church-permit-is-given-new-nazareth-building-plan-approved-in.html | CHURCH PERMIT IS GIVEN; New Nazareth Building Plan Approved in Israel | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/elliot-c-burton.html | ELLIOT C. BURTON | True | Special to The ew York Tlme | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dutch-seek-u-n-honor-want-dr-van-kleffens-named-president-of.html | DUTCH SEEK U. N. HONOR; Want Dr. van Kleffens Named President of Assembly | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/prime-minister-asks-unity-warns-critics-weapon-is-best-war.html | Prime Minister Asks Unity -- Warns Critics Weapon Is Best War Deterrent; Churchill Backs U. S. Bomb Tests; Warns Critics Weapon Bars War | True | By Drew Middletonspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eager-russian-buyers-bid-up-australian-wool.html | Eager Russian Buyers Bid Up Australian Wool | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/program-to-help-disabled-decried-lehman-tells-mrs-hobby-her.html | PROGRAM TO HELP DISABLED DECRIED; Lehman Tells Mrs. Hobby Her Rehabilitation Plan Does Not Go Far Enough | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/despirito-boots-home-5-but-he-is-third-aboard-mist-gray-in-lincoln.html | DESPIRITO BOOTS HOME 5; But He Is Third Aboard Mist Gray in Lincoln Feature | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/7-die-when-plane-hits-army-mess-ten-are-injured-following-crash-of.html | 7 DIE WHEN PLANE HITS ARMY MESS; Ten Are Injured Following Crash of C-119 and Fire at Fort Bragg, N. C. | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/fred-habib.html | FRED HABIB | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/hogan-to-get-civic-award.html | Hogan to Get Civic Award | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/whatley-harvard-captain.html | Whatley Harvard Captain | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eastern-air-lines-earnings-dip-to-320-despite-22-rise-in-operating.html | Eastern Air Lines Earnings Dip to $3.20 Despite 22% Rise in Operating Revenues | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/b-m-c-corp-is-sold-american-machine-foundry-buys-binghamton-concern.html | B. M. C. CORP. IS SOLD; American Machine & Foundry Buys Binghamton Concern | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/appointed-headmaster-of-the-daycroft-school.html | Appointed Headmaster Of the Daycroft School | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/democrats-set-dinners-series-to-be-held-to-make-up-deficit-from.html | DEMOCRATS SET DINNERS; Series to Be Held to Make Up Deficit From 1952 Campaign | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/traffic-aid-plan-backed-in-council-buffalo-system-for-city-and.html | TRAFFIC AID PLAN BACKED IN COUNCIL; Buffalo System for City and Merchants to Establish Parking Lots Approved TRACK SEIZURES URGED Sharkey Says Racing Sites Would Be More Useful as Taxpaying Home Areas | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/bigger-board-proposed-rise-from-9-to-12-directors-sought-by.html | BIGGER BOARD PROPOSED; Rise From 9 to 12 Directors Sought by American Gas | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/philippines-cuts-airlines-service-longrange-overseas-flights-ended.html | PHILIPPINES CUTS AIRLINE'S SERVICE; Long-Range Overseas Flights Ended to Conserve Funds for National Development | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/news-of-food-le-beaujolais-revisited-report-on-two-new-restaurants.html | News of Food; Le Beaujolais Revisited -- Report on Two New Restaurants in City | True | By Jane Nickerson | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cunnel-barkley-suh.html | Cunnel Barkley, Suh | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/spain-convicts-34-indicted-as-reds-4hour-courtmartial-hears.html | SPAIN CONVICTS 34 INDICTED AS REDS; 4-Hour Court-Martial Hears Evidence and Gives Jail Terms Up to 20 Years | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/26500-jews-in-all-of-germany.html | 26,500 Jews in All of Germany | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/proxy-carries-attack-minneapolis-st-louis-group-asks-end-of-gravy.html | PROXY CARRIES ATTACK; Minneapolis & St. Louis Group Asks End of 'Gravy Train' | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/two-cruisers-berth-here-for-stay-through-sunday.html | Two Cruisers Berth Here For Stay Through Sunday | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/i-dr-thomas-on-roche.html | I DR. THOMAS ON. ROCHE | True | { { Special to The 1'evr York 'mes. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/french-tax-relief-due-assembly-votes-government-bill-on-its-first.html | FRENCH TAX RELIEF DUE; Assembly Votes Government Bill on Its First Reading | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/son-to-the-julius-binstocks.html | Son to the Julius Binstocks | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/abroad-for-a-united-western-policy-in-asia.html | Abroad; For a United Western Policy in Asia | True | By Anne O'Hare McCormick | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/barnard-tea-to-aid-scholarship-fund.html | BARNARD TEA TO AID SCHOLARSHIP FUND | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/canadiens-blank-bruins-and-wings-top-leafs-montreal-sweeps-series.html | Canadiens Blank Bruins and Wings Top Leafs; MONTREAL SWEEPS SERIES IN 2-0 GAME Canadiens Oust Bruins From Stanley Cup Play -- Wings Trip Leafs Again, 2-1 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/button-importers-score-ship-charge.html | BUTTON IMPORTERS SCORE SHIP CHARGE | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/n-y-syndicate-gets-housing-and-stores-in-17000000-transaction-in.html | N. Y. Syndicate Gets Housing and Stores In $17,000,000 Transaction in Alaska | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/canada-and-japan-to-sign-pact.html | Canada and Japan to Sign Pact | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/plan-is-advanced-on-textile-rules-scope-approved-for-setting-of.html | PLAN IS ADVANCED ON TEXTILE RULES; Scope Approved for Setting of Minimum Standards -- Details Now to Be Fixed | True | By Faith Corrigan | 1982-03-31 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/adenauer-advises-calm.html | Adenauer Advises Calm | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/court-backs-hughes-clears-way-for-his-purchase-of-r-k-o-pictures.html | COURT BACKS HUGHES; Clears Way for His Purchase of R. K. O. Pictures Stock | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/british-seek-discussion.html | British Seek Discussion | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/governor-signs-bill-for-richmondtown.html | GOVERNOR SIGNS BILL FOR RICHMONDTOWN | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/7-dead-in-coast-crash.html | 7 Dead in Coast Crash | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/chiaramonte-felice.html | Chiaramonte.--Felice | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cranberry-suit-settled-ourofcourt-agreement-is-reached-in-trust.html | CRANBERRY SUIT SETTLED; Our-of-Court Agreement Is Reached in 'Trust' Case | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/a-career-woman-of-1735-honored-girls-school-here-gets-anna-zenger.html | A CAREER WOMAN OF 1735 HONORED; Girls' School Here Gets Anna Zenger Memorial Library From Lucy Stone League | True | By Emma Harrison | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/president-is-appointed-for-new-haven-college.html | President Is Appointed For New Haven College | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/leopold-heads-a-group-seeking-balboas-route.html | Leopold Heads a Group Seeking Balboa's Route | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jordan-king-asks-halt-in-israel-aid-hussein-says-certain-lands-help.html | JORDAN KING ASKS HALT IN ISRAEL AID; Hussein Says Certain Lands Help Neighbor at Expense of His Nation's Security | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/lighthouse-plans-concert-of-jazz-association-for-blind-to-gain-by.html | LIGHTHOUSE PLANS CONCERT OF JAZZ; Association for Blind to Gain by Tuesday Night Event, Which Will Be Recorded | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/strife-is-absent-at-port-newark-area-is-an-enclave-of-peace-a-f-l.html | STRIFE IS ABSENT AT PORT NEWARK; Area Is an Enclave of Peace -- A. F. L. Hiring Technique Is Held Responsible | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/marmion-in-front-in-lejeune-purse-paying-1340-he-outraces-ladykin.html | MARMION IN FRONT IN LEJEUNE PURSE; Paying $13.40, He Outraces Ladykin by 2 1/2 Lengths in Gulfstream Park Dash | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/democrats-to-hear-meyner.html | Democrats to Hear Meyner | True | Special to THE NEW YORK TIMES. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cuba-cuts-government-pay.html | Cuba Cuts Government Pay | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/greenwich-auto-tax-ignored.html | Greenwich Auto Tax Ignored | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/augusta-cohen-engaged-library-student-at-columbia-to-be-wed-to-jack.html | AUGUSTA COHEN ENGAGED; Library Student at Columbia to Be Wed to Jack Shure | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/russians-jail-japanese.html | Russians Jail Japanese | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/suns-profit-rate-on-ships-reduced-rises-in-man-hours-and-pay.html | SUN'S PROFIT RATE ON SHIPS REDUCED; Rises in Man Hours and Pay Schedules Cited as Offsets to Increased Business | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/22-die-in-snow-storms-from-nevada-to-new-england.html | 22 Die in Snow Storms From Nevada to New England | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/morocco-bomb-injures-14.html | Morocco Bomb Injures 14 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/strauss-gives-eisenhower-report-wilson-terms-blasts-unbelievable.html | Strauss Gives Eisenhower Report -- Wilson Terms Blasts 'Unbelievable'; CLAMOR MOUNTS FOR BLAST DATA | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/shipping-news-and-notes-american-export-ending-pact-with-italian.html | Shipping News and Notes; American Export Ending Pact With Italian Line -- Uruguay's Charter Canceled | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/javits-champions-legislative-plan-calls-eisenhower-program-with.html | JAVITS CHAMPIONS LEGISLATIVE PLAN; Calls Eisenhower Program, With Some Additions, Best Way to Fight Recession JAVITS CHAMPIONS LEGISLATIVE PLAN | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/democratic-leader-admits-being-exred.html | DEMOCRATIC LEADER ADMITS BEING EX-RED | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/backhaus-excels-in-piano-program-ends-28year-absence-with-a.html | BACKHAUS EXCELS IN PIANO PROGRAM; Ends 28-Year Absence With a Masterful Performance of 5 Sonatas by Beethoven | True | By Olin Downes | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/pope-celebrates-mass.html | Pope Celebrates Mass | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/todays-offerings-total-40900000-debt-and-preferred-issues-of.html | TODAY'S OFFERINGS TOTAL $40,900,000; Debt and Preferred Issues of Utility and Commercial Concerns to Be Available TODAY'S OFFERINGS TOTAL $40,900,000 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/miss-mclintock-engaged-to-wed-senior-at-columbia-is-the-fiancee-of.html | MISS M'CLINTOCK ENGAGED TO WED; Senior at Columbia 'Is the Fiancee of David G. Pike, Who Attended Harvard | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/sales-vice-president-of-fairbanks-morse.html | Sales Vice President Of Fairbanks, Morse | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/israel-denounced-by-un-truce-unit-absent-from-commission-as-group.html | ISRAEL DENOUNCED BY U.N. TRUCE UNIT; Absent From Commission as Group Adopts Resolution by Jordan on Nahhalin Raid ISRAEL DENOUNCED BY U. N. TRUCE UNIT | True | By Kennett Lovespecial to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/congress-passes-excise-cut-bill-sales-gain-seen-house-votes-3951.html | CONGRESS PASSES EXCISE CUT BILL; SALES GAIN SEEN; House Votes 395-1, Senate 72-8 for Slash Tomorrow -- President to Sign Today CONGRESS PASSES EXCISE CUT BILL | True | By John D. Morrisspecial to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/gus-niarhos-dropped.html | Gus Niarhos Dropped | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/deals-in-the-bronx-apartment-houses-in-the-borough-attract-buyers.html | DEALS IN THE BRONX; Apartment Houses in the Borough Attract Buyers | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jersey-has-earth-tremor.html | Jersey Has Earth Tremor | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/thugs-flee-with-9730-truckman-and-woman-held-up-in-brooklyn-and.html | THUGS FLEE WITH $9,730; Truckman and Woman Held Up in Brooklyn and Bronx | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/i-dr-phillip-w-degarmo-i.html | I DR. PHILLIP W. DEGARMO I | True | special to The New Yor Times. I | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/israeli-press-backs-raid.html | Israeli Press Backs Raid | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/two-retail-unions-schedule-a-merger.html | TWO RETAIL UNIONS SCHEDULE A MERGER | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/3-taken-from-prison-in-rare-court-step.html | 3 TAKEN FROM PRISON IN RARE COURT STEP | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/frenchbenevolent-unit-elects.html | French-Benevolent Unit Elects | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/theatre-savoyard-bill-the-pirates-of-penzance-directed-by-dorothy.html | Theatre: Savoyard Bill; 'The Pirates of Penzance,' Directed by Dorothy Raedler, Invade President | True | L. C. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/will-acquire-hydrocol.html | Will Acquire Hydrocol | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/hard-coal-prices-cut-drops-of-55-cents-to-215-are-aimed-at-reviving.html | HARD COAL PRICES CUT; Drops of 55 Cents to $2.15 Are Aimed at Reviving Sales | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/baltimore-sells-36050000-issue-connecticut-sets-april-15-for-bids.html | BALTIMORE SELLS $36,050,000 ISSUE; Connecticut Sets April 15 for Bids on $33,416,000 of Building Obligations | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/east-side-corner-sold-by-operator-new-buyer-takes-contract-for.html | EAST SIDE CORNER SOLD BY OPERATOR; New Buyer Takes Contract for Madison Ave. Building -- Housing Deals Closed | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/personnel-testing-parley-set.html | Personnel Testing Parley Set | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cockell-outpoints-lastarza-in-tenround-london-fight-18000-see.html | Cockell Outpoints LaStarza in Ten-Round London Fight; 18,000 SEE BRITON BEAT BRONX RIVAL Cockell Earns Decision Over LaStarza -- Turpin Defeats Bengston of Sweden | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cairo-censorship-silences-critics.html | CAIRO CENSORSHIP SILENCES CRITICS | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/television-in-review-what-has-happened-to-i-love-lucy-show-sight.html | Television in Review; What Has Happened to 'I Love Lucy' Show? Sight Gag Superseding Witty Dialogue | True | By Jack Gould | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/judge-wins-scenic-point-footsore-editors-suggest-plan-to-douglas-on.html | JUDGE WINS SCENIC POINT; Footsore Editors Suggest Plan to Douglas on Valley Issue | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dean-at-n-y-u-gets-leave.html | Dean at N. Y. U. Gets Leave | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/fund-assets-rise-22183974.html | Fund Assets Rise $22,183,974 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/price-rise-called-threat-to-britain-butler-says-exports-must-be.html | PRICE RISE CALLED THREAT TO BRITAIN; Butler Says Exports Must Be High to Avoid 'Short Cut to National Bankruptcy' | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/exiles-aid-chinese-young-persons-here-give-1000-for-student.html | EXILES AID CHINESE; Young Persons Here Give $1,000 for Student Countrymen | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/maniacs-behind-wheel-thats-macduffs-description-of-speeders-and.html | 'MANIACS BEHIND WHEEL'; That's MacDuff's Description of Speeders and Drunk Drivers | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/songbook-for-children.html | Songbook for Children | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dc7-sets-transu-s-mark.html | DC-7 Sets Trans-U. S. Mark | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cherne-optimistic-on-years-business.html | CHERNE OPTIMISTIC ON YEAR'S BUSINESS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/farm-prices-ease-for-second-month-average-declines-08-more-while.html | FARM PRICES EASE FOR SECOND MONTH; Average Declines 0.8% More While Costs to Growers Continue to Rise | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jeweler-makes-much-of-indian-lore.html | Jeweler Makes Much of Indian Lore | True | Special to The New York Times. V. P. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/excise-tax-cut-expected-to-benefit-theatregoers.html | Excise Tax Cut Expected To Benefit Theatregoers | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/braves-crush-savannah-27-0.html | Braves Crush Savannah, 27 -- 0 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/city-unit-to-study-juvenile-problem-mayors-advisory-council-to.html | CITY UNIT TO STUDY JUVENILE PROBLEM; Mayor's Advisory Council to Investigate Delinquency -- Committee of 4 Named | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/marines-wont-tell.html | Marines Won't Tell | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/city-needs-firemen-wagner-declares.html | CITY NEEDS FIREMEN, WAGNER DECLARES | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/soviet-stops-issuing-berlin-visas-in-move-to-bolster-eastern-zone.html | Soviet Stops Issuing Berlin Visas In Move to Bolster Eastern Zone; Soviet Stops Issuing Berlin Visas To Bolster East German Prestige | True | By Walter Sullivanspecial to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/peshawar-honors-u-s-mayor.html | Peshawar Honors U. S. Mayor | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/maurice-m-hartnett.html | MAURICE M. HARTNETT | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/miller-in-international-skiing.html | Miller in International Skiing | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/thomas-spatcher-.html | THOMAS SPATCHER ' | True | SpeclLI to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/ed-sullivan-is-grandfather.html | Ed Sullivan Is Grandfather | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/coming-of-rains-portends-vietminh-attack-on-dienbienphu-stronghold.html | Coming of Rains Portends Vietminh Attack on Dienbienphu Stronghold | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/industry-to-make-cigarette-report.html | INDUSTRY TO MAKE CIGARETTE REPORT | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/gen-aler-heads-dutch-airline.html | Gen. Aler Heads Dutch Airline | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jersey-skipper-victor-lyons-gets-85-points-in-star-series-at-new.html | JERSEY SKIPPER VICTOR; Lyons Gets 85 Points in Star Series at New Orleans | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/legg-enters-cue-final-stuart-reaches-last-round-in-boys-clubs.html | LEGG ENTERS CUE FINAL; Stuart Reaches Last Round in Boy's Clubs' Junior Event | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/attack-at-nahhalin.html | ATTACK AT NAHHALIN | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/choir-festival-to-open-columbias-bicentennial-to-be-marked-at.html | CHOIR FESTIVAL TO OPEN; Columbia's Bicentennial to Be Marked at Temple Friday | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/presidents-picture-painted-in-thread.html | PRESIDENT'S PICTURE 'PAINTED' IN THREAD | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/exports-up-imports-lower-in-february.html | EXPORTS UP, IMPORTS LOWER IN FEBRUARY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/art-treasures-going-abroad.html | Art Treasures Going Abroad | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cleveland-rally-trips-grissom-21-but-giants-are-cheered-by-maglies.html | CLEVELAND RALLY TRIPS GRISSOM, 2-1; But Giants Are Cheered by Maglie's One-Hit Job in First Five Innings | True | By Louis Effratspecial To The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/stocks-continue-london-advance-volume-higher-publication-of.html | STOCKS CONTINUE LONDON ADVANCE; Volume Higher -- Publication of Economic Survey Gives Fillip to Governments | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/lilytulip-cup-corp-profits-rise-to-685-a-share-from-596-a-year.html | LILY-TULIP CUP CORP.; Profits Rise to $6.85 a Share From $5.96 a Year Earlier | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/prices-of-cocoa-end-5day-rise-futures-tumble-1-cent-limit-for-all.html | PRICES OF COCOA END 5-DAY RISE; Futures Tumble 1 Cent Limit for All Months but May -- Coffee Continues to Ease | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/arthur-w-davis.html | ARTHUR .W. DAVIS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/frederick-w-hallam.html | FREDERICK W. HALLAM | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/bernard-bellis.html | BERNARD BELLIS | True | SpecYal tO The New York Times | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/housing-in-france-advanced.html | Housing in France Advanced | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/porterhouse-in-trial-derby-favorite-breezes-five-furlongs-in-103-35.html | PORTERHOUSE IN TRIAL; Derby Favorite Breezes Five Furlongs in 1:03 3/5 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/edward-m-leonard_i.html | EDWARD M. LEONARD_I | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/columbia-closing-optometry-school-facility-here-only-one-of-its.html | COLUMBIA CLOSING OPTOMETRY SCHOOL; Facility Here, Only One of Its Kind in the State, Faces Extinction in June, 1956 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jersey-bell-plans-expansion.html | Jersey Bell Plans Expansion | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/attitude-on-arabs-protested.html | Attitude on Arabs Protested | True | Rabbi D. BERNARD STOLPER. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/g-e-bars-recognition-will-not-negotiate-during-row-between-two.html | G. E. BARS RECOGNITION; Will Not Negotiate During Row Between Two Unions | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jackson-may-box-valdes-may-bout-is-planned-for-youth-who-upset.html | JACKSON MAY BOX VALDES; May Bout Is Planned for Youth Who Upset Buccearoni | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/wheat-prices-off-after-wide-shifts-late-break-in-soybeans-also.html | WHEAT PRICES OFF AFTER WIDE SHIFTS; Late Break in Soybeans Also Sends Quotations Lower -- Corn and Oats Are Firm | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/the-presidents-trade-policy.html | THE PRESIDENT'S TRADE POLICY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/2-french-experts-win-bridge-title-spurt-in-final-two-sessions.html | 2 FRENCH EXPERTS WIN BRIDGE TITLE; Spurt in Final Two Sessions Brings Victory to Pair in Monte Carlo Match | True | By George Rapeespecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/paperboard-output-off-33-below-53-weeks-level-backlogs-down-22.html | PAPERBOARD OUTPUT OFF; 3.3% Below '53 Week's Level -- Backlogs Down 22% | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/50000-bail-is-set-in-hospital-theft-4-inquiries-begun-in-case-of.html | $50,000 BAIL IS SET IN HOSPITAL THEFT; 4 Inquiries Begun in Case of Accountant Who Says He Lost $250,000 on Races | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/utility-to-aid-charities-consolidated-edison-and-union-open-joint.html | UTILITY TO AID CHARITIES; Consolidated Edison and Union Open Joint Drive Tomorrow | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/new-attack-made-on-aintree-chase-grand-national-ban-asked-as-royal.html | NEW ATTACK MADE ON AINTREE CHASE; Grand National Ban Asked as Royal Family Is Called 'Enemy of Animals' | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/joins-visiting-nurse-group.html | Joins Visiting Nurse Group | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/elected-by-mathieson-to-head-lentheric-unit.html | Elected by Mathieson To Head Lentheric Unit | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/oaths-by-veterans-asked.html | Oaths by Veterans Asked | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/art-news-assails-coliseum-plans-but-moses-declines-to-get-mad-art.html | Art News Assails Coliseum Plans But Moses Declines to 'Get Mad'; ART NEWS SCORES COLISEUM DESIGN | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/quakers-mourn-liberty-see-increasing-encroachments-on-freedom-and.html | QUAKERS MOURN LIBERTY; See Increasing Encroachments on Freedom and Integrity | | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/white-house-egg-rollapril-19.html | White House Egg Roll-April 19 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/sports-of-the-times-the-hurricane-strikes.html | Sports of The Times; The Hurricane Strikes | True | By Arthur Daley | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/new-cub-skipper-en-route-to-club-hack-says-chicago-has-real.html | NEW CUB SKIPPER EN ROUTE TO CLUB; Hack Says Chicago Has 'Real Potential Power' -- Plans No Changes in Coaches | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/barber-oil-corp-511-a-share-1953-net-includes-335-nonrecurring.html | BARBER OIL CORP.; $5.11 a Share 1953 Net Includes $3.35 Nonrecurring Profit | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/plants-defense-pushed-government-calls-on-industry-to-plan-against.html | PLANTS' DEFENSE PUSHED; Government Calls on Industry to Plan Against Atom Raids | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/seixas-advances-in-tennis-tourney-wins-firstround-match-at-san-juan.html | SEIXAS ADVANCES IN TENNIS TOURNEY; Wins First-Round Match at San Juan -- Mottram Hurts Back and Defaults Test | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/actress-pays-traffic-fines.html | Actress Pays Traffic Fines | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/2-transports-from-far-east.html | 2 Transports From Far East | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/about-art-and-artists-guggenheim-displays-new-acquisitions-with.html | About Art and Artists; Guggenheim Displays New Acquisitions With 'Clock Maker' in Place of Honor | True | By Howard Devree | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/joins-joe-must-go-club.html | Joins 'Joe Must Go Club | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/british-and-mau-mau-discuss-surrender.html | BRITISH AND MAU MAU DISCUSS SURRENDER | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/columbia-unit-benefit-style-show-to-augment-fund-for-pharmacy.html | COLUMBIA UNIT BENEFIT; Style Show to Augment Fund for Pharmacy College | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/pearson-cites-dulles-wants-word-from-us-if-asia-policy-affects.html | PEARSON CITES DULLES; Wants Word From U.S. if Asia Policy Affects Canada | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/peggy-cummins-has-son.html | Peggy Cummins Has Son | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/toronto-hails-opening-of-first-subway-system.html | Toronto Hails Opening Of First Subway System | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/business-leases.html | BUSINESS LEASES | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/gas-for-duluthsuperior-area.html | Gas for Duluth-Superior Area | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/rise-in-admission-denied-raceways-monaghan-turns-down-plea-of.html | RISE IN ADMISSION DENIED RACEWAYS; Monaghan Turns Down Plea of Roosevelt and Yonkers to Increase Minimum to $2 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/books-authors.html | Books -- Authors | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eviction-order-quashed-nyu-is-barred-from-ousting-tenants-in-2.html | EVICTION ORDER QUASHED; N.Y.U. Is Barred From Ousting Tenants in 2 Old-Law Houses | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mail-hit-by-pier-strike-much-of-it-routed-southward-is-diverted-to.html | MAIL HIT BY PIER STRIKE; Much of It Routed Southward Is Diverted to New Orleans | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/-goddard-rites-today-l-i-service-will-be-held-in-florida-for-times-.html | , GODDARD RITES TODAY L L; Service Will Be Held in Florida for Times Copy Editor | True | Special to The Ne York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/u-sjapanese-pact-wins-first-approval.html | U. S.-JAPANESE PACT WINS FIRST APPROVAL | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/employe-status-urged-for-field-interviewers.html | Employe Status Urged For Field Interviewers | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/english-eleven-to-tour-here.html | English Eleven to Tour Here | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/nusatei-egdn-iosl-rites-held-in-st-georges-fo-the-noted-surgeon-who.html | nUSATEI EgDN IOSI; Rites Held in St. George's fo the Noted Surgeon Who Had] q-racticed Since 1887 / | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tanker-guarantee-asked-in-congress.html | TANKER GUARANTEE ASKED IN CONGRESS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/blue-bombers-sign-drake.html | Blue Bombers Sign Drake | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/troops-guard-refugees-crossing-38th-parallel.html | Troops Guard Refugees Crossing 38th Parallel | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/hofstra-tops-dartmouth-76.html | Hofstra Tops Dartmouth, 7-6 | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/navyman-fiance-of-n-madeira-lieut-jg-d-r-hirshberg-to-wed.html | !NAVYMAN FIANCE OF N MADEIRA; Lieut. (j.g.) D. R. Hirshberg to Wed Delaware-Teacher in West Virginia April 24 | True | s3eedal to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/paterson-stops-brown.html | Paterson Stops Brown | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/former-bonn-aide-released.html | Former Bonn Aide Released | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/about-new-york-though-we-live-in-atomic-age-many-homes-here-are.html | About New York; Though We Live in Atomic Age, Many Homes Here Are Heated With Kerosine of Bygone Era | True | By Meyer Berger | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/williams-backs-professor.html | Williams Backs Professor | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/ge-hires-armory-for-meeting.html | G.E. Hires Armory for Meeting | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/congress-and-public-housing.html | CONGRESS AND PUBLIC HOUSING | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/u-n-council-is-stymied-on-israeliarab-problem-soviet-veto-further.html | U. N. Council Is Stymied On Israeli-Arab Problem; Soviet Veto, Further Restricting Body's Role, May Put Burden on Assembly | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/appointment-ratified.html | Appointment Ratified | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tellers-bow-out-of-central-count-proxy-battle-too-hot-for-me-one.html | TELLERS BOW OUT OF CENTRAL COUNT; Proxy Battle 'Too Hot for Me,' One Explains -- White May Name Three Successors | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/monopoly-denied-by-ford-and-g-m-auto-makers-answer-charge-by.html | MONOPOLY DENIED BY FORD AND G. M.; Auto Makers Answer Charge by Indianan in Congress of Trust Law Violation MONOPOLY DENIED BY FORD AND G.M. | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/bay-state-agency-plans-pike-bonds-marketing-of-240000000-of-revenue.html | BAY STATE AGENCY PLANS 'PIKE BONDS; Marketing of $240,000,000 of Revenue Obligations Is Scheduled for May | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/circus-proceeds-will-go-to-palsy-first-performance-tonight-to.html | CIRCUS PROCEEDS WILL GO TO PALSY; First Performance, Tonight, to Assist United Cerebral Drive -- Stars to Appear | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/a-sure-sign-of-spring-4000-hyacinths-to-be-planted-at-rockefeller.html | A SURE SIGN OF SPRING; 4,000 Hyacinths to Be Planted at Rockefeller Center Tomorrow | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/list-of-extended-excise-taxes.html | List of Extended Excise Taxes | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cannon-retires-today-headed-berlin-air-lift.html | Cannon Retires Today; Headed Berlin Air Lift | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/plunges-to-death-in-theatre.html | Plunges to Death in Theatre | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/bellevue-tribute-given-dr-jacobs-medical-head-since-31-will-retire.html | BELLEVUE TRIBUTE GIVEN DR. JACOBS; Medical Head Since '31 Will Retire May 1 -- Has Served the City for 37 Years | True | By Farnsworth Fowle | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/french-weight-debate-in-may.html | French Weight Debate in May | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/smoke-study-bill-signed-by-dewey-bistate-body-to-chart-the.html | SMOKE STUDY BILL SIGNED BY DEWEY; Bi-State Body to Chart the Pollution of City's Air if New Jersey Concurs DRIVER HEARINGS SLATED Intoxication Cases Will Go to Commissioner -- Pay Rises Make a Record Budget | True | By Warren Weaver Jr.special To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/4-reds-held-in-argentina.html | 4 Reds Held in Argentina | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/royal-tan-honored.html | Royal Tan Honored | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/inspector-haydelq-of-police-was-5t-commander-of-times-square.html | :INSPECTOR HAYDElq OF POLICE, WAS 5t; Commander of Times Square Detective District Dies in Commissioner's Office | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/extremists-accused.html | 'Extremists' Accused | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/typewriter-makers-revise-discounts.html | TYPEWRITER MAKERS REVISE DISCOUNTS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/locusts-take-to-rails-cause-argentine-crash.html | Locusts Take to Rails, Cause Argentine Crash | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/detroit-keglers-lead-gibson-paces-a-b-c-singles-on-692-with-young.html | DETROIT KEGLERS LEAD; Gibson Paces A. B. C. Singles on 692 With Young Next | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/wood-field-and-stream-first-woodchuck-hunt-indicates-varmints-are.html | Wood, Field and Stream; First Woodchuck Hunt Indicates Varmints Are Plentiful but Unusually Wary | True | By Raymond R. Camp | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/allen-r-bradley.html | ALLEN R. BRADLEY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/daniel-j-pykett.html | DANIEL J. PYKETT | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/italy-will-start-edc-debate-soon-cabinet-hopes-discussion-will.html | ITALY WILL START E.D.C. DEBATE SOON; Cabinet Hopes Discussion Will Begin by Next Week -- Foes to Stage Demonstrations | True | By Arnaldo Cortesispecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/australia-warned-on-reds.html | Australia Warned on Reds | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tractor-maker-elects-caterpillar-co-names-a-new-president-votes.html | TRACTOR MAKER ELECTS; Caterpillar Co. Names a New President, Votes Dividend | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/glenn-l-martin-sets-profit-mark-net-earnings-up-160-in-53-to.html | GLENN L. MARTIN SETS PROFIT MARK; Net Earnings Up 160% in '53 to $15,094,756 -- Program of Development Pushed COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/swedish-soviet-navy-visits-set.html | Swedish, Soviet Navy Visits Set | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mrs-luce-back-in-rome.html | Mrs. Luce Back in Rome | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/katy-studies-bid-for-lost-traffic-roads-net-declines-to-951-on.html | KATY STUDIES BID FOR LOST TRAFFIC; Road's Net Declines to $9.51 on Preferred From $11.32, Despite Peak Revenues | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/gop-convention-set-for-syracuse-selection-of-convention-site-makes.html | G.O.P. CONVENTION SET FOR SYRACUSE; Selection of Convention Site Makes Choice of New York Probable by Democrats | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/new-senate-bill-raises-dairy-prop.html | NEW SENATE BILL RAISES DAIRY PROP | True | Backers of Administration's Farm Program Would Ease Cut Effective TomorrowSpecial to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/record-of-republicans-on-trade-pact-program.html | Record of Republicans On Trade Pact Program | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/rev-dr-thomas-wrighti.html | REV. DR. THOMAS WRIGHTI | True | Special to The New York lmc. s, | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dynamite-hurler-hurts-3.html | Dynamite Hurler Hurts 3 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/bronstein-victor-against-najdorf-russians-score-of-2-121-12-led-way.html | BRONSTEIN VICTOR AGAINST NAJDORF; Russian's Score of 2 1/2-1 1/2 Led Way in Chess Defeat of Argentina, 20 1/2-11 1/2 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/pakistan-to-get-200-tractors.html | Pakistan to Get 200 Tractors | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/group-guidance-council-set-up.html | Group Guidance Council Set Up | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/rare-soviet-newsreel-shows-malenkovs-wife.html | Rare Soviet Newsreel Shows Malenkov's Wife | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/two-roles-cast-in-costain-film-virginia-mayo-and-palance-named-by.html | TWO ROLES CAST IN COSTAIN FILM; Virginia Mayo and Palance Named by Warners for Parts in 'Silver Chalice' | True | By Thomas M. Pryorspecial To the New York Times | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/liner-at-halifax-sends-617-by-rail-queen-mary-passengers-are.html | LINER AT HALIFAX SENDS 617 BY RAIL; Queen Mary Passengers Are Arriving Today as 6 Trains Take 1,700 Others to Ship | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/kellys-goal-decides.html | Kelly's Goal Decides | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/new-commander-named-for-army-in-the-pacific.html | New Commander Named For Army in the Pacific | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/cubs-home-runs-halt-orioles-31-friend-pirates-faces-only-28-batters.html | CUBS' HOME RUNS HALT ORIOLES, 3-1; Friend, Pirates, Faces Only 28 Batters in 3-Hitter to Shut Out Red Sox, 3-0 | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/merchant-to-aid-fund-drive.html | Merchant to Aid Fund Drive | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/15-u-s-editors-off-to-soviet.html | 15 U. S. Editors Off to Soviet | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/taft-act-change-stirs-democrats-their-stand-on-states-rights.html | TAFT ACT CHANGE STIRS DEMOCRATS; Their Stand on States' Rights Amendment Imperils G.O.P. Effort to Push Measure | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/production-volunteers.html | Production Volunteers | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/rosen-billiard-victor.html | Rosen Billiard Victor | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/library-will-show-free-movies-from-noon-to-2-pm-on-fridays.html | Library Will Show Free Movies From Noon to 2 P.M. on Fridays | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/business-notes.html | BUSINESS NOTES | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dodger-welcome-night-slated.html | Dodger Welcome Night Slated | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/the-delinquent-community.html | THE DELINQUENT COMMUNITY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/14-basques-sentenced.html | 14 Basques Sentenced | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/old-and-new-rates-of-excises-listed.html | Old and New Rates Of Excises Listed | True | By the United Press. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/circus-day.html | CIRCUS DAY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/insurance-groups-assail-health-plan.html | INSURANCE GROUPS ASSAIL HEALTH PLAN | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mrs-w-harvey-gloveri.html | MRS. W. HARVEY.' GLOVERI | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eisenhower-museum-to-open.html | Eisenhower Museum to Open | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/new-stadium-for-navy-hinges-on-booster-club.html | New Stadium for Navy Hinges on Booster Club | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/boston-mayor-to-finish-term.html | Boston Mayor to Finish Term | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/pier-strike-26th-day.html | PIER STRIKE -- 26TH DAY | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/lord-abergavenny.html | LORD ABERGAVENNY | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mayor-backs-concerts-agrees-to-serve-as-honorary-chairman-of.html | MAYOR BACKS CONCERTS; Agrees to Serve as Honorary Chairman of Stadium Series | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/child-to-mrs-a-j-peaslee-jr.html | Child to Mrs. A. J. Peaslee Jr. | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/john-hubbard-rich.html | JOHN HUBBARD RICH | True | Special to The New York Ttme, | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/brooklyn-plant-burns-hundreds-watch-spectacular-fire-caused-by-wind.html | BROOKLYN PLANT BURNS; Hundreds Watch Spectacular Fire Caused by Wind | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/reaction-mixed-on-trade-plan-bitter-fight-on-pacts-foreseen.html | Reaction Mixed on Trade Plan; Bitter Fight on Pacts Foreseen; Knowland Favors 'Good Deal' of President's Program -- Industry Opinion Split | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/ground-is-broken-for-42d-st-offices.html | GROUND IS BROKEN FOR 42D ST. OFFICES | True | | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/drought-aid-pushed-farmers-see-benson-who-says-congress-must.html | DROUGHT AID PUSHED; Farmers See Benson, Who Says Congress Must Approve Rise | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/modern-art-museum-chided.html | Modern Art Museum Chided | True | EMMETT DAVIS. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/michigan-hunting-way-to-give-back-a-church.html | Michigan Hunting Way To Give Back a Church | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/linkbelt-sales-dicline-10-to-15-business-dip-in-agricultural.html | LINK-BELT SALES DICLINE 10 TO 15%; Business Dip in Agricultural Equipment and Mining Industries Is Blamed | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/basic-sales-fall-as-orders-climb-commerce-department-says-u-s.html | BASIC SALES FALL, AS ORDERS CLIMB; Commerce Department Says U. S. Manufacturers Moved Less Goods in February STOCKS KEEP SHRINKING But New Buying Shows Gain of $1 Billion Over January -- Economic Dip Held Mild | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/perlman-surprised-man-suggested-as-president-says-he-never-met.html | PERLMAN SURPRISED; Man Suggested as President Says He Never Met Young | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tito-links-plots-to-east-and-west-asserts-they-both-are-trying-to.html | TITO LINKS PLOTS TO EAST AND WEST; Asserts They Both Are Trying to Destroy Yugoslav Regime -- 'Illegal' Parties Noted | True | By Jack Raymondspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/china-and-bulgaria-sign-pact.html | China and Bulgaria Sign Pact | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/developer-defends-shifting-of-tenants.html | DEVELOPER DEFENDS SHIFTING OF TENANTS | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/natural-gas-lifts-income-of-utility-brooklyn-unions-earnings-rise.html | NATURAL GAS LIFTS INCOME OF UTILITY; Brooklyn Union's Earnings Rise 19% in Its First Full Year Since Conversion | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tax-cuts-hailed-as-trade-reviver-department-stores-anticipate.html | TAX CUTS HAILED AS TRADE REVIVER; Department Stores Anticipate Signing of Bill and Offer to Make Refunds Here | True | By Herbert Koshetz | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/trotters-score-8786-set-back-allstar-quintet-to-lead-in-series-by.html | TROTTERS SCORE, 87-86; Set Back All-Star Quintet to Lead in Series by 3-1 | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/playwright-arthur-miller-refused-visa-for-a-visit-to-brussels-to.html | Playwright Arthur Miller Refused Visa For a Visit to Brussels to See His Play | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/official-us-map-near-completion-ceremony-marks-scheduled-showing-of.html | OFFICIAL U.S. MAP NEAR COMPLETION; Ceremony Marks Scheduled Showing of First Edition Published Since 1941 | True | By William M. Blairspecial To the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/columbia-fordham-games-off.html | Columbia, Fordham Games Off | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/article-2-no-title-pastel-colors-and-brass-trim-among-features.html | Article 2 -- No Title; Pastel Colors and Brass Trim Are Among Features at Provence House | True | FURNITURE TREND IS TO THE 1800'SBy Betty Pepis | 1982-03-17 | RE0000123822 | B00000465691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/democrats-brand-new-look-defense-unsafe-for-nation-change.html | DEMOCRATS BRAND NEW LOOK DEFENSE UNSAFE FOR NATION; Charge Eisenhower's Policy Is Inadequate in Preparing U. S. in Period of Danger SYMINGTON HINTS DECEIT Contends Republicans Rely on Slogans -- Congressmen Cautious on Dulles Speech DEMOCRATS SCORE NEW LOOK DEFENSE | True | By William S. Whitespecial to the New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/west-sets-rules-for-soviet-trade-u-s-britain-france-agree-on-easing.html | WEST SETS RULES FOR SOVIET TRADE; U. S, Britain, France Agree on Easing Some Controls -- Others to Be Tightened | True | Special to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mcarthy-seeking-to-push-inquiries-would-turn-to-other-cases-if-army.html | M'CARTHY SEEKING TO PUSH INQUIRIES; Would Turn to Other Cases if Army Dispute Is Delayed by Hunt for Counsel | True | By William R. Conklin | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/horace-l-allen.html | HORACE L. ALLEN | True | Special to line New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/army-still-studies-loyalty-cases-involving-105-korea-excaptives.html | Army Still Studies Loyalty Cases Involving 105 Korea Ex-Captives | True | By Elie Abelspecial to The New York Times. | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/horatio-w-dresser-religious-adviser.html | HORATIO W. DRESSER, RELIGIOUS ADVISER | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/stevenson-at-his-desk-leaves-hospital-to-work-on-speech-at-sisters.html | STEVENSON AT HIS DESK; Leaves Hospital to Work on Speech at Sister's Home | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/honduran-official-resigns.html | Honduran Official Resigns | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-03-31 | 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/seoul-has-air-alert.html | Seoul Has Air Alert | True | | 1982-03-17 | RE0000123822 | B00000465691 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ministries-decry-fear-and-smear-prevalent-pattern-noted-by-9-who.html | MINISTRIES DECRY 'FEAR AND SMEAR;' Prevalent Pattern' Noted by 9 Who Comment on Hastings Election of P. T. A. Head | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/about-art-and-artists-national-academy-of-design-names-prize.html | About Art and Artists; National Academy of Design Names Prize Winners of Its 129th Annual | True | By Howard Devree | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/tv-license-transfer-approved.html | TV License Transfer Approved | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/copland-opera-to-bow-the-tender-land-to-be-staged-tonight-at-city.html | COPLAND OPERA TO BOW; ' The Tender Land' to Be Staged Tonight at City Center | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/23489478-check-gives-hughes-rko.html | $23,489,478 CHECK GIVES HUGHES R.K.O. | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/stores-to-pass-on-new-excise-cuts-transportation-lines-speed.html | STORES TO PASS ON NEW EXCISE CUTS; Transportation Lines Speed Rebates -- Sports and Film Fans to Benefit Least | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/auxiliary-bishop-namd-pope-appointd-msgr-mccarthy-in-newark.html | AUXILLIARY BISHOP NAMED; Pope Appointd Msgr. McCarthy in Newark Archdiocese | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/promotion-emphasized-finepaper-merchants-urged-to-keep-up-sales.html | PROMOTION EMPHASIZED; Fine-Paper Merchants Urged to Keep Up Sales Efforts | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mario-korbel-72-1-a-notedsculptori.html | MARIO KORBEL, 72, 'l A NOTED'SCULPTORI | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/canaoian-ena_____tor-oiesi-j-w-jones-former-premier-of-prince.html | CANAOIAN SENA_____TOR OIESI; J. W. Jones, Former Premier of Prince Edward Island, 75 | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/draft-case-is-dismissed-court-bars-citing-local-board-in-brooklyn.html | DRAFT CASE IS DISMISSED; Court Bars Citing Local Board in Brooklyn for Contempt | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/magazine-for-blind-on-disks.html | Magazine for Blind on Disks | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/more-l-i-bomb-scares-false-tips-cause-evacuation-of-3-schools-in-2.html | MORE L. I. BOMB SCARES; False Tips Cause Evacuation of 3 Schools in 2 Counties | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/israel-accuses-jordan-anew.html | Israel Accuses Jordan Anew | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/art-museum-unit-set-international-council-to-carry-out-exhibitions.html | ART MUSEUM UNIT SET; International Council to Carry Out Exhibitions Program | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/flotations-post-peaks-for-march-new-stock-issues-largest-for-month.html | FLOTATIONS POST PEAKS FOR MARCH; New Stock Issues Largest for Month Since 1929 -- Bonds Since 1948 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/olson-is-1310-choice-to-retain-middleweight-crown-in-fight-tomorrow.html | Olson Is 13-10 Choice to Retain Middleweight Crown in Fight Tomorrow; CROWD OF 17,000 LIKELY AT CHICAGO | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pavlides-c-c-n-y-captain.html | Pavlides C. C. N. Y. Captain | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dienbienphu-commander-nominated-to-be-general.html | Dienbienphu Commander Nominated to Be General | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/factory-layoffs-drop-first-monthly-decrease-noted-since-1953.html | FACTORY LAYOFFS DROP; First Monthly Decrease Noted Since 1953 Downturn | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/army-bars-commission-loyalty-of-drafted-physician-is-branded-as.html | ARMY BARS COMMISSION; Loyalty of Drafted Physician Is Branded as 'Doubtful' | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/chamber-in-tokyo-approves-us-pact-japanese-lower-house-passes-on.html | CHAMBER IN TOKYO APPROVES U.S. PACT; Japanese Lower House Passes on Agreement to Provide Limited Rearmament | True | By Lindsay Parrott | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/clarkdooBn.html | Clark--DooBn | True | Special to The Hew York Time. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/germans-to-build-soviet-ships.html | Germans to Build Soviet Ships | True | Special to the New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lakers-turn-back-syracuse-79-to-68-minneapolis-five-takes-10-lead.html | LAKERS TURN BACK SYRACUSE, 79 TO 68; Minneapolis Five Takes 1-0 Lead in N. B. A.'s Series for Pro Championship | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/honored-by-yeshiva-max-etra-installed-as-head-of-universitys.html | HONORED BY YESHIVA; Max Etra Installed as Head of University's Trustees | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/italys-reds-face-building-eviction-government-will-oust-them-from.html | ITALY'S REDS FACE BUILDING EVICTION; Government Will Oust Them From State Property as Part of Crackdown | True | By Arnaldo Cortesi | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/houses-dominate-brooklyn-deals-sales-include-properties-on-bay-14th.html | HOUSES DOMINATE BROOKLYN DEALS; Sales Include Properties on Bay 14th, East 10th and East 29th Streets | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-says-moscow-tries-a-maneuver-bid-to-enter-nato-is-rejected-as.html | U. S. SAYS MOSCOW TRIES A MANEUVER; Bid to Enter NATO Is Rejected as Effort to Block and Sap West's Security Plans | True | By Walter H. Waggoner | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/color-film-of-first-hbomb-test-is-previewed-by-press-in-capital.html | Color Film of First H-Bomb Test Is Previewed by Press in Capital; H-BOMB TEST FILM SHOWN IN CAPITAL | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/australian-unit-back-in-korea.html | Australian Unit Back in Korea | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/scaffold-crash-kills-one.html | Scaffold Crash Kills One | True | | 1982-04-01 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/greenwich-auto-tax-ignored.html | Greenwich Auto Tax Ignored | | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/rutgers-crew-triumphs-defeats-tampa-by-1-12-lengths-in-first-race.html | RUTGERS CREW TRIUMPHS; Defeats Tampa by 1 1/2 Lengths in First Race of Season | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/larsen-nielsen-gain-semifinils-mulloy-also-wins-in-tennis-at-san.html | LARSEN, NIELSEN GAIN SEMI-FINILS; Mulloy Also Wins in Tennis at San Juan -- Misses Hart and Fletcher Advance | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/trothhhouhged-of-edith-gilbert-senier-at-radcliffe-fiancee-of.html | TROTH/HHOUHGED *- OF EDITH GILBERT; Senier at Radcliffe Fiancee of Stuart C. Welch Jr., Graduate of Harvard | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-plans-needed-defense-experts-to-go-to-work-at-once-on-factory.html | NEW PLANS NEEDED; Defense Experts to Go to Work at Once on Factory Shifts | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-party-purge-is-hinted-in-china-red-papers-call-for-sharper.html | NEW PARTY PURGE IS HINTED IN CHINA; Red Papers Call for Sharper 'Vigilance' and a Search for 'Spies' Among Members | True | By Henry R. Lieberman | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/thomas-b-mcafferty.html | THOMAS B. M'CAFFERTY | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/optimism-sparks-london-markets-some-british-funds-up-52-12c-and.html | OPTIMISM SPARKS LONDON MARKETS; Some British Funds Up 52 1/2c and Many Industrials Score 42c Gains | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/radar-speed-trap-upheld-by-court-mt-vernon-driver-convicted-in-case.html | RADAR SPEED TRAP UPHELD BY COURT; Mt. Vernon Driver Convicted in Case Challenging the Legality of Apparatus | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/indicted-in-wifes-murder.html | Indicted in Wife's Murder | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/joins-meadow-brook-bank.html | Joins Meadow Brook Bank | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/emil-r-holls.html | EMIL R. HOLLS | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/february-imports-of-coffee-off-16.html | FEBRUARY IMPORTS OF COFFEE OFF 16% | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-womens-head-in-sweden.html | U. S. Women's Head in Sweden | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/port-authority-sells-bond-issue-20-million-financing-aimed-partly.html | PORT AUTHORITY SELLS BOND ISSUE; $20 Million Financing Aimed Partly at Refunding -- Cost in Interest 1.67% Net | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/churchill-to-set-policy-on-bombs-agrees-to-commons-debate-monday-as.html | CHURCHILL TO SET POLICY ON BOMBS; Agrees to Commons Debate Monday as Clamor Grows for Weapons' Control | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pleven-cautions-french-says-nation-must-keep-stride-with-allies-on.html | PLEVEN CAUTIONS FRENCH; Says Nation Must Keep Stride With Allies on Defense | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/frank-e-meech.html | FRANK E. MEECH | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/nehru-to-press-asians-on-peace-will-ask-5-prime-ministers-at-ceylon.html | NEHRU TO PRESS ASIANS ON PEACE; Will Ask 5 Prime Ministers at Ceylon Parley for Neutralist Action on U. S. and Soviet | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/busness-leases.html | BUSNESS LEASES | True | | 1982-04-07 | RE000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dartmouth-seeks-fund-alumni-campaign-for-660000-slated-to-start.html | DARTMOUTH SEEKS FUND; Alumni Campaign for $660,000 Slated to Start Today | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/alex-u-mcandless.html | ALEX U. M'CANDLESS | True | Sectal to the New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mcarthy-paid-for-mail-summerfield-tells-of-a-check-for-franked.html | M'CARTHY PAID FOR MAIL; Summerfield Tells of a Check for Franked Material | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/president-backs-firm-asia-policy-supports-united-action-plan-of.html | PRESIDENT BACKS FIRM ASIA POLICY; Supports 'United Action' Plan of Dulles -- Senator Douglas Urges Facing War Risk | True | By William S. White | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/cravens-leaves-r-f-c-post.html | Cravens Leaves R. F. C. Post | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/need-a-statue-anybody-5-being-cleaned-out-of-capital-at-albany-for.html | NEED A STATUE, ANYBODY?; 5 Being Cleaned Out of Capital at Albany, for Good | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/thebom-sings-wagner-role.html | Thebom Sings Wagner Role | True | H. C. S. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/industry-wooed-in-hudson-valley-unified-plan-for-publicizing-areas.html | INDUSTRY WOOED IN HUDSON VALLEY; Unified Plan for Publicizing Area's Attractions for New Businesses Is Initiated | True | By Morris Kaplan | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/president-eisenhowers-press-conference-with-comment-on-news-of.html | President Eisenhower's Press Conference, With Comment on News of World | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lawyers-and-controversies.html | Lawyers and Controversies | True | GERTRUDE L. FEITELBERG. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/firemen-parade-on-their-day-here-throngs-on-lower-broadway-hail-the.html | FIREMEN PARADE ON THEIR DAY HERE; Throngs on Lower Broadway Hail the City Force and Its Old and New Equipment | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/fines-urged-for-horn-blowing.html | Fines Urged for Horn Blowing | True | CHARLES F. DECOSTA. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/trust-suit-ended-by-consent-writ-celanese-corp-was-accused-of.html | TRUST SUIT ENDED BY CONSENT WRIT; Celanese Corp. Was Accused of Monopoly in Acquisition of Tubize Rayon in 1946 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-kellys-win-3-to-2.html | The Kellys Win, 3 to 2 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/rosen-defeats-kamlet.html | Rosen Defeats Kamlet | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/duchess-to-visit-canada.html | Duchess to Visit Canada | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/traffic-deaths-decline-nations-total-dips-to-lowest-in-3year-period.html | TRAFFIC DEATHS DECLINE; Nation's Total Dips to Lowest in 3-Year Period | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/forsythia-day-april-10.html | Forsythia Day' April 10 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/nato-invites-bonn-to-join-committee-germans-receive-first-offer-for.html | NATO INVITES BONN TO JOIN COMMITTEE; Germans Receive First Offer for Direct Participation in Affairs of Alliance | True | By Thomas F. Brady | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/police-going-to-school-adams-felicitates-2-winners-of-scholarship.html | POLICE GOING TO SCHOOL; Adams Felicitates 2 Winners of Scholarship Awards | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mexico-will-check-aliens.html | Mexico Will Check Aliens | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-deposits-up-at-member-banks-farm-trade-loans-decrease-by.html | U. S. DEPOSITS UP AT MEMBER BANKS; Farm, Trade Loans Decrease by $118,000,000 for the Week to March 24 | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hunter-staging-barry-play.html | Hunter Staging Barry Play | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/loan-group-opens-branch-in-bronx-space-on-allerton-avenue-is-used.html | LOAN GROUP OPENS BRANCH IN BRONX; Space on Allerton Avenue Is Used by Tremont Savings and Loan Association. | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/last-of-missing-shells-found.html | Last of Missing Shells Found | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-design-in-sterling-single-rose-motif-is-used-in-pattern-shown-at.html | NEW DESIGN IN STERLING; Single Rose Motif Is Used in Pattern Shown at 2 Stores | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/jersey-road-deaths-decline.html | Jersey Road Deaths Decline | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/grant-given-for-book-on-titian.html | Grant Given for Book on Titian | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mcarran-demands-free-sale-of-gold.html | M'CARRAN DEMANDS FREE SALE OF GOLD | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/50-of-jordan-budget-to-army.html | 50% of Jordan Budget to Army | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/max-friedmann-64-merchant-in-west.html | MAX FRIEDMANN, 64, MERCHANT IN WEST | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/easing-of-tension-in-cold-war-seen-but-hanson-baldwin-tells.html | EASING OF TENSION IN COLD WAR SEEN; But Hanson Baldwin Tells Teachers Basic Problems Remain Unsolved | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mexican-shrimpers-protest.html | Mexican Shrimpers Protest | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/i-l-a-insurgents-reject-pay-rise-stall-pier-peace-eisenhower.html | I. L. A. INSURGENTS REJECT PAY RISE, STALL PIER PEACE; Eisenhower, Putting Local Action First, Says U. S. Is Prepared to Cooperate | True | By A. H. Raskin | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-pilot-meets-players.html | New Pilot Meets Players | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/william-evarts-lawyer-15-d-financial-and-bank-attorney-practiced.html | WILLIAM EVARTS, LAWYER; 1.5 D; Financial and Bank Attorney Practiced Here 40 Years uccumbs Upstate / | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/for-clearer-house-numbers.html | For Clearer House Numbers | True | JOSEPH A. VON BRADISH | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-phase-noted-in-antisemitism-american-jewish-committee-finds.html | NEW PHASE NOTED IN ANTI-SEMITISM; American Jewish Committee Finds More Subtle Tactics Being Used in Campaigns | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/john-t-patterson.html | JOHN T. PATTERSON | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/paul-krueger-bows-in-recital-of-songs.html | PAUL KRUEGER BOWS IN RECITAL OF SONGS | True | J. B. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/march-ends-with-snow-flurries.html | March Ends With Snow Flurries | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-march-first-bomb.html | THE MARCH FIRST BOMB | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/jack-s-grey-jr.html | JACK S. GREY JR. | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/japanese-treaty-signed-in-canada-new-trade-agreement-aimed-at.html | JAPANESE TREATY SIGNED IN CANADA; New Trade Agreement Aimed at Reducing Tariffs, Aiding Grain and Pulp Exports | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/canadian-six-wins-81-kenora-tops-allhokkaido-for-seventh-triumph-in.html | CANADIAN SIX WINS, 8-1; Kenora Tops All-Hokkaido for Seventh Triumph in Row | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/strike-hits-atom-work-construction-at-two-projects-halted-by.html | STRIKE HITS ATOM WORK; Construction at Two Projects Halted by Walkout of 650 | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/syracuse-club-to-hail-yancey.html | Syracuse Club to Hail Yancey | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/bond-club-outing-set-30th-annual-field-day-to-be-held-on-friday.html | BOND CLUB OUTING SET; 30th Annual Field Day to Be Held on Friday, June 4 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/100yearold-banks-net-dips.html | 100-Year-Old Bank's Net Dips | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dutchargentine-trade-due.html | Dutch-Argentine Trade Due | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/positions-hard-to-hold.html | Positions Hard to Hold | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/silicones-applied-in-3-more-fields-new-synthetic-product-has-value.html | SILICONES APPLIED IN 3 MORE FIELDS; New Synthetic Product Has Value for Textiles, Bottles, Leather, G. E. Reports | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/gas-war-sets-new-low-price.html | Gas' War Sets New Low Price | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/l-b-elliman-jr-realty-executive-vice-president-of-firm-herel.html | L. B. ELLIMAN JR., REALTY EXECUTIVE; Vice President of Firm Herel Founded by Father Dies in Fall at His Home | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hotels-seek-phone-rise-tell-psc-they-need-advance-if-rate-level.html | HOTELS SEEK PHONE RISE; Tell P.S.C. They Need Advance if Rate Level Goes Up | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/warren-will-quit-as-us-controller-director-of-accounting-office.html | WARREN WILL QUIT AS U.S. CONTROLLER; Director of Accounting Office Since 1940, With 18 Months to Serve, Is in Ill Health | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/strike-idleness-down.html | Strike Idleness Down | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/railway-plans-21-split-illinois-centrals-preferred-and-common.html | RAILWAY PLANS 2-1 SPLIT; Illinois Central's Preferred and Common Affected | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/track-at-yonkers-increases-prices-charge-for-clubhouse-seats-to-be.html | TRACK AT YONKERS INCREASES PRICES; Charge for Clubhouse Seats to Be $3 When Racing Is Resumed on April 12 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pakistanis-hail-cortland-party.html | Pakistanis Hail Cortland Party | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/i-mother-of-marion-brando-diesi.html | I Mother of Marion Brando DiesI | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/single-city-court-for-family-urged-welfare-agency-after-2year-study.html | SINGLE CITY COURT FOR FAMILY URGED; Welfare Agency , After 2-Year Study, Calls for Reform to Unify Such Problems | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/bridge-cup-won-by-kaplan-team-leventritt-unit-defeated-by-160.html | BRIDGE CUP WON BY KAPLAN TEAM; Leventritt Unit Defeated by 160 Points in Play Here for Reisinger Trophy | True | By Albert H. Morehead | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/may-get-inquiry-post.html | May Get Inquiry Post | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-soccer-team-off-tonight.html | U. S. Soccer Team Off Tonight | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/music-week-endorsed-eisenhower-sees-event-in-may-as-a-spur-to.html | MUSIC WEEK ENDORSED; Eisenhower Sees Event in May as a Spur to Fellowship | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-may-be-shifting-site-of-base-in-spain.html | U. S. MAY BE SHIFTING SITE OF BASE IN SPAIN | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/two-colts-quit-football.html | Two Colts Quit Football | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/move-in-right-direction-canadian-exporters-president-foresees-trade.html | MOVE 'IN RIGHT DIRECTION'; Canadian Exporters' President Foresees Trade Expansion | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/board-orders-delay-on-ship-rate-system.html | BOARD ORDERS DELAY ON SHIP RATE SYSTEM | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/reds-in-mass-attack-against-dienbienphu-battle-renewed-for.html | Reds in Mass Attack Against Dienbienphu; BATTLE RENEWED FOR DIENBIENPHU | True | By Tillman Durdin | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/indians-roster-at-34.html | Indians' Roster at 34 | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mine-losses-verified-7-gold-producers-are-upheld-on-facts-of-war.html | MINE LOSSES VERIFIED; 7 Gold Producers Are Upheld on Facts of War Shutdown | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-carl-monk-jr-has-son.html | Mrs. Carl Monk Jr. Has Son | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/help-for-older-women-urged.html | Help for Older Women Urged | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/named-vice-president-of-americanmarietta.html | Named Vice President Of American-Marietta | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/citys-health-chief-is-accused-by-union.html | CITYS HEALTH CHIEF IS ACCUSED BY UNION | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/2-million-of-bonds-sold-in-day.html | $2 Million of Bonds Sold in Day | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/boy-scout-drive-is-short-of-goal-campaign-fails-by-223949-to-meet.html | BOY SCOUT DRIVE IS SHORT OF GOAL; Campaign Fails by $223,949 to Meet Operating Needs -- Moses Gets an Award | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/5-rights-exponents-win-hillman-prizes.html | 5 RIGHTS EXPONENTS WIN HILLMAN PRIZES | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/industrial-building-leased-in-hoboken.html | INDUSTRIAL BUILDING LEASED IN HOBOKEN | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/a-job-well-done.html | A JOB WELL DONE | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/films-for-the-young.html | Films for the Young | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/madeleine-robbins-alfred-ivers-to-wed.html | MADELEINE ROBBINS, ALFRED IVERS TO WED | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lying-under-oath-laid-to-teacher-first-red-suspect-under-new-system.html | LYING UNDER OATH LAID TO TEACHER; First Red Suspect Under New System Accused on Basis of Three Applications | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/thomas-n-lacy.html | THOMAS N. LACY | True | Special to The New York, Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/cancer-in-animals-halted-by-chemical.html | CANCER IN ANIMALS HALTED BY CHEMICAL | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/williams-return-to-red-sox-put-off-he-cant-drill-till-april-27-xray.html | WILLIAMS' RETURN TO RED SOX PUT OFF; He Can't Drill Till April 27 X-Ray Results Are Known -- Hack Confers With Cubs | True | | 1982-04-07 | RE000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/13-police-flee-east-germany.html | 13 Police Flee East Germany | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/engineering-unit-wins-british-rise-increases-if-approved-will-cost.html | ENGINEERING UNIT WINS BRITISH RISE; Increases, if Approved, Will Cost Major Export Industry $196,000,000 Annually | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/emergency-ended-in-buganda.html | Emergency Ended in Buganda | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/red-cross-drive-goes-on-city-campaign-is-extended-to-april-15-to.html | RED CROSS DRIVE GOES ON; City Campaign Is Extended to April 15 to Reach Goal | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/actress-felled-by-gas-dies.html | Actress Felled by Gas Dies | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/c-o-files-data-on-central-deal-has-received-12500000-of-the.html | C. & O. FILES DATA ON CENTRAL DEAL; Has Received $12,500,000 of the $20,000,000 Price on 800,000 Share Sold | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/bill-hunt.html | BILL HUNT | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/us-army-shift-in-italy-denied.html | U.S. Army Shift in Italy Denied | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/stay-granted-holman-state-education-commissioner-approves-excoachs.html | STAY GRANTED HOLMAN; State Education Commissioner Approves Ex-Coach's Appeal | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/queens-will-get-air-trade-school-architects-to-plan-a-unit-to-take.html | QUEENS WILL GET AIR TRADE SCHOOL; Architects to Plan a Unit to Take Place of Manhattan and Bronx Structures | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/turkishpakistani-pact-to-be-signed-tomorrow.html | Turkish-Pakistani Pact To Be Signed Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/sir-herbertames-fihancier-was-90-montreal-leader-who-served-ill.html | SIR HERBERT-AMES, FIHANCIER, WAS 90; Montreal Leader, Who Served ill Commons nd Assisted League of Nations, Dies | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/wood-field-and-stream-anglers-to-begin-quest-for-elusive-trout-in.html | Wood, Field and Stream; Anglers to Begin Quest for Elusive Trout in Finger Lakes Area This Morning | True | By Raymond R. Camp | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/held-blow-to-textiles-head-of-institute-says-industry-will-suffer.html | HELD BLOW TO TEXTILES; Head of Institute Says Industry Will Suffer Under Pact | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ship-repair-yards-to-fight-city-tax-leader-says-extension-of-3.html | SHIP REPAIR YARDS TO FIGHT CITY TAX; Leader Says Extension of 3% Sales Levy Would Imperil Such Business Here | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/2000000-estate-dwindles.html | $2,000,000 Estate Dwindles | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/degrees-to-rodgers-and-hammerstein.html | DEGREES TO RODGERS AND HAMMERSTEIN | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/3-russians-paced-team-to-victory-auerbach-taimanoy-kotov-scored-9.html | 3 RUSSIANS PACED TEAM TO VICTORY; Auerbach, taimanoy, Kotov Scored 9 of 20 1/2 Points in Chess With Argentina | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/man-dies-30-flee-hotel-blaze.html | Man Dies, 30 Flee Hotel Blaze | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-bomb-and-a-battle-hydrogen-explosion-rattles-the-world-but.html | The Bomb and a Battle; Hydrogen Explosion Rattles the World But Cannot Aid Dienbienphu Garrison | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/woman-party-leader-for-moscow-is-named.html | Woman Party Leader For Moscow Is Named | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/exnazis-role-cited.html | Ex-Nazis' Role Cited | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ceramics-spread-beauty-in-home-exhibit-of-greenwich-house-pottery.html | CERAMICS SPREAD BEAUTY IN HOME; Exhibit of Greenwich House Pottery Combines Utility From Kitchen to Table | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/french-actress-divorced.html | French Actress Divorced | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/japan-and-sweden-sign-pact.html | Japan and Sweden Sign Pact | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mirror-on-our-town.html | MIRROR ON OUR TOWN" | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/truce-unit-to-continue.html | Truce Unit to Continue | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/rome-transport-strike-on.html | Rome Transport Strike On | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/students-to-give-blood-this-is-to-be-college-day-for-red-cross.html | STUDENTS TO GIVE BLOOD; This Is to Be College Day for Red Cross Program Here | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/executive-changes-made-by-new-britain-machine.html | Executive Changes Made By New Britain Machine | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/synthetic-steam-whistles-queried.html | Synthetic Steam Whistles Queried | True | FRANK THISTLETH WAITE | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/woolworth-buys-site-for-bronx-warehouse.html | Woolworth Buys Site For Bronx Warehouse | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/citys-traffic-problem-greater-use-of-rail-facilities-is-asked-to.html | City's Traffic Problem; Greater Use of Rail Facilities Is Asked to Decrease Congestion | True | D. I. MACKIE, | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/t-w-a-profits-dip-on-record-gross-revenues-are-187220806-but-net-is.html | T. W. A. PROFITS DIP ON RECORD GROSS; Revenues Are $187,220,806 but Net Is $1.52 a Share, Against $2.30 for 1952 | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/students-demand-cairo-junta-quit-nasser-is-target-in-second.html | STUDENTS DEMAND CAIRO JUNTA QUIT; Nasser Is Target in Second Straight Day of Outcries for Parliamentary Rule | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/r-l-metcalfe-dead-first-civil-governor-of-canal-zone-former-editor.html | R. L. METCALFE DEAD; First Civil Governor of Canal Zone, Former Editor, VVas 92 | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dow-cuts-magnesium.html | Dow Cuts Magnesium | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/princeton-victor-in-lacrosse.html | Princeton Victor in Lacrosse | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/olin-industries-group-raised-earnings-in-53-232-to-13195420-new.html | Olin Industries Group Raised Earnings In '53 23.2% to $13,195,420, New High | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-luce-cited-again-italian-magazine-reprints-the-report-of.html | MRS. LUCE CITED AGAIN; Italian Magazine Reprints the Report of Alleged Slurs | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/gasoline-stocks-rise-985000-bbls-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS RISE 985,000 BBLS.; Supplies of Light and Heavy Fuel Oil Down in Week -- Crude Runs Off Slightly | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/commodity-index-up-b-l-s-reports-further-rise-of-3-to-918-on.html | COMMODITY INDEX UP; B. L. S. Reports Further Rise of .3 to 91.8 on Tuesday | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dewey-signs-bills-raising-state-pay-80000-workers-will-share.html | DEWEY SIGNS BILLS RAISING STATE PAY; 80,000 Workers Will Share $13,200,000 -- Legislators to Get $2,500 Increase | True | By Warren Weaver Jr. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/football-browns-sign-gierula.html | Football Browns Sign Gierula | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pfeiffereeese.html | Pfeiffer—Eeese | True | SPecial to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/circus-to-assist-east-side-house-performance-at-the-garden-tonight.html | CIRCUS TO ASSIST EAST SIDE HOUSE; Performance at the Garden Tonight to Raise Funds for Settlement Here | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lions-to-honor-stars-columbia-athletes-to-receive-awards-here.html | LIONS TO HONOR STARS; Columbia Athletes to Receive Awards Here Tonight | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/305-invoked-5th-amendment.html | 305 Invoked 5th Amendment | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/texaco-introduces-new-hightest-gas.html | TEXACO INTRODUCES NEW HIGH-TEST GAS | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/african-mouthbreeding-fish-brought-to-museum-here.html | African Mouthbreeding Fish Brought to Museum Here | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/church-pilots-buttevant-330-to-victory-at-gulfstream-park.html | Church Pilots Buttevant, $3.30, To Victory at Gulfstream Park | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mccarthy-not-mentioned.html | McCarthy Not Mentioned | | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/vast-power-bared-march-1-explosion-was-equivalent-to-millions-of-to.html | VAST POWER BARED; March 1 Explosion Was Equivalent to Millions of Tons of TNT | True | By William L. Laurence | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/109-in-police-force-to-get-promotions.html | 109 IN POLICE FORCE TO GET PROMOTIONS | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/smart-withdraws-suit-suspension-of-driver-is-now-invoked-throughout.html | SMART WITHDRAWS SUIT; Suspension of Driver Is Now Invoked Throughout U. S. | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/president-spurs-tariff-program-says-firmness-will-be-needed-but.html | PRESIDENT SPURS TARIFF PROGRAM; Says Firmness Will Be Needed but Statism Is Alternative -- Congress Block Is Seen | | By Charles E. Egan | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/aluminum-co-of-canada-net-of-20909115-compares-with-19118852-in.html | ALUMINUM CO. OF CANADA; Net of $20,909,115 Compares With $19,118,852 in 1952 | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/to-head-schulte-division-of-general-stores-corp.html | To Head Schulte Division Of General Stores Corp. | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/moscow-contradicts-dulles.html | Moscow Contradicts Dulles | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/trojan-horse.html | TROJAN HORSE | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/rye-import-curbs-extended.html | Rye Import Curbs Extended | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/catholic-disputes-study-on-converts.html | CATHOLIC DISPUTES STUDY ON CONVERTS | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/10-pupils-burned-to-death-in-school-near-buffalo-10-pupils-killed.html | 10 Pupils Burned to Death in School Near Buffalo; 10 PUPILS KILLED IN SCHOOL BLAZE | | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/join-thompson-products-board.html | Join Thompson Products Board | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/city-civil-defense-stunned-by-news-word-that-whole-area-could-be.html | CITY CIVIL DEFENSE STUNNED BY NEWS; Word That Whole Area Could Be Destroyed by One Bomb Spurs Evacuation Plans | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/israel-sees-deterioration.html | Israel Sees Deterioration | True | Special to The New York Times. | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/h-h-misery-martin.html | H. H. (MISERY) MARTIN | True | | 1982-04-07 | RE000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/shortages-a-factor.html | Shortages a Factor | True | By Harry Schwartz | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/soviet-announces-more-price-cuts-reductions-in-6th-successive-year.html | SOVIET ANNOUNCES MORE PRICE CUTS; Reductions in 6th Successive Year Cover 71 Products -- Include Few Food Items | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/wister-to-captain-harvard.html | Wister to Captain Harvard | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/tigers-get-13-hits-off-roberts-as-they-score-over-phils-72-kress.html | Tigers Get 13 Hits Off Roberts As They Score Over Phils, 7-2; Kress' 3-Run Homer Caps Attack on Ace, Who Pitches Route -- Cardinals Trip White Sox, 6-3 -- Senators Win | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-n-group-accused-of-witchhunt-bid.html | U. N. GROUP ACCUSED OF 'WITCH-HUNT' BID | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/un-unit-suspends-poll-economic-and-social-council-acts-despite-red.html | U.N. UNIT SUSPENDS POLL; Economic and Social Council Acts Despite Red Protest | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/actress-tries-suicide-police-say-corinne-calvet-was-felled-by.html | ACTRESS TRIES SUICIDE; Police Say Corinne Calvet Was Felled by Sleeping Pills | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/vincent-j-maloon.html | VINCENT J. M'ALOON | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/quits-rail-job-after-41-years.html | Quits Rail Job After 41 Years | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/capt-david-f-boyd.html | CAPT. DAVID F. BOYD | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/sports-of-the-times-always-fire-the-manager.html | Sports of The Times; Always Fire the Manager | True | By Arthur Daley | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ireland-defeats-wales-21.html | Ireland Defeats Wales, 2-1 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/higher-costs-cut-nickel-plate-net-53-gross-a-record-roads-president.html | HIGHER COSTS CUT NICKEL PLATE NET; '53 Gross a Record -- Road's President Not Alarmed by Economic Downtrend | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/shifts-are-mixed-in-wheat-futures-stronger-undertone-shown-as.html | SHIFTS ARE MIXED IN WHEAT FUTURES; Stronger Undertone Shown as Uneasiness Increases Over Lack of Moisture | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/air-tourist-rates-spread-this-week-pan-american-and-northwest-will.html | AIR TOURIST RATES SPREAD THIS WEEK; Pan American and Northwest Will Start New Services to Three Continents | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/young-folks-theatre-in-queens.html | Young Folks Theatre in Queens] | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ui-will-produce-life-of-goodman-king-of-swing-approves-the-film.html | U-I. WILL PRODUCE LIFE OF GOODMAN; King of Swing' Approves the Film Version After Seeing 'The Glenn Miller Story' | True | By Thomas M. Pryor | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/giants-vanquish-indians-at-houston-as-mays-excels-at-bat-and-afield.html | Giants Vanquish Indians at Houston as Mays Excels at Bat and Afield; HEARN AND LIDDLE AID IN 4-2 VICTORY | True | By Louis Effrat | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/white-and-young-parry-central-head-unworried-over-job-extravagance.html | WHITE AND YOUNG PARRY; Central Head Unworried Over Job -- Extravagance Charged | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dutch-fair-shows-devices-for-home-24-nations-exhibit-in-utrecht.html | DUTCH FAIR SHOWS DEVICES FOR HOME; 24 Nations Exhibit in Utrecht - Toughest Business Men in Europe Are on Hand | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/d-areal-s-auctioheer-deal-dean-of-local-appraisersaiso-had.html | D. aREAL, S, AUCTIOHEER DEA];; Dean of Local AppraisersAlso Had Conducted Sessions'for U. S. and City Agencies | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/eisenhower-views-us-role-in-strike-puts-local-action-first-in-pier.html | EISENHOWER VIEWS U.S. ROLE IN STRIKE; Puts Local Action First in Pier Tie-Up, but Says. He Will Move if Necessary | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/soviet-in-bid-to-join-nato-u-s-says-no-offer-by-molotov.html | SOVIET IN BID TO JOIN NATO; U. S. SAYS 'NO'; OFFER BY MOLOTOV | True | By Harrison E. Salisbury | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/housing-ban-foes-claim-a-victory-gop-house-chiefs-foresee-33000.html | HOUSING BAN FOES CLAIM A 'VICTORY'; G.O.P. House Chiefs Foresee 33,000 Units in Fiscal '55 -- Eisenhower 'Delighted' | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/smyslov-defeats-botvinnik.html | Smyslov Defeats Botvinnik | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/87th-st-tenement-accused.html | 87th St. Tenement Accused | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/boy-2-drowns-in-ditch.html | Boy, 2, Drowns in Ditch | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/eznazis-who-slew-jews-released-as-ignorant.html | Ex-Nazis Who Slew Jews Released as 'Ignorant' | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/i-c-c-case-goes-to-top-court.html | I. C. C. Case Goes to Top Court | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dr-solomon-gandz.html | DR. SOLOMON GANDZ | True | Special to Th IFW York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/house-votes-atom-funds.html | House Votes Atom Funds | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/zarchen-to-coach-pratt-five.html | Zarchen to Coach Pratt Five | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/french-confusion-called-soviet-aim-paris-sources-say-russians-seek.html | FRENCH CONFUSION CALLED SOVIET AIM; Paris Sources Say Russians Seek to Befuddle Public During E.D.C. Dispute | True | By Harold Callender | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/goldsteins-cue-victors-brothers-take-senior-junior-titles-in-boys.html | GOLDSTEINS CUE VICTORS; Brothers Take Senior, Junior Titles in Boys Clubs' Play | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/france-ousts-juin-for-antipact-talk-french-oust-juin-for-talk-on.html | France Ousts Juin For Anti-Pact Talk; FRENCH OUST JUIN FOR TALK ON PACT | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/idr-grace-hol_-mes-deadi-founder-of-the-presbyteriani-hospital-in.html | iDR. GRACE HOL._, MES DEADI; Founder of the Presbyteriani Hospital in Puerto Rico I I | True | Special to The New York Times. [ | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/bea-marony-wins-laurels-feature-servis-rides-second-choice-to.html | BEA MARONY WINS LAUREL'S FEATURE; Servis Rides Second Choice to Two-Length Victory -- War Command Next | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/boat-trains-to-and-from-halifax-enable-queen-marry-to-dock-here.html | Boat Trains to and From Halifax Enable Queen Marry to 'Dock' Here | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/3-lose-murder-appeal-fail-to-win-new-trial-in-readers-digest-case.html | 3 LOSE MURDER APPEAL; Fail to Win New Trial in Readers' Digest Case | True | Special to the New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/julian-l-fish.html | JULIAN L. FISH | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/text-of-soviet-note-to-western-powers.html | Text of Soviet Note to Western Powers | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/japanese-bid-u-s-curb-atom-tests-urge-no-pacific-blasts-from.html | JAPANESE BID U. S. CURB ATOM TESTS; Urge No Pacific Blasts From Novmber Through March, Best Fishing Season | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/expoliceman-guilty-of-lying-on-ransom.html | EX-POLICEMAN GUILTY OF LYING ON RANSOM | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/son-to-mrs-eric-h-hager.html | Son to Mrs. Eric H. Hager | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/teachers-briefed-on-home-economy-no-such-thing-as-a-generic.html | TEACHERS BRIEFED ON HOME ECONOMY; No Such Thing as a 'Generic' Housewife, Specialist Tells High School Instructors | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/anne-peck-betrothed-i-smith-junior-to-be-bride-ofi-1.html | ANNE PECK BETROTHED; I Smith Junior to B'e Bride 'ofI 1 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-jerome-ganses-in-bermudai.html | The Jerome Ganses in Bermudai | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dulles-pleases-buu-loc.html | Dulles Pleases Buu Loc | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/w-o-cook-is-elected-head-of-robin-line-hollandamerica-retires-van.html | W. O. Cook Is Elected Head of Robin Line -- Holland-America Retires van Herwynen | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/45-games-slated-in-college-circuit-knickerbocker-league-starts.html | 45 GAMES SLATED IN COLLEGE CIRCUIT; Knickerbocker League Starts Season Saturday With Pair of Long Island Contests | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pearson-urges-united-control.html | Pearson Urges United Control | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/miss_-cleary-is-bride-at-montclair-home.html | MISS_ CLEARY .IS BRIDE AT MONTCLAIR HOME | True | Special to Th' New rork Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/calm-in-middle-east-urged-by-president-eisenhower-urges-calm-in.html | Calm in Middle East Urged by President; EISENHOWER URGES CALM IN MID-EAST | True | By the United Press. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/cannonade-foils-bandit-store-clerks-rain-of-peas-and-applesauce.html | CANNONADE FOILS BANDIT; Store Clerk's Rain of Peas and Applesauce Saves Cash | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/antibias-pledge-won.html | Anti-Bias Pledge Won | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-styles-mark-home-work-togs.html | NEW STYLES MARK HOME WORK TOGS | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/sparando-of-rego-park-rolls-300-in-a-b-c.html | Sparando of Rego Park Rolls 300 in A. B. C. | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pearl-harbor-loss-blamed-on-kimmel.html | PEARL HARBOR LOSS BLAMED ON KIMMEL | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/j-m-cox-urges-unity-publisher-84-has-sympathy-and-respect-for.html | J. M. COX URGES UNITY; Publisher, 84, Has 'Sympathy and Respect' for President | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/for-fifty-stars.html | FOR FIFTY STARS | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/art-gains-noted-role-on-education-growing-convention-here-is-told.html | ART GAINS NOTED; Role on Education Growing, Convention Here Is Told | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/trading-in-stocks-expands-in-march-44132383share-turnover-on-big.html | TRADING IN STOCKS EXPANDS IN MARCH; 44,132,383-Share Turnover on Big Board Greatest of Any Month Since 1951 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/directors-threaten-strike-of-networks.html | DIRECTORS THREATEN STRIKE OF NETWORKS | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/service-posts-mostly-mustnt-sell-any-bottles.html | Service Posts (Mostly) Mustn't Sell Any Bottles | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/two-holy-days-in-sky-planetarium-dome-to-depict-easter-and-passover.html | TWO HOLY DAYS IN SKY; Planetarium Dome to Depict Easter and Passover | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/greatest-show-back-in-garden-all-the-favorites-are-there-and-18-new.html | GREATEST SHOW BACK IN GARDEN; All the Favorites Are There, and 18 New Acts, Too, as Circus Opens 40-Day Run | True | By Bernard Stengren | 1982-04-01 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-world-stand-proposed-for-u-s-kennan-urges-end-of-fear-and-focus.html | NEW WORLD STAND PROPOSED FOR U. S.; Kennan Urges End of Fear and Focus on Nations That Share Our Traditions | True | By Peter Kihss | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/bridges-out-of-hospital.html | Bridges Out of Hospital | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-e-b-holladay-sister-of-henruntington-rail-leader-dies-at-93.html | MRS. E. B. HOLLADAY; Sister of Henruntington, Rail Leader, Dies at 93 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/plan-board-sets-limits-on-motels-zone-change-approved-to-bar-them.html | PLAN BOARD SETS LIMITS ON MOTELS; Zone Change Approved to Bar Them From Home Areas -- Brooklyn Plan Weighed | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/inquiry-scope-widens-house-unit-is-slated-to-call-30-witnesses-in.html | INQUIRY SCOPE WIDENS; House Unit Is Slated to Call 30 Witnesses in State | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ship-bills-assure-foreign-aid-share-congress-gets-proposals-of-50.html | SHIP BILLS ASSURE FOREIGN AID SHARE; Congress Gets Proposals of 50% as Minimum Cargo for American Vessels | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/grandmother-joins-bar-brooklyn-woman-begins-her-legal-career-at-43.html | GRANDMOTHER JOINS BAR; Brooklyn Woman Begins Her Legal Career at 43 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/irish-suspend-trainer-of-grand-national-victor.html | Irish Suspend Trainer Of Grand National Victor | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ely-bares-terms-of-uxbridge-deal-american-woolen-aide-says-4500000.html | ELY BARES TERMS OF UXBRIDGE DEAL; American Woolen Aide Says $4,500,000 of Debt Would Be Assumed in Merger | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/browning-coll-ectob-81-dr-a-joseph-armstrong-dies-mbaylor-english.html | BROWNING, COLL. ECTOB, 81; Dr. A. Joseph Armstrong Dies] { mBaylor English Head { | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/colgate-elects-cooledge.html | Colgate Elects Cooledge | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/moses-wants-fpc-to-rule-on-power-tells-senate-unit-state-is-ready.html | MOSES WANTS F.P.C. TO RULE ON POWER; Tells Senate Unit State Is Ready 'to Take Its Chances' on Niagara Plants Issue | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/evansguender.html | Evans—Guender | True | Special to The New York TImes. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/playwright-to-receive-arts-institute-medal.html | Playwright to Receive Arts Institute Medal | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/gresh-girl-sent-to-bellevue.html | Gresh Girl Sent to Bellevue | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/panagra-mileage-up-6.html | Panagra Mileage Up 6% | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/postal-chief-asks-steps-to-end-loss.html | POSTAL CHIEF ASKS STEPS TO END LOSS | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hydrogen-blast-makes-baby-girl-an-heiress.html | Hydrogen Blast Makes Baby Girl an Heiress | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/peterson-on-way-to-hawaii.html | Peterson on Way to Hawaii | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/prefab-home-group-elects.html | Pre-Fab' Home Group Elects | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/cotton-is-featured-in-young-fashions.html | COTTON IS FEATURED IN YOUNG FASHIONS | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/brazle-excels-in-relief.html | Brazle Excels in Relief | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/gobbinsein.html | gobbins---ein | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/senate-unit-votes-changes-president-asked-in-taft-act-senate-unit.html | Senate Unit Votes Changes President Asked in Taft Act; SENATE UNIT VOTES TAFT ACT CHANGES | True | By Joseph A. Loftus | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/early-jet-turbine-engines-factors-in-development-of-modern-jet.html | Early Jet Turbine Engines; Factors in Development of Modern Jet Propulsion Are Examined | True | LEONARD S. HOBBS. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/british-reaffirm-indochina-policy-stress-eden-warning-to-red-china.html | BRITISH REAFFIRM INDO-CHINA POLICY; Stress Eden Warning to Red China Against Intervening -- Ask Pre-Geneva Talks | True | By Drew Middleton | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/5th-ave-bus-lines-offered-for-sale-holding-company-in-chicago.html | 5TH AVE. BUS LINES OFFERED FOR SALE; Holding Company in Chicago Negotiating for Transfer of 28 Routes Here | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/noise-abatement-week-set.html | Noise Abatement Week Set | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/flies-across-continent-in-4-hours-24-minutes.html | Flies Across Continent In 4 Hours 24 Minutes | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/eisenhower-signs-tax-cut-measure-excise-reductions-effective-today.html | EISENHOWER SIGNS TAX CUT MEASURE; Excise Reductions Effective Today -- President Voices Hope of Business Gain | True | By John D. Morris | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/marine-officer-goes-to-korea.html | Marine Officer Goes to Korea | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/4-more-for-despirito-he-runs-2day-victory-total-at-lincoln-downs-to.html | 4 MORE FOR DESPIRITO; He Runs 2-Day Victory Total at Lincoln Downs to 9 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/sweden-accepts-womens-pact.html | Sweden Accepts Women's Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/memphis-editor-in-hospital.html | Memphis Editor in Hospital | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/brooks-win-107-with-3-in-eighth-all-milwaukee-runs-tally-on-2.html | BROOKS WIN, 10-7, WITH 3 IN EIGHTH; All Milwaukee Runs Tally on 2 Homers Each by Mathews, Logan -- Hodges Connects | True | By Roscoe McGowen | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/i-judith-rioe-will-be-iarrie9-teacher-in-wellesley-mass-betrothed.html | IS* JUDITH RIOE WILL BE IARRIE9; Teacher in Wellesley, Mass., Betrothed to Ulo Leops, an Alumnus of Amherst | True | Special to 'Xhe ?ew York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/consumer-debts-dip-second-month-decrease-in-car-financing-leads.html | CONSUMER DEBTS DIP SECOND MONTH; Decrease in Car Financing Leads February Decline to $647 Million Total | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/britain-has-a-surplus-but-allowances-for-capital-expenditure-cause.html | BRITAIN HAS A SURPLUS, But Allowances for Capital Expenditure Cause Deficit | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/more-boats-contaminated.html | More Boats Contaminated | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-york-racing-season-opens-at-jamaica-track-today-white-skies.html | New York Racing Season Opens at Jamaica Track Today; WHITE SKIES TOPS TEN IN PAUMONOK | True | By Frank M. Blunk | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/soviet-peace-unit-busy-backs-molotov-security-plan-rejected-by-west.html | SOVIET 'PEACE' UNIT BUSY; Backs Molotov Security Plan, Rejected by West at Berlin | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/helicopter-service-planned.html | Helicopter Service Planned | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/atom-will-shift-its-role-to-peace-with-war-aim-attained-aec-can-now.html | ATOM WILL SHIFT ITS ROLE TO PEACE; With War Aim Attained, A.E.C. Can Now Turn Efforts to Industrial Power | True | By Elie Abel | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/power-output-drops-8491000000-kilowatthours-is-reported-for-week.html | POWER OUTPUT DROPS; 8,491,000,000 Kilowatt-Hours Is Reported for Week | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ninth-against-big-leaguers.html | Ninth Against Big Leaguers | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/homosexuality-rise-examined-by-british.html | HOMOSEXUALITY RISE EXAMINED BY BRITISH | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/policy-review-asked-zionists-call-for-shift-to-avert-open.html | POLICY REVIEW ASKED; Zionists Call for Shift to Avert Open Arab-Israeli Warfare | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/kansas-agency-takes-first-step-to-finance-234mile-turnpike-asks-two.html | Kansas Agency Takes First Step To Finance 234-Mile Turnpike; Asks Two Banking Houses Here to Set Up Group to Bid for $140,000,000 Bonds | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/george-c-schlegel.html | GEORGE C. SCHLEGEL | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/utilities-system-increases-income-middle-south-inc-earnings-of.html | UTILITIES SYSTEM INCREASES INCOME; Middle South, Inc., Earnings of $14,228,888 Compared With $12,441,390 in '52 | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pal-joey-loses-accent-in-london-tough-raw-u-s-musical-anglicized.html | PAL JOEY' LOSES ACCENT IN LONDON; ' Tough, Raw' U. S. Musical Anglicized and 'Cleaned Up' for Bow in West End | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hit-at-east-and-south.html | Hit at East and South | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/april-upturn-due-fields-head-says-stockholders-meeting-told-of.html | APRIL UPTURN DUE, FIELD'S HEAD SAYS; Stockholders Meeting Told of Expansion Plans -- 50c Dividend Is Voted | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/market-in-cotton-is-barely-steady-futures-prices-7-points-off-to-10.html | MARKET IN COTTON IS BARELY STEADY; Futures Prices 7 Points Off to 10 Higher at Close, With Near Months Weaker | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/uncle-sam-gets-339-for-stamps-auction-of-postage-on-white-house.html | UNCLE SAM GETS $339 FOR STAMPS; Auction of Postage on White House Mail May Spread if Found Profitable | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/king-of-hearts-opening-tonight-comedy-by-kerr-and-brooke-bows-at.html | KING OF HEARTS OPENING TONIGHT; Comedy by Kerr and Brooke Bows at Lyceum -- Cook and Cooper in Starring Roles | True | By Louis Calta | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/offer-called-trojan-horse.html | Offer Called Trojan Horse | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/early-bond-calls-sagged-in-march-prepayments-lowest-in-54-quarterly.html | EARLY BOND CALLS SAGGED IN MARCH; Prepayments Lowest in '54 -- Quarterly Total Is Far Below That of Year Ago | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/personal-income-fell-in-february-payroll-dip-was-chief-factor-in.html | PERSONAL INCOME FELL IN FEBRUARY; Payroll Dip Was Chief Factor in Decline of 3/4-Billion on Annual Rate Basis | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/stocks-register-best-gains-of-54-combined-average-sprints-247-to.html | STOCKS REGISTER BEST GAINS OF '54; Combined Average Sprints 2.47 to 194.58 -- Volume Is Greatest in 6 Months | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/cowboy-eisenhower-is-6.html | Cowboy Eisenhower Is 6 | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/school-fight-in-nassau-new-group-declines-gulotta-call-to-produce.html | SCHOOL FIGHT IN NASSAU; New Group Declines Gulotta Call to Produce Evidence | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/coffee-prices-rise-2cent-daily-limit-cocoa-also-at-trading-peak-in.html | COFFEE PRICES RISE 2-CENT DAILY LIMIT; Cocoa Also at Trading Peak in All but One Delivery -- Sugar Futures Gain | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/us-eases-curbs-on-100-exports-individual-permit-no-longer-needed.html | U.S. EASES CURBS ON 100 EXPORTS; Individual Permit No Longer Needed for Shipment Within Western Hemisphere | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/rev-e-m-farrell-a-priest-58-years.html | REV. E, M. FARRELL, A PRIEST 58 YEARS | True | See/al to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/7-seized-in-raid-on-big-policy-ring-1500000-a-year-racket-is.html | 7 SEIZED IN RAID ON BIG POLICY RING; $1,500,000 a Year Racket Is Reported Smashed -- Detail Led by Adams' Aide | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/train-to-catskills-makes-its-last-run.html | TRAIN TO CATSKILLS MAKES ITS LAST RUN | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/steel-cars-on-dyre-i-r-t.html | Steel Cars on Dyre I. R. T. | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mme-pauline-brunius.html | MME. PAULINE BRUNIUS | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/price-of-titanium-is-cut-first-time-du-pont-to-sell-grade-a-1-at-472.html | PRICE OF TITANIUM IS CUT FIRST TIME; Du Pont to Sell Grade A-1 at $4.72 a Pound and A-2 at $4.46, Beginning Today | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/persley-outpoints-savoie-at-st-louis.html | PERSLEY OUTPOINTS SAVOIE AT ST. LOUIS | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/atom-for-peace-urged-house-member-voices-hope-of-control-law.html | ATOM FOR PEACE URGED; House Member Voices Hope of Control Law Changes | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/small-business-aided-pentagon-supply-chief-asserts-program-has.html | SMALL BUSINESS AIDED; Pentagon Supply Chief Asserts Program Has Saved Money | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/in-the-nation-now-that-the-deterrent-is-established.html | In The Nation; Now That the Deterrent Is Established | True | By Arthur Krock | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/jordan-asks-drastic-un-action.html | Jordan Asks 'Drastic' U.N. Action | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/third-atomic-submarine-navy-also-puts-new-carrier-on-list-for.html | THIRD ATOMIC SUBMARINE; Navy Also Puts New Carrier on List for Construction | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/britain-wants-speed.html | Britain Wants Speed | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/miss-lockwood-to-wed-in-june-wellesley-alumna-engaged-to-revd-w.html | MISS LOCKWOOD TO 'WED IN JUNE '; Wellesley, Alumna Engaged to Rev.D. W. O'Connor Jr. of Church in Paramus | True | Special to The New York TL'nes. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/robert-p-schambach.html | ROBERT' P. SCHAMBACH | True | Spc_lat to The ew York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/news-of-food-twohour-limit-set-on-keeping-cooked-meats-out-of.html | News of Food; Two-Hour Limit Set on Keeping Cooked Meats Out of Refrigerator | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/pharmaceuticals-group-elects-a-new-president.html | Pharmaceuticals Group Elects a New President | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/champions-drop-fifth-in-row-93-yanks-get-all-run-in-9th-pittsburgh.html | CHAMPIONS DROP FIFTH IN ROW, 9-3; Yanks Get All Run in 9th -- Pittsburgh Maces Wiesler for 5 Scores in First | True | By John Drebinger | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/south-korean-budget-voted.html | South Korean Budget Voted | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/projapanese-win-in-okinawa.html | Pro-Japanese Win in Okinawa | True | | 1982-04-07 | RE0000125156 | B00000466581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/italy-now-fights-own-court-case-argues-world-tribunal-lacks.html | ITALY NOW FIGHTS OWN COURT CASE; Argues World Tribunal Lacks Jurisdiction in an Action by Rome to Regain Gold | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dairy-price-realism.html | DAIRY PRICE REALISM | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/carll-r-prouty.html | CARLL, R, PROUTY | True | Special to The Sew York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-george-h-smith.html | MRS. GEORGE H. SMITH | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/windsor-back-from-bahamas.html | Windsor Back From Bahamas | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/queen-ending-australian-visit.html | Queen Ending Australian Visit | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/dairy-prop-slash-goes-into-effect-8-to-10c-fall-in-butter-prices.html | DAIRY PROP SLASH GOES INTO EFFECT; 8 to 10c Fall in Butter Prices Expected -- Benson Ignores Appeals Against the Cuts | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/begones-ehga6ed-cbs-aide-prospective-bride-f-martin-frank-veteran.html | BEGONES EHGA6ED . CB.S.; Aide Prospective Bride 'f Martin Frank, Veteran '-Summer Wedding Set | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/iames-f-waters-56-i-attorney-inventor.html | iSAMES F. WATERS, 56, i ATTORNEY, INVENTOR | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hardship-common-in-clearing-slums-roomers-and-large-families-find.html | HARDSHIP COMMON IN CLEARING SLUMS; Roomers and Large Families Find Plight Worst in Shifts for New Construction | True | By Charles Grutzner | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/senate-ethics-head-named.html | Senate Ethics Head Named | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/biggest-cities-areas.html | Biggest Cities' Areas | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/text-of-statement-and-comments-by-strauss-on-hydrogen-bomb-tests-in.html | Text of Statement and Comments by Strauss on Hydrogen Bomb Tests in the Pacific | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/g-m-names-diesel-sales-aide.html | G. M. Names Diesel Sales Aide | True | | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lee-alexanders-have-son.html | Lee Alexanders Have Son | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/house-unit-votes-wiretapping-bill-keating-measure-gives-power-to.html | HOUSE UNIT VOTES WIRETAPPING BILL; Keating Measure Gives Power to Attorney General to Order Eavesdropping | True | By C. P. Trussell | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-01 | 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/business-drop-held-likely-to-end-in-54.html | BUSINESS DROP HELD LIKELY TO END IN '54 | True | Special to The New York Times. | 1982-04-07 | RE0000125156 | B00000466581 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/chemical-maker-increasing-sales-commercial-solvents-looks-for-15.html | CHEMICAL MAKER INCREASING SALES; Commercial Solvents Looks for 15% First-Quarter Rise, Somewhat Higher Profit | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/f-k-tephenson-bond-specialist-retired-investment-baner-diespast.html | F. K. STEPHENSON, BOND SPECIALIST; Retired Investment Ban(er Dies--Past President of Municipal Bond Club | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/modernizing-goal-for-sabotage-law-brownell-seeks-amendments-against.html | MODERNIZING GOAL FOR SABOTAGE LAW; Brownell Seeks Amendments Against Damage by Atomic, Biological, Chemical Means | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-hobby-backs-more-old-age-aid-secretary-leads-off-in-drive-at.html | MRS. HOBBY BACKS MORE OLD AGE AID; Secretary Leads Off in Drive at Hearing on White House Social Security Bill | True | By Bess Furmanspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/food-news-tips-on-omelet-making-french-variety-uses-simple.html | Food News: Tips on Omelet - Making; French Variety Uses Simple Ingredients but Requires Skill | True | By June Owen | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/to-head-canadian-unit-of-emerson-radio-corp.html | To Head Canadian Unit Of Emerson Radio Corp. | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/envoy-to-israel-named-edward-b-lawson-career-man-is-minister-to.html | ENVOY TO ISRAEL NAMED; Edward B. Lawson, Career Man, Is Minister to Iceland | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rams-to-honor-coffey-fordham-to-dedicate-diamond-in-his-name.html | RAMS TO HONOR COFFEY; Fordham to Dedicate Diamond in His Name Tomorrow | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/drinks-get-carte-blanche.html | Drinks Get Carte Blanche | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bank-clearings-decline-25-cities-in-week-09-below-year-ago-rise-26.html | BANK CLEARINGS DECLINE; 25 Cities in Week 0.9% Below Year Ago -- Rise 2.6% Here | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/jewelry-designs-shown-by-5-artists.html | JEWELRY DESIGNS SHOWN BY 5 ARTISTS | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reception-to-aid-goddard-center-winetasting-event-april-26-at.html | RECEPTION TO AID GODDARD CENTER; Wine-Tasting Event April 26 at Waldorf Will Help Work of Neighborhood Service | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bingham-award-at-harvard.html | Bingham Award at Harvard | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/hoover-to-prepare-for-iran-oil-talks.html | HOOVER TO PREPARE FOR IRAN OIL TALKS | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yugoslav-commerce-sought-by-bulgaria.html | YUGOSLAV COMMERCE SOUGHT BY BULGARIA | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/arabs-ask-u-n-act-on-israeli-attack-in-jordan-village-submit.html | ARABS ASK U. N. ACT ON ISRAELI ATTACK IN JORDAN VILLAGE; Submit Request for Debate to Vishinsky as Council Head, Forestalling West ARABS BID U. N. ACT ON ISRAELI ATTACK | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-basic-change-in-civil-defense-directors-of-new-york-state-and.html | NO BASIC CHANGE IN CIVIL DEFENSE; Directors of New York State and New Jersey See Problem as Merely a Larger One | True | By Leo Egan | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/to-expand-uranium-mining.html | To Expand Uranium Mining | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/in-the-nation-dispersal-as-the-basis-of-defense.html | In The Nation; Dispersal as the Basis of Defense | True | By Arthur Krock | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sewing-machines-put-to-scrutiny-professor-offers-advice-on-buying.html | SEWING MACHINES PUT TO SCRUTINY; Professor Offers Advice on Buying One of the Many Types Now Available | True | By Cynthia Kellogg | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yonkers-track-ticket-prices.html | Yonkers Track Ticket Prices | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/board-revokes-grant-special-exception-for-airline-held-nullified.html | BOARD REVOKES GRANT; Special Exception for Airline Held Nullified by Mexico | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/house-unit-votes-end-of-cooloff-new-tafthartley-procedures-adopted.html | HOUSE UNIT VOTES END OF 'COOL-OFF'; New Taft-Hartley Procedures Adopted Are Designed to Be More Flexible | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/member-bank-reserves-off-545000000-for-the-week-federal-board.html | Member Bank Reserves Off $545,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/convert-figures-again-attacked-catholic-digest-says-survey-by.html | CONVERT FIGURES AGAIN ATTACKED; Catholic Digest Says Survey by Chicago Group Refutes Christian Herald Data | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/interior-budget-is-cut-59-million-reclamation-and-territories.html | INTERIOR BUDGET IS CUT 59 MILLION; Reclamation and Territories Suffer Most From House Appropriations Committee | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/seixas-sets-back-davidson-62-64-reaches-semifinal-round-in-san-juan.html | SEIXAS SETS BACK DAVIDSON, 6-2, 6-4; Reaches Semi-Final Round in San Juan Tennis -- Mulloy Victor Over Burrows | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/net-income-rises-for-southern-co-utilitys-123-a-shake-in-53-is-5.html | NET INCOME RISES FOR SOUTHERN CO.; Utility's $1.23 a Shake in '53 Is 5 Cents Gain Over 1952 -- Other Earnings Reports | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/grain-workers-strike-4600-at-general-mills-begin-walkouts-at-27.html | GRAIN WORKERS STRIKE; 4,600 at General Mills Begin Walkouts at 27 Plants | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rye-futures-slump-in-winnipeg-trading.html | RYE FUTURES SLUMP IN WINNIPEG TRADING | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/concern-mounts-on-winter-wheat-drought-continues-sending-futures.html | CONCERN MOUNTS ON WINTER WHEAT; Drought Continues, Sending Futures Prices Higher -- Corn Dips, Rye Soars | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/hack-at-cub-helm-as-orioles-win-61-mcculloughs-homer-in-7th-ends.html | HACK AT CUB HELM AS ORIOLES WIN, 6-1; McCullough's Homer in 7th Ends Pillette Shutout Bid -- Cards' Raschi Victor | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/olson-to-risk-middleweight-crown-against-gavilan-at-chicago-tonight.html | Olson to Risk Middleweight Crown Against Gavilan at Chicago Tonight; 160-POUND RULER IN FIRST DEFENSE Olson Expected to Outweigh Gavilan by Seven Pounds Before 18,000 Tonight | True | By Joseph C. Nichols special To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/r-f-c-head-nominated-deputy-chief-named-for-top-post-by-eisenhower.html | R. F. C. HEAD NOMINATED; Deputy Chief Named for Top Post by Eisenhower | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/23suite-building-sold-in-brooklyn-deal-involves-apartment-on-east.html | 23-SUITE BUILDING SOLD IN BROOKLYN; Deal Involves Apartment on East 4th Street -- Other Trading in Borough | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/to-supply-oil-in-brazil-2-american-companies-to-fill-needs-of.html | TO SUPPLY OIL IN BRAZIL; 2 American Companies to Fill Needs of Cubatao Refinery | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/adonis-at-winne-trial-with-3-others-he-tells-of-gambling-in-bergen.html | ADONIS AT WINNE TRIAL; With 3 Others He Tells of Gambling in Bergen | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/s-e-c-finds-rules-widely-violated-655-infractions-caught-in-53.html | S. E. C. FINDS RULES WIDELY VIOLATED; 655 Infractions Caught in '53 Among 683 Securities Concerns, Says Armstrong | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/20-acres-bought-in-westchester-new-york-realtor-acquires-home-and.html | 20 ACRES BOUGHT IN WESTCHESTER; New York Realtor Acquires Home and Land in North Castle -- Artist a Buyer | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/turks-hold-soviet-seeks-edc-delay-moscow-bid-called-maneuver-three.html | TURKS HOLD SOVIET SEEKS E.D.C. DELAY; Moscow Bid Called Maneuver -- Three Balkan States Map Wider Defense Measures | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-adair-miller-students-inci.html | MISS ADAIR MILLER [ STUDENT'S INCI | True | '. Spcl.! tO Tile New York Tlme. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/egypt-ignores-order.html | Egypt Ignores Order | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/soldier-gets-40-years-struck-officer-p-o-w.html | Soldier Gets 40 Years; Struck Officer P- O- W. | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/visits-to-warships-end-navy-bars-public-because-of-pier-strike-two.html | VISITS TO WARSHIPS END; Navy Bars Public Because of Pier Strike -- Two Exceptions | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/strauss-points-to-key-role-of-atom-in-farm-research-strauss.html | Strauss Points to Key Role Of Atom in Farm Research; STRAUSS STRESSES ATOM FARM ROLE | True | By William M. Blairspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/life-convict-nearer-freedom.html | Life Convict Nearer Freedom | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/de-castries-reports-confidence.html | De Castries Reports Confidence | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/scenarist-signs-to-be-a-director-richard-murphy-will-work-in-dual.html | SCENARIST SIGNS TO BE A DIRECTOR; Richard Murphy Will Work in Dual Capacity on 'Gentle Wolfhound' at Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/charles-e-rousek.html | CHARLES E. ROUSEK | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/brownallen-chemicals-selects-new-president.html | Brown-Allen Chemicals Selects New President | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/1965775-transit-job-authority-gives-contract-for-signal-work-in-new.html | $1,965,775 TRANSIT JOB; Authority Gives Contract for Signal Work in New Link | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/architect-vs-coliseum-ferris-points-out-that-issue-wasnt-on-agenda.html | ARCHITECT VS. COLISEUM; Ferris Points Out That Issue Wasn't on Agenda of Chapter | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-letter-boxes-to-help-speed-mail.html | NEW LETTER BOXES TO HELP SPEED MAIL | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yugoslavias-new-envoy-arrives-in-u-s-by-plane.html | Yugoslavia's New Envoy Arrives in U. S. by Plane | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/12000-to-join-chiang-forces.html | 12,000 to Join Chiang Forces | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/florence-m-levine-married-to-lawyer.html | FLORENCE M. LEVINE MARRIED TO LAWYER | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/lane-bryant-inc-sales-up-64-in-53-profit-off-to-203-from-215-a.html | LANE BRYANT, INC.; Sales Up 6.4% in '53, Profit Off to $2.03 From $2.15 a Share | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/irakli-orbelii-of-noicbis-dfd-chiefof-thesouth-uss-r-branch-was.html | IRAKLI ORBELII OF 'NOICB,'IS DFD; Chiefof the;South U,.S,S' R, Branch; Was 52Piani'st :a Descendant: of RoYalty'. | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-lord-quits-one-un-unit.html | Mrs. Lord Quits One U.N. Unit | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/allstars-top-trotters-collegians-triumph-9175-in-basketball-game.html | ALL-STARS TOP TROTTERS; Collegians Triumph, 91-75, in Basketball Game | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/full-house-in-baltimore.html | Full House in Baltimore | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/31-killed-in-indian-blast.html | 31 Killed in Indian Blast | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-knowledge-of-protest.html | No Knowledge of Protest | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/vandenberg-near-death-former-air-force-chief-55-is-in-walter-reed.html | VANDENBERG NEAR DEATH; Former Air Force Chief, 55, Is in Walter Reed Hospital | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/props-are-lowered-prices-of-butter-fall-supports-lower-butter.html | Props Are Lowered, Prices of Butter Fall; SUPPORTS LOWER, BUTTER PRICES CUT | True | By Will Lissner | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/kenyon-eckhardt-promotes-three.html | Kenyon & Eckhardt Promotes Three | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-york-places-10000000-notes-city-to-pay-1-38-interest-rate.html | NEW YORK PLACES $10,000,000 NOTES; City to Pay 1 3/8% Interest Rate -- Louisiana to Offer Issue of $7,500,000 Bonds | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/events-in-music-scheduled-today-mozarts-requiem-to-be-sung-at.html | EVENTS IN MUSIC SCHEDULED TODAY; Mozart's Requiem to Be Sung at Cathedral of Incarnation, Garden City -- Opera Listed | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/milk-butter-eggs-are-down-in-price-veal-declines-but-most-meat.html | MILK, BUTTER, EGGS ARE DOWN IN PRICE; Veal Declines, but Most Meat Costs Are Stable -- Spinach and Cucumbers Cheaper | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reds-claim-larger-gains.html | Reds Claim Larger Gains | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/depression-curb-is-urged-by-moses-city-official-says-housing-and.html | DEPRESSION CURB IS URGED BY MOSES; City Official Says Housing and Works Improvements Can Cushion Economic Blow CALLS FOR FEDERAL AID U.S. Outlay Advocated to Help Local Agencies Plan and Undertake Construction | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/shipping-news-and-notes-2-tankers-on-ways-sold-by-tide-water-new.html | Shipping News and Notes; 2 Tankers on Ways Sold by Tide Water -- New Cargo Jams Norfolk | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dams-at-dinosaur-opposed.html | Dams at Dinosaur Opposed | True | RICHARD C. BRADLEY | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cleveland-and-oyakawa-set-world-swim-marks-at-new-haven-metric.html | Cleveland and Oyakawa Set World Swim Marks at New Haven; METRIC RECORDS LOWERED BY ACES Cleveland in Sprint, Oyakawa in Back-Stroke Clip Marks -- Konno Wins 1,500 Title | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/juin-remarks-and-imperious-air-have-irritated-many-in-france.html | Juin Remarks and Imperious Air Have Irritated Many in France | True | By Henry Ginigerspecial To The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/soviet-imperils-adenauer-policy-by-east-german-and-nato-moves.html | Soviet Imperils Adenauer Policy By East German and NATO Moves | True | By M. S. Handlerspecial To The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/stock-prices-soar-near-to-1953-high-combined-average-at-close-is.html | STOCK PRICES SOAR NEAR TO 1953 HIGH; Combined Average at Close Is 196.41, Up 1.83 Points -- 2,270,000 Shares Sold METALS CONTINUE GAIN Aircrafts Lose Leadership -- Big Retail Stores Among 122 New Highs for Year STOCK PRICES SOAR NEAR TO 1953 HIGH | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/zsa-zsa-gabor-divorces-actor.html | Zsa Zsa Gabor Divorces Actor | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/london-sings-in-aida-appears-as-amonasro-at-met-adler-substitutes.html | LONDON SINGS IN 'AIDA'; Appears as Amonasro at 'Met' -- Adler Substitutes on Podium | True | J.B. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-soviet-u-n-military-aide.html | New Soviet U. N. Military Aide | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/maintenance-head-ends-35-years-of-navy-duty.html | Maintenance Head Ends 35 Years of Navy Duty | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/color-tv-reduced-by-westinghouse-price-of-12-12-inch-receiver-only.html | COLOR TV REDUCED BY WESTINGHOUSE; Price of 12 1/2 Inch Receiver, Only One on Market, Is Cut From $1,295 to $1,110 | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/stark-notes-a-need-to-modernize-piers.html | STARK NOTES A NEED TO MODERNIZE PIERS | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/treasury-issues-45-call.html | Treasury Issues 45% Call | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/aide-to-humphrey-named.html | Aide to Humphrey Named | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/named-aide-to-mcgoldrick.html | Named Aide to McGoldrick | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mr-x-issue-goes-to-appeals-court.html | 'MR. X' ISSUE GOES TO APPEALS COURT | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/labor-board-head-named.html | Labor Board Head Named | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/peiping-in-a-drive-on-economic-foes-workers-courts-established-for.html | PEIPING IN A DRIVE ON ECONOMIC FOES; Workers' Courts Established for Minor Cases as All Prosecutions Increase | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/army-lists-more-dead-names-four-men-from-area-missing-more-than-a.html | ARMY LISTS MORE DEAD; Names Four Men From Area Missing More Than a Year | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-hbomb-test-scheduled.html | New H-Bomb Test Scheduled | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wagner-calls-for-16-billion-as-city-budget-sets-record-basic-realty.html | Wagner Calls for 1.6 Billion As City Budget Sets Record; Basic Realty Tax Rate of $3.69 Is Forecast -- Mayor Assails the State, Defends Plan to Widen Sales Levy 1.6 BILLION SOUGHT IN WAGNER BUDGET | True | By Paul Crowell | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/air-institute-unit-head-loening-named-chairman-of-advisers-to.html | AIR INSTITUTE UNIT HEAD; Loening Named Chairman of Advisers to Columbia Group | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/store-sales-show-11-drop-in-nation-volume-for-week-is-well-below.html | STORE SALES SHOW 11% DROP IN NATION; Volume for Week Is Well Below Like Period of '53 -- City Figures Unchanged | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/blood-gifts-increase-16831-pints-given-in-march-against-14500-in.html | BLOOD GIFTS INCREASE; 16,831 Pints Given in March Against 14,500 in February | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/the-screen-in-review-new-rose-marie-bows-at-the-music-hall.html | The Screen in Review; New 'Rose Marie' Bows At the Music Hall | True | By Bosley Crowther | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/board-queried-on-rule-publishers-protest-proposal-on-savings-and.html | BOARD QUERIED ON RULE; Publishers Protest Proposal on Savings and Loan Ads | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bert-g-cochrane-66i-manufacturer.html | BERT G. COCHRANE, 66I ' MANUFACTURER, | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bout-ends-in-third.html | Bout Ends in Third | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sister-eugenia-88-leader-of-hospital.html | !SISTER EUGENIA, 88, LEADER OF HOSPITAL | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/3-macy-buyers-reassigned.html | 3 Macy Buyers Reassigned | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/library-gets-oxford-phone-number-with-its-address.html | Library Gets OXford Phone Number With Its Address | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/air-new-haven-protest-opposition-appeals-to-i-c-c-on-amoskeag.html | AIR NEW HAVEN PROTEST; Opposition Appeals to I. C. C. on Amoskeag Holdings | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/leveling-out-is-seen.html | Leveling Out Is Seen | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/perjury-action-is-asked-in-testimony-of-exreds.html | Perjury Action Is Asked In Testimony of Ex-Reds | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/labor-nomination-gains.html | Labor Nomination Gains | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/man-who-praised-mccarthy-chosen-counsel-for-inquiry-counsel-praised.html | Man Who Praised McCarthy Chosen Counsel for Inquiry; COUNSEL PRAISED M'CARTHY'S WORK | | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wounded-lawmaker-returns.html | Wounded Lawmaker Returns | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/l-i-road-pays-debt-to-nassau.html | L. I. Road Pays Debt to Nassau | | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/flash-bulb-startles-house.html | Flash Bulb Startles House | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-anna-m-nolan.html | MISS ANNA M. NOLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/clift-to-return-in-chekhov-play-film-star-will-end-8year-absence.html | CLIFT TO RETURN IN CHEKHOV PLAY; Film Star Will End 8-Year Absence From Local Stage in 'Sea Gull' on May 11 | | By Sam Zolotow | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/2-named-hospital-directors.html | 2 Named Hospital Directors | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/ski-trek-starts-over-rockies.html | Ski Trek Starts Over Rockies | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/voting-schedule-signed-by-dewey-sets-primaries-conventions-and.html | VOTING SCHEDULE SIGNED BY DEWEY; Sets Primaries, Conventions and Registration Dates -- Denounced by Balch | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/james-penneys-recent-landscapes-reveal-wellcontrolled-design.html | James Penney's Recent Landscapes Reveal Well-Controlled Design | True | By Howard Devree | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/landy-in-finnish-race-may-3.html | Landy in Finnish Race May 3 | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/presidents-plan-held-business-aid-chamber-leader-appeals-for.html | PRESIDENT'S PLAN HELD BUSINESS AID; Chamber Leader Appeals for Support of 'Modest Trade Liberalization' PRESIDENT'S PLAN HELD BUSINESS AID | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/film-men-return-to-work.html | Film Men Return to Work | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yale-nine-scores-6-to-4-elis-collect-nine-hits-from-two-delaware.html | YALE NINE SCORES, 6 TO 4; Elis Collect Nine Hits From Two Delaware Pitchers to Win | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/indians-pin-first-shutout-on-giants-in-exhibition-at-beaumont-9.html | Indians Pin First Shutout on Giants in Exhibition at Beaumont; 9 CLEVELAND HITS BRING 3-0 VICTORY Wynn, Chakales Stop Giants With Four Blows -- Philley Gets Homer Off Gomez | | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/lacrosse-team-arrives-15woman-foreign-squad-to-make-2month-u-s-tour.html | LACROSSE TEAM ARRIVES; 15-Woman Foreign Squad to Make 2-Month U. S. Tour | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-western-ties-arab-states-say-members-of-cairo-conference-agree.html | NO WESTERN TIES, ARAB STATES SAY; Members of Cairo Conference Agree to Stay Aloof From Defense Pacts | | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/the-bomb-that-failed.html | THE BOMB THAT FAILED | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/boy-3-woman-die-in-brooklyn-blaze.html | BOY, 3, WOMAN DIE IN BROOKLYN BLAZE | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/films-of-h-bomb-now-being-shown-april-7-embargo-date-lifted-by.html | FILMS OF H-BOMB NOW BEING SHOWN; April 7 Embargo Date Lifted by Government -- Pearson Denies Breaking Release | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/lead-price-rises-25c-for-5th-time-in-month.html | Lead Price Rises .25c For 5th Time in Month | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/clarifying-of-sales-tax-urged.html | Clarifying of Sales Tax Urged | True | M. D. LITMAN | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/business-assails-wider-sales-tax-parley-calls-wagners-plan.html | BUSINESS ASSAILS WIDER SALES TAX; Parley Calls Wagner's Plan 'Confiscatory,' Forecasts a Diversion of Commerce | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/city-lags-in-help-to-slum-tenants-rehousing-those-displaced-by.html | CITY LAGS IN HELP TO SLUM TENANTS; Rehousing Those Displaced by Clearance Programs Is Problem in 85 Localities BUT IT IS WORST HERE U.S. Officials Sift 'Disquieting Reports' and May Change Form of Future Contracts CITY LAGS IN HELP TO SLUM TENANTS | True | By Charles Grutzner | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-tests-an-aid-to-early-adoption.html | NEW TESTS AN AID TO EARLY ADOPTION | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/owensillinois-raises-prices.html | Owens-Illinois Raises Prices | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/collection-shown-by-new-designer-james-galanos-presents-his-summer.html | COLLECTION SHOWN BY NEW DESIGNER; James Galanos Presents His Summer Fashions in Los Angeles Establishment | True | By Virginia Pope | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/citys-links-opening-club-houses-at-ten-golf-courses-also-ready.html | CITY'S LINKS OPENING; Club Houses at Ten Golf Courses Also Ready Tomorrow | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/colombia-puts-tax-on-coffee-exports.html | COLOMBIA PUTS TAX ON COFFEE EXPORTS | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/senate-votes-bill-giving-statehood-to-hawaii-alaska-measure.html | SENATE VOTES BILL GIVING STATEHOOD TO HAWAII, ALASKA; Measure Approved 57 to 28 -- Margin of Victory Exceeds Expectation of Backers ISSUE IS SENT TO HOUSE Fate of Combination Proposal Believed to Hinge on Stand Eisenhower Will Take STATEHOOD BILL VOTED IN SENATE | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/washingtons-moppers-dont-mope-over-mops.html | Washington's Moppers Don't Mope Over Mops | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/admiral-j-c-jones-retires.html | Admiral J. C. Jones Retires | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/action-proposed-on-design-piracy-textile-fabrics-group-is-told-such.html | ACTION PROPOSED ON DESIGN PIRACY; Textile Fabrics Group Is Told Such Thefts Must Be Met With Moral Pressure | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fairchild-widens-line.html | Fairchild Widens Line | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/marilyn-p-spiegel-affianced.html | Marilyn P. Spiegel Affianced | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/pearson-discounts-proposal.html | Pearson Discounts Proposal | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/craft-exhibit-puts-stress-on-selfaid.html | CRAFT EXHIBIT PUTS STRESS ON SELF-AID | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/ship-union-urges-unity-radio-group-proposes-licensed-officers-join.html | SHIP UNION URGES UNITY; Radio Group Proposes Licensed Officers Join in One Unit | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sears-new-counsel-for-inquiry-backed-mccarthy-in-1952-race-wanted.html | Sears, New Counsel for Inquiry, Backed McCarthy in 1952 Race; Wanted to Raise Funds for Senator -- Says He Knows of Nothing to Disqualify Him From an Impartial Inquiry | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/franco-parades-u-s-material.html | Franco Parades U. S. Material | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/two-stagestruck-girls-crash-circus-as-clowns-win-cheers-and-get.html | Two Stage-Struck Girls 'Crash' Circus As Clowns, Win Cheers, and Get Thrills | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/athletics-top-pirates-5-3.html | Athletics Top Pirates, 5 -- 3 | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/saddler-winner-in-7th-at-boston-featherweight-ruler-stops-salazar.html | SADDLER WINNER IN 7TH AT BOSTON; Featherweight Ruler Stops Salazar -- Araujo Knocks Out Jacques Julien | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-richard-morris.html | MRS. RICHARD MORRIS | True | SPecial to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/acfbrill-motors-company-quits-bus-making-1953-net-dips-to-1316570.html | ACF-BRILL MOTORS; Company Quits Bus Making -- 1953 Net Dips to $1,316,570 | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/g-e-defends-policy-asks-dismissal-of-suit-to-bar-discharge-of-balky.html | G. E. DEFENDS POLICY; Asks Dismissal of Suit to Bar Discharge of Balky Witnesses | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/presidents-weekend-plans.html | President's Weekend Plans | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/the-senate-acts.html | THE SENATE ACTS | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-chamber-gets-soviet-u-n-vote-moscow-delegate-supported-by-czech.html | U. S. CHAMBER GETS SOVIET U. N. VOTE; Moscow Delegate, Supported by Czech, Says He Acts to Foster Trade Expansion | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/lastarza-leaves-for-home.html | LaStarza Leaves for Home | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/natalie-ford-to-be-married.html | Natalie Ford to Be Married | True | Spal to The New' ork T/me% | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/broken-promise-wins-at-laurel.html | Broken Promise Wins at Laurel | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/police-snip-off-auto-plates.html | Police Snip Off Auto Plates | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/italian-red-power-in-fiat-plant-ebbs.html | ITALIAN RED POWER IN FIAT PLANT EBBS | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/attitude-of-yanks-scored-by-topping-but-clubs-head-is-not-unduly.html | ATTITUDE OF YANKS SCORED BY TOPPING; But Club's Head Is Not Unduly Alarmed by Team's Showing -- 8 Rookies Dropped | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/m-lowenstein-sons-sales-rise-8-net-to-530-a-share-against-516-in-52.html | M. LOWENSTEIN & SONS; Sales Rise 8%, Net to $5.30 a Share, Against $5.16 in '52 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/columbia-game-set-today.html | Columbia Game Set Today | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/peoples-gas-light-coke-twomonths-earnings-rise-to-288-from-230-in.html | PEOPLES GAS LIGHT & COKE; Two-Month's Earnings Rise to $2.88 From $2.30 in '53 | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/the-proceedings-in-washington-yesterday-april-1-1954.html | The Proceedings in Washington; YESTERDAY (April 1, 1954) | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/television-in-review-government-film-of-hbomb-blast-suffers-from.html | Television in Review; Government Film of H-Bomb Blast Suffers From Theatrical Tricks | | By Jack Gould | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/american-woolen-hit-for-15-offer-little-says-price-proposed-for.html | AMERICAN WOOLEN HIT FOR $15 OFFER; Little Says Price Proposed for Bachmann Usbridge Is 3 Times Stock's Value | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dewey-denounces-soviet-acts-in-un-power-politics-is-played-with.html | DEWEY DENOUNCES SOVIET ACTS IN U.N.; Power Politics Is Played With Israel-Arab Tensions, He Tells Jewish Appeal | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/blast-his-hydro-plant-milliondollar-explosion-wrecks-toronto.html | BLAST HIS HYDRO PLANT; Million-Dollar Explosion Wrecks Toronto Generating Center | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/measure-to-create-air-academy-signed.html | MEASURE TO CREATE AIR ACADEMY SIGNED | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/house-critics-get-data-on-coliseum.html | HOUSE CRITICS GET DATA ON COLISEUM | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/peress-data-promised-pentagon-will-give-full-report-to-senate.html | PERESS DATA PROMISED; Pentagon Will Give Full Report to Senate Committee | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/banks-here-show-drop-in-loans-for-business-of-35000000-weeks.html | Banks Here Show Drop in Loans For Business of $35,000,000; Week's Decline Sends Total for Quarter to $383,000,000, Against $88,000,000 in '53 BUSINESS LENDING DIPS 35 MILLIONS | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/agriculture-aide-approved.html | Agriculture Aide Approved | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/shifts-irregular-in-cotton-prices-futures-market-opens-with-gains.html | SHIFTS IRREGULAR IN COTTON PRICES; Futures Market Opens With Gains, but Early Buying in May Diminishes | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/jack-lait-7i-dies1-itor-of-mltllor-i-hearst-official-and-reporter.html | JACK LAIT, 7i, DIES;1 ITOR OF MltllOR I; Hearst Official and Reporter 50 Years Was Co-Author of 'Confidential' Bpok Series' | True | Special to Ihe i','ew York TIme. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/amerada-cleared-18445589-in-1953-oil-companys-profit-585-a-share-as.html | AMERADA CLEARED $18,445,589 IN 1953; Oil Company's Profit $5.85 a Share, as Compared With $5.04 in 1952 | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/british-push-isotopes-quadruple-output-in-5-years-to-become-chief.html | BRITISH PUSH ISOTOPES; Quadruple Output in 5 Years to Become Chief Producer | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/athletes-in-army-eyed-house-group-studying-duties-of-martin-singers.html | ATHLETES IN ARMY EYED; House Group Studying Duties of Martin - - Singers Cited | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fall-in-gold-output-is-seen-at-35-price.html | FALL IN GOLD OUTPUT IS SEEN AT $35 PRICE | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/zwillman-tax-inquiry-opens.html | Zwillman Tax Inquiry Opens | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/for-greater-safety.html | FOR GREATER SAFETY | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/commodities-index-dips-after-5-rises.html | COMMODITIES INDEX DIPS AFTER 5 RISES | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/house-votes-spur-to-home-building-bill-gives-the-president-more.html | HOUSE VOTES SPUR TO HOME BUILDING; Bill Gives the President More Authority Than He Asked on Private Housing | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/huttons-205-runs-pace-england-in-cricket-test.html | Hutton's 205 Runs Pace England in Cricket Test | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/derry-city-wins-replay.html | Derry City Wins Replay | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/frank-hail-brown.html | FRANK HAIL BROWN | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fast-fall-is-scored-missouri-wrestler-pins-foe-in-55-seconds-in-a-a.html | FAST FALL IS SCORED; Missouri Wrestler Pins Foe in 55 Seconds in A. A. U. Meet | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/eisenhower-lights-cancer-sword-here.html | EISENHOWER LIGHTS CANCER SWORD HERE | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miller-2d-in-ski-race-matterhorn-event-won-by-colo-of-italy-in.html | MILLER 2D IN SKI RACE; Matterhorn Event Won by Colo of Italy in Record Time | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/excerpts-from-mayors-message-submitting-1639388325-city-budget-for.html | Excerpts From Mayor's Message Submitting $1,639,388,325 City Budget for 1954-55; Digest of Proposed Allotments for Major Departments in Expense Outlay for Next Year | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/daniel-david-barker.html | DANIEL DAVID BARKER | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wolf-quits-at-tulane-pilney-to-coach-eleven.html | Wolf Quits at Tulane; Pilney to Coach Eleven | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-deaths-on-pike-in-march.html | No Deaths on Pike in March | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/joins-detroit-reserve-board.html | Joins Detroit Reserve Board | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rutgers-crew-is-first-outraces-florida-southern-as-scarlet-j-v-also.html | RUTGERS CREW IS FIRST; Outraces Florida Southern as Scarlet J. V. Also Wins | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/seaway-bill-delayed-quorum-point-in-committee-halts-st-lawrence.html | SEAWAY BILL DELAYED; Quorum Point in Committee Halts St. Lawrence Hearing | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-pier-vote-set-i-l-a-is-ruled-out-if-strike-goes-on-old-union.html | NEW PIER VOTE SET; I. L. A. IS RULED OUT IF STRIKE GOES ON; Old Union Balks at Return to Work Until Privilege Is Restored to 65 Men COURT FORBIDS VIOLENCE Basis of Labor Board Order Put Into Writ -- Police Quell 'Pistol Local' Affray N. L. R. B. ORDERS NEW PIER BALLOT | True | By Damon Stetson | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/briton-foresees-decline.html | Briton Foresees Decline | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-air-cargo-service-begun.html | New Air Cargo Service Begun | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mexicans-rebuff-u-s-on-air-plum-unable-to-agree-on-a-treaty-they.html | MEXICANS REBUFF U. S. ON AIR PLUM; Unable to Agree on a Treaty, They Give Rich Nonstop Run to French Company | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rear-admiral-hesser.html | REAR ADMIRAL HESSER | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-betty-w-sage-wed-married-to-thomas-s-nichols-in-baltimore.html | MRS. BETTY W. SAGE WED; Married to Thomas S, Nichols in Baltimore Ceremony | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/curb-on-catholics-in-hungary.html | Curb on Catholics in Hungary | True | By Religious News Service. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/tourist-flight-sold-out-t-w-a-starts-lowcost-hops-to-lisbon-madrid.html | TOURIST FLIGHT SOLD OUT; T. W. A. Starts Low-Cost Hops to Lisbon, Madrid Tomorrow | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/coffee-up-again-full-daily-limit-rubber-and-lead-also-gain-but.html | COFFEE UP AGAIN FULL DAILY LIMIT; Rubber and Lead Also Gain, but Cocoa, Hides and Zinc Futures Close Lower | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/paris-arms-budget-wins-assembly-votes-defense-outlay-of-3219000000.html | PARIS ARMS BUDGET WINS; Assembly Votes Defense Outlay of $3,219,000,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/two-fine-causes.html | TWO FINE CAUSES | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mau-mau-general-slain-kenya-forces-ambush-leader-kill-24-others-in.html | MAU MAU GENERAL SLAIN; Kenya Forces Ambush Leader, Kill 24 Others in Clash | True | Dispatch of The Times, London. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/jordan-weighing-antiu-s-actions-may-drop-point-4-and-notify.html | JORDAN WEIGHING ANTI-U. S. ACTIONS; May Drop Point 4 and Notify Johnston Not to Return -- Hits Wider Aid to Israel | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-carloadings-dip-14-in-week-latest-figure-159-below-that-of.html | U. S. CARLOADINGS DIP 1.4% IN WEEK; Latest Figure 15.9% Below That of Corresponding Period a Year Ago | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/atomic-study-group-to-meet.html | Atomic Study Group to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/march-sales-here-matched-53-rate-4-of-11-department-stores-surveyed.html | MARCH SALES HERE MATCHED '53 RATE; 4 of 11 Department Stores Surveyed Report Gains, as 7 Show Declines WEATHER NOT A FACTOR Extra Shopping Day Adds 4% to Volume -- Late Easter Has Varying Effects | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/emmy-l-reich-engaged-ohio-wesleyan-graduate-to-be-bride-of-h.html | EMMY L. REICH ENGAGED; Ohio Wesleyan Graduate to Be] Bride of H. Kenneth Ruhl | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/editors-will-speak-catledge-seltzer-to-address-missouri-journalism.html | EDITORS WILL SPEAK; Catledge, Seltzer to Address Missouri Journalism Banquet | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/columbia-honors-146-with-letters-eisenhower-watch-received-by.html | COLUMBIA HONORS 146 WITH LETTERS; Eisenhower Watch Received by Onorato -- Guittar and Hopp Also Gain Prizes | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cudahy-omits-dividend.html | Cudahy Omits Dividend | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/lowly-ladybird-flies-into-debretts-peerage.html | Lowly Ladybird Flies Into Debrett's Peerage | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/music-of-norway-at-carnegie-hall-program-of-nine-works-led-by.html | MUSIC OF NORWAY AT CARNEGIE HALL; Program of Nine Works Led by Stokowski and Fjeldstad -- Riefling Is Piano Soloist | True | By Howard Taubman | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mcarthy-pushed-as-issue-in-maine-republican-delegate-insists.html | M'CARTHY PUSHED AS ISSUE IN MAINE; Republican Delegate Insists Convention Consider Move to Condemn His Tactics | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/brooklyn-ferries-now-cityowned-staten-island-line-is-taken-over.html | BROOKLYN FERRIES NOW CITY-OWNED; Staten Island Line Is Taken Over Pending Action on Offers by Nine Concerns | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/about-new-york-bus-line-taking-fans-to-outstate-races-reveals-their.html | About New York; Bus Line Taking Fans to Out-State Races Reveals Their Foibles -- Odd Indian Fact | True | By Meyer Berger | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sail-to-bermuda-draws-43-yachts-biennial-ocean-race-starting-at.html | SAIL TO BERMUDA DRAWS 43 YACHTS; Biennial Ocean Race Starting at Newport June 19 Has Record List Thus Far | True | By John Rendel | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/italy-honors-fortune-pope.html | Italy Honors Fortune Pope | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cole-backed-for-warren-post.html | Cole Backed for Warren Post | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-western-shown-at-the-holiday.html | New Western Shown at the Holiday | True | H. H. T. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reo-sale-reported-near-president-of-motor-company-promises-decision.html | REO SALE REPORTED NEAR; President of Motor Company Promises Decision Monday | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dr-louise-k-kiser-sociologist-dead.html | DR. LOUISE K. KISER, SOCIOLOGIST, DEAD | True | Special tO The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/tokyo-diet-calls-for-atom-control-foreign-chief-tells-lower-house-u.html | TOKYO DIET CALLS FOR ATOM CONTROL; Foreign Chief Tells Lower House U. S. Alone Can't Be Asked to Halt Tests | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/civil-service-reform.html | CIVIL SERVICE REFORM | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cohen-hess.html | Cohen -- Hess | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/henrye-cox-dead-longtime-skouras-associate-tjjoci2.html | HENRY,.C. COX DEAD; Long-Time Skouras Associate! , "TjjoCi?2 | True | Special to The New York Times, | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/roger-pratt-clark.html | 'ROGER PRATT CLARK | True | Special to The New Norte Thnes. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dairy-parity-cut-assailed-upstate-wide-grumbling-by-farmers-some.html | DAIRY PARITY CUT ASSAILED UPSTATE; Wide Grumbling by Farmers -- Some See Aid for Return of Supply-Demand Rule | True | By Murray Schumachspecial To The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sports-of-the-times-the-animal-kingdom.html | Sports of The Times; The Animal Kingdom | True | By Arthur Daley | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/red-wings-trip-maple-leafs-to-gain-stanley-cup-finals-detroit.html | Red Wings Trip Maple Leafs to Gain Stanley Cup Finals; DETROIT TRIUMPHS IN OVERTIME, 4 TO 3 Lindsay's Goal Against Leaf Six in 2d Extra Period Puts Detroit in Finals | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/chiangs-stock-rises-u-s-stress-on-defending-southeast-asia.html | Chiang's Stock Rises; U. S. Stress on Defending Southeast Asia Indicates More Aid for the Nationalists | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wood-field-and-stream-trout-opening-in-finger-lakes-region-draws.html | Wood, Field and Stream; Trout Opening in Finger Lakes Region Draws Smallest Turnout in Years | True | By Raymond R. Camp | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/elizabeth-on-liner-on-way-to-ceylon.html | ELIZABETH ON LINER ON WAY TO CEYLON | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/theatre-king-of-hearts-opens-at-lyceum-comedy-work-of-jean-kerr.html | Theatre: 'King of Hearts' Opens at Lyceum; Comedy Work of Jean Kerr, Eleanor Brooke Jackie Cooper, Donald Cook are Co-Stars | True | By Brooks Atkinson | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sales-gain-mildly-with-cut-in-taxes-stores-here-report-increase-in.html | SALES GAIN MILDLY WITH CUT IN TAXES; Stores Here Report Increase in Activity on First Day Under New Excises As New Yorkers Joined the Nation in Taking Advantage of Lower Excise Taxes SALES GAIN MILDLY WITH CUT IN TAXES | True | By Peter Kihss | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wisconsin-losses-expected.html | Wisconsin Losses Expected | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-riley-engaged-to-princeton-senior.html | MISS RILEY ENGAGED TO PRINCETON SENIOR | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-prepares-formal-reply.html | U. S. Prepares Formal Reply | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/11th-child-in-fire-dies-upstate-town-starts-inquiries-into.html | 11TH CHILD IN FIRE DIES; Upstate Town Starts Inquiries Into School-House Blaze | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/milk-10c-in-price-war-brownsville-grocers-victims-in-unexplained.html | MILK 10c IN PRICE 'WAR'; Brownsville Grocers Victims in Unexplained Fight | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/queuille-has-surgery-in-paris.html | Queuille Has Surgery in Paris | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cotton-carryover-up-8500000-bales-set-for-aug-1-largest-surplus.html | COTTON CARRY-OVER UP; 8,500,000 Bales Set for Aug. 1 Largest Surplus Since 1941 | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mccarthy-is-ill.html | McCarthy Is Ill | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/hasty-road-at-keeneland.html | Hasty Road at Keeneland | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/republic-to-expand-tube-plant.html | Republic to Expand Tube Plant | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/action-on-the-piers.html | ACTION ON THE PIERS | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/greetings-to-the-season.html | Greetings to the Season | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/finance-forum-for-women.html | Finance Forum for Women | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/scouts-aid-goodwill-plan.html | Scouts Aid 'Goodwill' Plan | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-layko-pianist-bows.html | Miss Layko, Pianist, Bows | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/child-to-mrs-philip-s-bergmani.html | Child to Mrs. Philip S. Bergmani | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/son-to-mrs-d-s-backshear.html | Son to Mrs. D. S. B]ackshear] | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/3-navy-jets-cross-u-s-fastest-yet-fly-nonstop-in-less-than-4-hours.html | 3 NAVY JETS CROSS U. S. FASTEST YET; Fly Non-Stop in Less Than 4 Hours From San Diego -- Refueled in Kansas Sky | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/hewittrobins-in-acquisition.html | Hewitt-Robins in Acquisition | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/local-committee-of-national-cathedral-plans-card-party-april-22-at.html | Local Committee of National Cathedral Plans Card Party April 22 at Colony Club | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reuben-b-oldfield.html | REUBEN B. OLDFIELD | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/british-in-wage-accord-shipbuilding-employers-union-heads-recommend.html | BRITISH IN WAGE ACCORD; Shipbuilding Employers, Union Heads Recommend Rise | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/exporter-on-probation-promises-restitution-in-plot-to-defraud.html | EXPORTER ON PROBATION; Promises Restitution in Plot to Defraud Japanese Concern | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/parents-to-visit-nyu-center.html | Parents to Visit N.Y.U. Center | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/most-of-comet-jet-recovered.html | Most of Comet Jet Recovered | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rejection-by-britain.html | Rejection by Britain | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/ralph-t-graham.html | RALPH T. GRAHAM | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mcarthy-claw-scored-nuremberg-prosecutor-says-it-cleaves-republican.html | M'CARTHY 'CLAW' SCORED; Nuremberg Prosecutor Says It Cleaves Republican Party | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/justice-r-h-jackson-has-a-heart-attack.html | JUSTICE R. H. JACKSON HAS A HEART ATTACK | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-evidence-seen-of-march-uptum-national-city-banks-letter-finds.html | NO EVIDENCE SEEN OF MARCH UPTURN; National City Bank's Letter Finds Business Confident, but Chiefly on Faith | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/e-ennalls-berl.html | E. ENNALLS BERL | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/robert-henri-works-displayed.html | Robert Henri Works Displayed | True | S. P. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reese-hits-2run-homer-in-7th-as-dodgers-defeat-braves-87-newcombe.html | Reese Hits 2-Run Homer in 7th As Dodgers Defeat Braves, 8-7; Newcombe Yields 3 Tallies in Seven Innings, Lehman 4 in Eighth to Losers | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bronx-boy-shot-dead-youth-slays-him-with-single-bullet-fired.html | BRONX BOY SHOT DEAD; Youth Slays Him With Single Bullet Fired Without Warning | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/canadian-sextet-wins-136.html | Canadian Sextet Wins, 13-6 | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/eden-turns-down-soviets-nato-bid-laborite-ire-rises-foreign.html | EDEN TURNS DOWN SOVIET'S NATO BID; LABORITE IRE RISES; Foreign Secretary Says U. N. Is Place to Ease Tensions -- Opposition Criticizes U. S. EDEN TURNS DOWN SOVIET'S NATO BID | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/pacific-bomb-tests-hurled-man-into-the-hydrogen-age-immense.html | Pacific Bomb Tests Hurled Man Into the Hydrogen Age; Immense Technological Advances Achieved in Very Short Time to Reach Goal | True | By William L. Laurence | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/american-cable-radio-net-income-more-than-doubled-to-reach-1656659.html | AMERICAN CABLE & RADIO; Net Income More Than Doubled to Reach $1,656,659 in 1953 | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-steel-cuts-some-items.html | U. S. Steel Cuts Some Items | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/15-restaurants-struck-wage-dispute-shuts-exchange-buffet-units-in.html | 15 RESTAURANTS STRUCK; Wage Dispute Shuts Exchange Buffet Units in Manhattan | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/press-linked-to-hoax-western-reporters-faked-story-yugoslav-organ.html | PRESS LINKED TO HOAX; Western Reporters Faked Story, Yugoslav Organ Hints | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/potatoes-get-125-a-barrel.html | Potatoes Get $1.25 a Barrel | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/89500000-levy-for-jersey-seen-meyner-warns-of-new-taxes-if-demands.html | $89,500,000 LEVY FOR JERSEY SEEN; Meyner Warns of New Taxes if Demands of Legislature and Public Are to Be Met | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/a-d-a-charges-whitewash.html | A. D. A. Charges 'Whitewash' | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/frank-s-lloyd.html | FRANK S. LLOYD | True | SpeCial to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/hults-heads-albany-study.html | Hults Heads Albany Study | True | | 1982-04-07 | RE000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/prof-anna-blanien.html | PROF. ANNA BLANI(EN | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/edward-l-gilchrist.html | EDWARD L. GILCHRIST | True | Special to The New York Tl. mes. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/us-denies-accepting-equality-for-peiping-u-s-denies-giving-peiping.html | U.S. Denies Accepting Equality for Peiping; U. S. DENIES GIVING PEIPING EQUALITY | True | By Walter H. Waggonerspecial To the New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fraud-charges-widen-bostonian-in-huge-loan-racket-to-testify.html | FRAUD CHARGES WIDEN; Bostonian in Huge Loan Racket to Testify Against Others | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/banks-assets-rise-5-to-2827499202-manufacturers-trust-lists-gains.html | BANK'S ASSETS RISE 5% TO $2,827,499,202; Manufacturers Trust Lists Gains in Deposits, Cash, Loans, Capital Funds BANK ASSETS RISE 5% TO $2,827,499,202 | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/juins-dismissal-like-marthurs-laniel-says-marshal-refised-to-abide.html | JUIN'S DISMISSAL LIKE M'ARTHUR'S; Laniel Says Marshal Refused to Abide by Disciplinary Rules Paris Regime Set | True | By Harold Callenderspecial To the New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/police-promote-74-and-transfer-111-adams-also-raises-pay-of-34.html | POLICE PROMOTE 74 AND TRANSFER 111; Adams Also Raises Pay of 34 Detectives -- Sheridan New Deputy Chief Inspector | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/stage-managers-set-revue.html | Stage Managers Set Revue | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mississippi-spells-it-out.html | Mis-sis-sippi Spells It Out | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/state-banks-have-record-earnings-operating-profits-rose-10-in-53-to.html | STATE BANKS HAVE RECORD EARNINGS; Operating Profits Rose 10% in '53 to $265 Million, Says Lyon in Annual Review | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/london-prices-up-as-volume-rises-disclosure-of-government-surplus.html | LONDON PRICES UP AS VOLUME RISES; Disclosure of Government Surplus, Wall Street Action Are Spurs to Market | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/border-questioning-reduced.html | Border Questioning Reduced | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/alfred-d-ilch.html | ALFRED D. ILCH | True | Special to The New Yorh | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/gets-sanitary-education-post.html | Gets Sanitary Education Post | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/music-premiere-of-oneact-opera-coplands-tender-land-is-put-on-at.html | Music: Premiere of One-Act Opera; Copland's 'Tender Land Is Put On at Center | True | By Olin Downes | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yoga-teache-61-diesi-j-m-williamson-formerly-ai.html | YOGA TEACHE 61, DIESI; J. M. Williamson, Formerly al | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/eisenhower-slates-2-talks.html | Eisenhower Slates 2 Talks | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/on-nationwide-tv.html | On Nation-Wide TV | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-george-hpalmer.html | MRS. GEORGE H.- PALMER | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/royal-dutch-bonus-proposed.html | Royal Dutch Bonus Proposed | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/denies-side-was-assigned.html | Denies 'Side' Was Assigned | True | | 1982-04-07 | RE000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/ross-steps-down-from-bruin-post-general-manager-to-stay-as-advisor.html | ROSS STEPS DOWN FROM BRUIN POST; General Manager to Stay as Advisor to Hockey Team -- Lynn Patrick Successor | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/the-proceedings-in-the-u-n-yesterday-april-1-1954.html | The Proceedings In the U. N.; YESTERDAY (April 1, 1954) | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bias-ruled-out-at-pool-kansas-city-unit-to-be-opened-to-all-races.html | BIAS RULED OUT AT POOL; Kansas City Unit to Be Opened to All Races June 12 | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/liquor-aide-suspended-out-5-days-for-owning-210-shares-of-trotting.html | LIQUOR AIDE SUSPENDED; Out 5 Days for Owning 210 Shares of Trotting Stock | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/ibm-world-trade-corp-adds-executive-member.html | I.B.M. World Trade Corp. Adds Executive Member | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mexican-bribery-bared-100-immigration-inspectors-are-dismissed-in.html | MEXICAN BRIBERY BARED; 100 Immigration Inspectors Are Dismissed in Clean-Up | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/soviet-price-cuts.html | SOVIET PRICE CUTS | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/superior-animals-possible.html | 'Superior' Animals Possible | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/niagara-falls-power.html | NIAGARA FALLS POWER | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dienbienphu-fate-is-still-in-doubt-battle-for-tonkin-stronghold.html | DIENBIENPHU FATE IS STILL IN DOUBT; Battle for Tonkin Stronghold Rages a Third Day -- French Regain One Outpost | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/argentine-editor-freed-court-cuts-term-of-radical-for-disrespect-of.html | ARGENTINE EDITOR FREED; Court Cuts Term of Radical for Disrespect of Peron | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-n-to-fight-cancer-unesco-executive-board-adopts-campaign-plan.html | U. N. TO FIGHT CANCER; UNESCO Executive Board Adopts Campaign Plan | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rodgers-hammerstein-give-music-scholarship.html | Rodgers, Hammerstein Give Music Scholarship | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cairo-students-warned-egypt-no-longer-is-guided-by-them-vice.html | CAIRO STUDENTS WARNED; Egypt No Longer Is Guided by Them, Vice Premier Says | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/australia-eases-trade-with-japan.html | AUSTRALIA EASES TRADE WITH JAPAN | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/us-envoy-decries-talk-of-recession-dillon-in-paris-says-events-show.html | U.S. ENVOY DECRIES TALK OF RECESSION; Dillon in Paris Says Events Show Flexible Economy -- Other Experts Differ | True | Special to The New York Times. | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/air-buildup-defended-ferguson-accuses-symington-of-distorting-facts.html | AIR BUILD-UP DEFENDED; Ferguson Accuses Symington of Distorting Facts on Planes | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/for-larger-expressway.html | For Larger Expressway | True | GIORGIO UZIELLI | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/british-circulation-up-11149000pound-gain-in-week-listed-by-bank-of.html | BRITISH CIRCULATION UP; 11,149,000-Pound Gain in Week Listed by Bank of England | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/2d-test-for-red-leader-foster-ordered-to-take-physical-prior-to.html | 2D TEST FOR RED LEADER; Foster Ordered to Take Physical Prior to Standing Trial | True | | 1982-04-07 | RE000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/detroit-bowler-ahead-lindemann-leads-allevents-indianapolis-pair-in.html | DETROIT BOWLER AHEAD; Lindemann Leads All-Events -- Indianapolis Pair in Front | True | | 1982-04-07 | RE000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/white-skies-beats-laffango-in-paumonok-before-35651-fans-at-jamaica.html | White Skies Beats Laffango in Paumonok Before 35,651 Fans at Jamaica; 3-4 FAVORITE FIRST BY A NOSE IN DASH White Skies, With Arcaro Up, Takes Feature as Racing Campaign Opens Here | True | By James Roach | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/housing-bureau-split-opposed.html | Housing Bureau Split Opposed | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/another-nassau-bomb-scare.html | Another Nassau Bomb Scare | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/connecticut-home-taken-for-offices.html | CONNECTICUT HOME TAKEN FOR OFFICES | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dekoning-admits-raceway-fraud-nassau-exlabor-czar-makes-a-sudden.html | DEKONING ADMITS RACEWAY FRAUD; Nassau Ex-Labor Czar Makes a Sudden Plea of Guilty in Track Employe Kick-Back DEKONING ADMITS RACEWAY FRAUD | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dr-mackay-defies-slurs-on-record-presbyterian-educator-puts.html | DR. MACKAY DEFIES SLURS ON RECORD; Presbyterian Educator Puts Decisions in His Career to a Test of Loyalty | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/joins-bank-advisory-board.html | Joins Bank Advisory Board | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rosen-clinches-cue-title.html | Rosen Clinches Cue Title | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/our-attitude-on-bomb-tests-loss-of-sensitivity-feared-as-to.html | Our Attitude on Bomb Tests; Loss of Sensitivity Feared as to Personal Responsibility | True | H. DAVID KIRK | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/vulcania-brings-in-unexpected-guests.html | VULCANIA BRINGS IN UNEXPECTED GUESTS | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/army-to-buy-jeeps-500amonth-order-reported-for-kaiserfrazer-plant.html | ARMY TO BUY JEEPS; 500-a-Month Order Reported for Kaiser-Frazer Plant | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/director-of-mayors-council.html | Director of Mayor's Council | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/some-envoys-call-soviet-bid-sincere-western-diplomats-in-russia.html | SOME ENVOYS CALL SOVIET BID SINCERE; Western Diplomats in Russia Term It Sign That Moscow Wants 'Cold War' Ended | True | By Harrison E. Salisbury special To the New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/abbezac-victor-at-gulfstream.html | Abbezac Victor at Gulfstream; | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reds-must-go-club-formed.html | 'Reds Must Go' Club Formed | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/feddersquigan-6month-sales-up-33-profit-rises-to-992618-from-225480.html | Fedders-Quigan 6-Month Sales Up 33%; Profit Rises to $992,618 From $225,480 | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/charles-e-conkling.html | CHARLES E. CONKLING | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/italians-call-offer-by-soviet-april-hoax.html | ITALIANS CALL OFFER BY SOVIET APRIL HOAX | True | Special to The New York Times. | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/alleghany-corp-shows-asset-dip-decline-in-net-value-during-year.html | ALLEGHANY CORP. SHOWS ASSET DIP; Decline in Net Value During Year From $65,840,329 to $56,850,032 Reported | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rollcall-vote-in-senate-passing-statehood-bill.html | Roll-Call Vote in Senate Passing Statehood Bill | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/federico-de-maria.html | FEDERICO' DE -MARIA | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mutual-funds-sales-set-peak.html | Mutual Fund's Sales Set Peak | True | | 1982-04-07 | RE0000125157 | B00000466582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fight-against-tuberculosis-adequate-funds-urged-for-health.html | Fight Against Tuberculosis; Adequate Funds Urged for Health Department to Continue Effectively | True | HERBERT R. EDWARDS | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/service-men-angered-resent-some-intervention-by-congress-mccarthy.html | Service Men Angered; Resent Some Intervention by Congress -- McCarthy Case Delays Draw Protests | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-02 | 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/davenny-gets-new-music-post.html | Davenny Gets New Music Post | True | | 1982-04-07 | RE0000125157 | B00000466582 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/to-head-manufacturing-for-willys-motors-inc.html | To Head Manufacturing For Willys Motors, Inc. | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/house-unit-backs-prestrike-poll-committee-favors-principle-of.html | HOUSE UNIT BACKS PRE-STRIKE POLL; Committee Favors Principle of Requiring Majority Vote Before Any Walkout | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/massachusetts-raids-office-of-communists.html | Massachusetts Raids Office of Communists | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/fire-delays-central-express.html | Fire Delays Central Express | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jersey-motorist-drives-smack-into-car-and-law.html | Jersey Motorist Drives Smack Into Car and Law | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/arts-censoring-decried-professors-group-head-fears-anticommunist.html | ARTS CENSORING DECRIED; Professors' Group Head Fears Anti-Communist 'Obsessions' | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/west-in-u-n-presses-slave-labor-inquiry.html | WEST IN U. N. PRESSES SLAVE LABOR INQUIRY | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/city-urged-to-curb-wastage-of-water.html | CITY URGED TO CURB WASTAGE OF WATER | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/three-films-arrive-naked-jungle-opens-at-the-mayfair-globe-shows.html | Three Films Arrive; Naked Jungle' Opens At the Mayfair Globe Shows Western of Civil War Time | True | By Bosley Crowther | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gay-brinckerhoff-engaged-to-marine.html | GAY BRINCKERHOFF ENGAGED TO MARINE | True | Special to The Blew York Time | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/direct-du-mont-tv-distributorships.html | Direct Du Mont TV Distributorships | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/venezuelan-line-4-new-ships-on-order-plans-expansion-in-cargo.html | Venezuelan Line, 4 New Ships on Order, Plans Expansion in Cargo Service Here | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/world-air-group-sets-higher-fare-schedule.html | World Air Group Sets Higher Fare Schedule | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/elected-vice-president-of-purchasing-at-necco.html | Elected Vice President Of Purchasing at Necco | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dr-george-haley.html | DR. GEORGE HALEY | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dr-erdmann-left-1250000-estate.html | DR. ERDMANN LEFT $1,250,000 ESTATE | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/i-l-a-calls-off-pier-strike-after-n-l-r-b-ultimatum-port-will.html | I. L. A. CALLS OFF PIER STRIKE AFTER N. L. R. B. ULTIMATUM; PORT WILL REOPEN TODAY; RUSH DUE MONDAY Peace Is Traced to Fear of Job Loss, Revolts and Legal Pressure I. L. A. Calls Off Dock Strike, Return to Work to Start Today | True | By Stanley Levey | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jack-j-samuels.html | JACK J. SAMUELS | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ann-boues-beloit-alumnawill-be-bride-on-may-i-of-harry-adcock-of.html | Ann BoUes, Beloit Alumna, Will Be Bride On May I of Harry Adcock of Akron Law | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/edward-coles.html | EDWARD COLES | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/2-british-leaders-appeal-to-soviet-eden-and-morrison-call-for.html | 2 BRITISH LEADERS APPEAL TO SOVIET; Eden and Morrison Call for Easing of Tension to Pave Way for Nuclear Curbs | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/coffee-trading-seat-price.html | Coffee Trading Seat Price | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/rosburg-horvath-share-links-lead-chicago-golfer-and-canadian-card.html | ROSBURG, HORVATH SHARE LINKS LEAD; Chicago Golfer and Canadian Card 67's in Greensboro Open -- Boros Gets 68 | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/mrs-wallach-83-won-tennis-title-womens-singles-champion-in-1908.html | MRS. WALLACH, 83, WON TENNIS TITLE; Women's Singles Champion in 1908 Dead -- Competed in Forest Hills at 55 | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/the-committee-counsel.html | THE COMMITTEE COUNSEL | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/sonia-maria-gi-wed-to-james-bowe.html | SONIA MARIA GI. ITMAN WED TO JAMES BOWE | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/hospital-campaign-lags.html | Hospital Campaign Lags | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/columbia-downs-vermont-13-to-9-mcphees-homer-and-triple-lead-lions.html | COLUMBIA DOWNS VERMONT, 13 TO 9; McPhee's Homer and Triple Lead Lions to Triumph in Opener -- 26 Hits Made | True | By Michael Strauss | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/cohenceiman.html | CohenEeiman | True | Special to The New York Ttme. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/grandmother-routs-thug-with-get-out.html | GRANDMOTHER ROUTS THUG WITH 'GET OUT!' | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/813-give-blood-in-day-2-schools-and-phone-company-aid-red-cross.html | 813 GIVE BLOOD IN DAY; 2 Schools and Phone Company Aid Red Cross Drive | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/ship-calls-decline-port-survey-shows.html | SHIP CALLS DECLINE, PORT SURVEY SHOWS | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/u-n-appraisal-urged-col-limb-of-korea-mission-addresses-art.html | U. N. APPRAISAL URGED; Col. Limb of Korea Mission Addresses Art Teachers | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/t-s-eliot-wins-goethe-prize.html | T. S. Eliot Wins Goethe Prize | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/bonn-urged-to-limit-u-s-movie-imports.html | BONN URGED TO LIMIT U. S. MOVIE IMPORTS | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/child-killed-at-garage.html | Child Killed at Garage | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/wood-field-and-stream-mrs-archbold-takes-major-laurels-in-bahamas.html | Wood, Field and Stream; Mrs. Archbold Takes Major Laurels in Bahamas Fishing Derby | True | By Raymond R. Camp | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/ducks-unlimited-sets-aside-450000-for-rehabilitation-of-breeding.html | Ducks Unlimited Sets Aside $450,000 For Rehabilitation of Breeding Areas | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/freed-spaniards-report-on-russia-veterans-among-returning-prisoners.html | FREED SPANIARDS REPORT ON RUSSIA; Veterans Among Returning Prisoners Describe Low Standard of Living | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/archives/lied-by-mahler-on-program-here-pittsburgh-orchestra-offers-also.html | LIED BY MAHLER ON PROGRAM HERE; Pittsburgh Orchestra Offers Also Schubert Symphony No. 2 at Carnegie Hall | True | By Olin Downes | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/air-cadets-sought-lawmakers-asked-to-nominate-men-for-academy.html | AIR CADETS SOUGHT; Lawmakers Asked to Nominate Men for Academy | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/miss-krall-in-boheme-sings-first-musetta-at-met-lucine-amara-the.html | MISS KRALL IN 'BOHEME'; Sings First Musetta at 'Met' -- Lucine Amara the Mimi | True | H. C. S. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/popes-talk-to-be-read-for-him.html | Pope's Talk to Be Read for Him | True | By Religious News Service. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/terrorist-slays-moroccan.html | Terrorist Slays Moroccan | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/2-elected-by-resistoflex.html | 2 Elected by Resistoflex | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/justice-jackson-improving.html | Justice Jackson 'Improving' | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rebels-thrust-into-cambodia.html | Rebels Thrust Into Cambodia | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mrs-neff-wins-appeal.html | Mrs. Neff Wins Appeal | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/eisenhowers-visit-farm.html | Eisenhowers Visit Farm | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/budd-gets-ford-contract-to-build-thunderbird-bodies-in-sportscar.html | BUDD GETS FORD CONTRACT; To Build Thunderbird Bodies in Sports-Car Race | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/joe-goldberg.html | JOE GOLDBERG | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/john-j-lane.html | JOHN J. LANE | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/church-offering-playlet-by-fry-broadway-tabernacle-slates.html | CHURCH OFFERING PLAYLET BY FRY; Broadway Tabernacle Slates Presentation Each Sunday for Next Two Months | True | By George Dugan | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/tax-savings-stall-at-makers-level-buyers-of-some-lines-gain-but.html | TAX SAVINGS STALL AT MAKERS' LEVEL; Buyers of Some Lines Gain, but Other Producers Retain New Excise Benefits | True | By Will Lissner | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/albright-tops-yale-83-winning-nine-at-bat-in-eighth-when-darkness.html | ALBRIGHT TOPS YALE, 8-3; Winning Nine at Bat in Eighth When Darkness Halts Play | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/2-booked-in-boys-death-police-seek-third-teenager-in-shooting-from.html | 2 BOOKED IN BOY'S DEATH; Police Seek Third Teenager in Shooting From Rooftop | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/reds-in-trieste-riot-police-break-up-demonstration-against-shipyard.html | REDS IN TRIESTE RIOT; Police Break Up Demonstration Against Shipyard Layoffs | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/west-indies-scores-184-needs-91-more-runs-to-avert-innings-defeat.html | WEST INDIES SCORES 184; Needs 91 More Runs to Avert Innings Defeat in Cricket | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hudsons-bay-company-trading-net-put-at-3699000-against-previous.html | HUDSON'S BAY COMPANY; Trading Net Put at $3,699,000, Against Previous $3,119,000 COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/seaboard-oil-net-dips-as-sales-rise-536-a-share-profit-in-53.html | SEABOARD OIL NET DIPS AS SALES RISE; $5.36 a Share Profit in '53 Compares With $5.51 in '52 -- Other Company Reports | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/accused-in-fire-deaths-brooklyn-man-linked-to-blaze-started-by.html | ACCUSED IN FIRE DEATHS; Brooklyn Man Linked to Blaze Started by Cigarette | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/eisenhower-will-talk-to-the-nation-on-monday.html | Eisenhower Will Talk To the Nation on Monday | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/united-corp-lifts-assets-5-million-investment-concerns-profit-in.html | UNITED CORP. LIFTS ASSETS $5 MILLION; Investment Concern's Profit in First Quarter Equals 8.1 Cents a Share UNITED CORP. LIFTS ASSETS $5 MILLION | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/italy-to-censor-films-industry-plans-own-board-to-check-morality-of.html | ITALY TO CENSOR FILMS; Industry Plans Own Board to Check Morality of Movies | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/soviet-cites-ruin-in-hydrogen-bomb-stresses-weapon-could-wreck.html | SOVIET CITES RUIN IN HYDROGEN BOMB; Stresses Weapon Could Wreck Fruits of 1,000-Year Toil -- Move for Ban Implied | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/tibbett-dinner-raised-1310.html | Tibbett Dinner Raised $1,310 | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/3d-ave-transit-to-pay-5.html | 3d Ave Transit to Pay 5% | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/peress-expects-fairness.html | Peress Expects Fairness | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/konno-wins-aau-freestyle-swim-ohio-state-star-takes-220-in-2065.html | Konno Wins A.A.U. Free-Style Swim; OHIO STATE STAR TAKES 220 IN 2:06.5 Konno Victor by 10 Yards -- Oyakawa, Browning, Jack Wardrop, Fadgen Win | True | By Lincoln A. Werdenspecial To The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/president-greets-virgin-isles.html | President Greets Virgin Isles | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/substitute-liquid-for-cows-milk-is-designed-to-whet-the-appetite.html | Substitute Liquid for Cow's Milk Is Designed to Whet the Appetite; Mineral-Enriched Meat Product Patented By Swift Employe -- Plastic Hat, Worm Refrigerator Among New Inventions LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/driscoll-exaide-gets-5-years-jail-h-j-adonis-draws-maximum-penalty.html | DRISCOLL EX-AIDE GETS 5 YEARS' JAIL; H. J. Adonis Draws Maximum Penalty for Tax Evasion -- Judge Bids Him Talk | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/president-loses-on-public-housing-4year-plan-killed-in-house-as-is.html | PRESIDENT LOSES ON PUBLIC HOUSING; 4-Year Plan Killed in House, as Is 2-Year Amendment -- Omnibus Bill Then Voted PRESIDENT LOSES ON PUBLIC HOUSING | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/galleries-gets-library-steps-built-in-1775.html | Galleries Gets Library Steps Built in 1775 | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/e-l-t-takes-poll-on-future-policy-1300-questionnaires-seek-best-way.html | E. L. T. TAKES POLL ON FUTURE POLICY; 1,300 Questionnaires Seek Best Way to Contribute to Entire Theatre | | By Louis Calta | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/judith-wren-married-brooklyn-girl-becomes-bride-of-sgt-john-g.html | JUDITH WREN MARRIED; Brooklyn Girl Becomes Bride of Sgt, John G. Dilworth | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hudson-tax-rates-set-jersey-city-figure-up-983-to-8432-on-1000.html | HUDSON TAX RATES SET; Jersey City Figure Up $9.83 to $84.32 on $1,000 Value | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-library-post-goes-to-mumford-cleveland-book-expert-first-with.html | U. S. LIBRARY POST GOES TO MUMFORD; Cleveland Book Expert First With Professional Training Appointed to Top Job | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/t-e-riddle-107-fought-for-south-one-of-last-five-survivors-of-civil.html | T. E. RIDDLE, 107, FOUGHT FOR SOUTH; One of Last Five Survivors of Civil War Dies in Texas -- Wounded Five Times | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/m-s-kovalenko-astronomer-dies-mathematician-who-taught-at.html | M. S. KOVALENKO, ASTRONOMER, DIES; Mathematician Who Taught at Swarthmore Set Up Scholarship Funds | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/pusan-fire-kills-4-toll-may-rise-third-blaze-in-5-months-hits.html | PUSAN FIRE KILLS 4; Toll May Rise -- Third Blaze in 5 Months Hits Korean Port | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/schine-rejected-as-army-sleuth-former-mccarthy-consultant-is.html | SCHINE REJECTED AS ARMY SLEUTH; Former McCarthy Consultant Is Refused as Student at Provost Marshal School | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/school-may-rent-arenas-pennsylvania-wants-to-raise-funds-to-balance.html | SCHOOL MAY RENT ARENAS; Pennsylvania Wants to Raise Funds to Balance Budget | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/aid-to-education-put-up-to-states-secretary-hobby-says-action-there.html | AID TO EDUCATION PUT UP TO STATES; Secretary Hobby Says Action There Would Work Faster Than Federal Program | True | By Bess Furmanspecial to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ben-gold-is-guilty-in-denial-hes-red-jury-finds-fur-union-head-made.html | BEN GOLD IS GUILTY IN DENIAL HE'S RED; Jury Finds Fur Union Head Made False Statements on Non-Communist Oath | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rise-of-jobless-in-march-54000-the-smallest-since-last-october-jobs.html | Rise of Jobless in March 54,000, The Smallest Since Last October; JOBS FALL AGAIN, BUT DIP IS SMALL | True | By Charles E. Eganspecial to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/the-first-wagner-budget.html | THE FIRST WAGNER BUDGET | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/locomotives-retired-dieselization-plan-completed-by-kansas-city.html | LOCOMOTIVES RETIRED; Dieselization Plan Completed by Kansas City Southern | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cambridge-eight-will-race-oxford-crews-will-meet-for-100th-time-on.html | CAMBRIDGE EIGHT WILL RACE OXFORD; Crews Will Meet for 100th Time on Thames Today -- Light Blue Heavier | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/airmen-dedicate-research-center-building-named-for-andrews-is.html | AIRMEN DEDICATE RESEARCH CENTER; Building Named for Andrews Is Opened at Eglin Base -- Complex Devices Shown | True | By Hanson W. Baldwinspecial To The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/three-police-units-merged-by-adams.html | THREE POLICE UNITS MERGED BY ADAMS | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/botvinnik-and-smyslov-draw.html | Botvinnik and Smyslov Draw | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/goodwill-industries.html | GOODWILL INDUSTRIES | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/further-police-actions-opposed.html | Further "Police Actions" Opposed | True | BESSE STRASBURGER. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/sear-never-met-senator.html | Sear Never Met Senator | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/finns-punished-in-security-case.html | Finns Punished in Security Case | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/news-of-food-lemons-and-a-processed-milk-gain-favor-for-lowsodium.html | News of Food; Lemons and a Processed Milk Gain Favor for Low-Sodium Diets | True | By Jane Nickerson | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gen-hoyt-s-vandenberg.html | GEN. HOYT S. VANDENBERG | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/at-the-globe.html | At the Globe | True | H. H. T. | 1982-04-07 | RE000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/frank-t-hale.html | FRANK T. HALE | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/far-east-navy-chief-shifted.html | Far East Navy Chief Shifted | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/british-rail-union-threatens-to-strike.html | BRITISH RAIL UNION THREATENS TO STRIKE | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/small-hope-seen-on-statehood-bill-alaskahawaii-project-likely-to.html | SMALL HOPE SEEN ON STATEHOOD BILL; Alaska-Hawaii Project Likely to Die in House Unless President Intervenes | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/governments-role-in-business-is-cited.html | GOVERNMENT'S ROLE IN BUSINESS IS CITED | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/4-favorite-stocks-nudge-list-lower-du-pont-chrysler-firestone-and.html | 4 FAVORITE STOCKS NUDGE LIST LOWER; Du Pont, Chrysler, Firestone and Ingersoll-Rand Throw Industrials .59 Point Off AIRCRAFTS ALSO EASIER But Real Week-End Reaction Fails to Develop -- General Average Is Down .44 4 FAVORITE STOCKS NUDGE LIST LOWER | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/edward-m-west.html | EDWARD M. WEST | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/marx-stand-on-violence-statement-that-writer-justified.html | Marx' Stand on Violence; Statement That Writer Justified Assassination Is Denied | True | ERIC HASS, | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/william-forray.html | WILLIAM FORRAY | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cabinet-of-italy-votes-e-d-c-bill-parliament-expected-to-get.html | CABINET OF ITALY VOTES E. D. C. BILL; Parliament Expected to Get Ratification Issue Soon -- Housing Plans Approved | True | By Arnaldo Cortesispecial To the New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dow-to-build-new-plant-plans-to-recover-magnesium-from-discarded.html | DOW TO BUILD NEW PLANT; Plans to Recover Magnesium From Discarded Sludge | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/new-army-treaty-is-urged-by-juin-premiers-ignoring-of-plea-is-is-said.html | NEW ARMY TREATY IS URGED BY JUIN; Premier's Ignoring of Plea Is Said to Have Led French Marshal to Force Issue NEW ARMY TREATY IS URGED BY JUIN | True | By Harold Callenderspecial To the New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jersey-tax-urged-on-sales-income-gop-senate-leaders-back-proposals.html | JERSEY TAX URGED ON SALES, INCOME; G.O.P. Senate Leaders Back Proposals -- Forbes to Ask Levy on Corporate Profits | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/r-m-wellwood-dairy-leader-64-chairman-of-sheffield-farms-dies.html | R. M. WELLWOOD, DAIRY LEADER, 64; Chairman of Sheffield Farms Dies -- Joined Company in 1914 as Engineer | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-held-harmed-by-mcarran-act-n-y-u-law-professor-tells.html | U. S. HELD HARMED BY M'CARRAN ACT; N. Y. U. Law Professor Tells Naturalization Group Our Reputation Is at Stake | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/irving-patterson-a-highway-expert.html | IRVING PATTERSON, A HIGHWAY EXPERT | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/elected-vice-president-to-head-rca-facilities.html | Elected Vice President To Head R.C.A. Facilities | True | | 1982-04-07 | RE000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/carbide-plant-for-sale-us-offers-3250000-ohio-unit-to-highest.html | CARBIDE PLANT FOR SALE; U. S. Offers $3,250,000 Ohio Unit to Highest Bidder | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mcarthy-rebuttal-may-be-on-tv-film.html | M'CARTHY REBUTTAL MAY BE ON TV FILM | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/irish-open-drills-under-brennan-notre-dame-football-coach-with-17.html | IRISH OPEN DRILLS UNDER BRENNAN; Notre Dame Football Coach, With 17 Letter Men Back, Bemoans Losing 6 Stars | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/miss-bothwell-a-bride-wed-in-wilmington-to-lieut-robert-in1-baxter.html | MISS BOTHWELL A BRIDE; Wed in Wilmington to Lieut. Robert IN1. Baxter, U,S,II,G, | True | Specla! in The ew Nerk Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/boxer-gets-assault-term.html | Boxer Gets Assault Term | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/nation-is-depicted-in-chronic-crisis-mrs-horton-says-end-of-red.html | NATION IS DEPICTED IN 'CHRONIC CRISIS; Mrs. Horton Says End of Red Scare Would Not Lessen Insecurity, but Faith Might | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/son-to-mrs-abram-j-abeloff.html | Son to Mrs. Abram J. Abeloff | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/puerto-ricans-trial-delayed.html | Puerto Ricans' Trial Delayed | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/city-college-aide-resigns.html | City College Aide Resigns | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/japan-wins-world-court-right.html | Japan Wins World Court Right | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/inquiry-counsel-named-by-army-welch-a-bostonian-appointed-to-act-in.html | INQUIRY COUNSEL NAMED BY ARMY; Welch, a Bostonian, Appointed to Act in McCarthy Dispute -- Sears Controversy Grows Army Names Welch Counsel in McCarthy Dispute; Controversy Grows Over the Appointment of Sears | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/scouts-expulsion-confirmed.html | Scout's Expulsion Confirmed | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/perelmanbrucks.html | PerelmanBrucks | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/peron-is-at-odds-with-labor-chief-differences-over-wage-policy.html | PERON IS AT ODDS WITH LABOR CHIEF; Differences Over Wage Policy Bared as President Denies He Guaranteed Rises | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/teacher-assault-terms-begin.html | Teacher Assault Terms Begin | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/figaro-is-offered-by-city-opera-troupe.html | 'FIGARO' IS OFFERED BY CITY OPERA TROUPE | True | H. C. S. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/actress-quits-films-penny-edwards-and-husband-plan-to-do-church.html | ACTRESS QUITS FILMS; Penny Edwards and Husband Plan to Do Church Work | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ann-ross-fianoee-i-of-yale-student-pittsburgh-girl-who-attends.html | ANN ROSS FIANOEE I "OF YALE STUDENT'; Pittsburgh Girl Who Attends Wellesley Will Be Wed to ,Phi!!p Heymann in June | True | S | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/wheat-prices-up-on-drought-news-but-profit-taking-cuts-gain-corn.html | WHEAT PRICES UP ON DROUGHT NEWS; But Profit Taking Cuts Gain -- Corn Reverses Downtrend and Soybeans Advance | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/city-charts-use-of-polio-vaccine-inoculation-of-84911-pupils-in-6.html | CITY CHARTS USE OF POLIO VACCINE; Inoculation of 84,911 Pupils in 6 Critical Areas Begins April 26 and Ends in June BIG STAFF IS MOBILIZING Dr. Baumgartner Calls Test of the New Weapon Vital in War on the Disease | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/the-torino-case.html | THE TORINO CASE | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ford-takes-lead-from-chevrolet-produces-more-cars-in-first-quarter.html | FORD TAKES LEAD FROM CHEVROLET; Produces More Cars in First Quarter and Sells More in First Two Months BUICK PASSES PLYMOUTH G. M. Maintains Over-All Lead in Output at 887,556 Units -- Chrysler Down Sharply | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/colombians-stir-new-religious-ire-proposed-measure-to-curb.html | COLOMBIANS STIR NEW RELIGIOUS IRE; Proposed Measure to Curb Protestant Proselytizing Revives Controversy | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/diplomatic-cocktails-attacked.html | Diplomatic Cocktails Attacked | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mayor-returns-to-city-hails-pier-strikes-end.html | Mayor Returns to City, Hails Pier Strike's End | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gruenther-denies-soviet-charge-atlantic-alliance-is-aggressive.html | Gruenther Denies Soviet Charge Atlantic Alliance Is Aggressive; Allied Commander Says Organization's Chief Aim Is to Defend Europe | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/distance-is-no-obstacle-to-mets-rise-stevens.html | Distance Is No Obstacle To 'Met's Rise Stevens | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cadence-allison-feted-student-at-hollins-honored-by-mrs-brooks.html | CADENCE ALLISON FETED; Student at Hollins Honored by Mrs. Brooks Palmer | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/port-authority-fills-general-manager-post.html | Port Authority Fills General Manager Post | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/signature-loan-co-offers-stock-rights.html | SIGNATURE LOAN CO. OFFERS STOCK RIGHTS | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/librarys-new-movies-prove-a-big-hit-s-r-o-sign-quickly-follows.html | Library's New Movies Prove a Big Hit; S. R. O. Sign Quickly Follows Premiere | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/pravda-poses-a-control.html | Pravda Poses a Control | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stocks-in-london-hit-new-1954-high-late-reaction-fails-to-cancel.html | STOCKS IN LONDON HIT NEW 1954 HIGH; Late Reaction Fails to Cancel Gains -- Government Liens Rise Even After Close | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/east-side-offices-sold-to-investor-building-on-32d-street-is.html | EAST SIDE OFFICES SOLD TO INVESTOR; Building on 32d Street is Assessed at $725,000 -- Other Manhattan Deals | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/drop-in-magnesium-castings.html | Drop in Magnesium Castings | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/governor-vetoes-new-traffic-code-he-asks-more-study-for-bill-next.html | GOVERNOR VETOES NEW TRAFFIC CODE; He Asks More Study for Bill Next Year -- 'Non-Fixable' Tickets' Date Deferred | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/costello-seeking-new-trial-jurist-gambler-accuses-noonan-of-bias.html | COSTELLO SEEKING NEW TRIAL JURIST; Gambler Accuses Noonan of Bias, Urges He Disqualify Himself in Tax Proceeding | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/states-54-outlook-is-found-favorable.html | STATES '54 OUTLOOK IS FOUND FAVORABLE | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/potter-urges-branding-of-disloyal-draftees.html | Potter Urges 'Branding' Of 'Disloyal' Draftees | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/guard-against-fire-state-bids-schools.html | GUARD AGAINST FIRE, STATE BIDS SCHOOLS | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stengel-believes-yanks-can-repeat-manager-not-worried-despite-816.html | STENGEL BELIEVES YANKS CAN REPEAT; Manager Not Worried Despite 8-16 Record -- Cerv, Grim and Skowron Make Grade | True | By John Drebingerspecial To The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rehabilitation-urged-world-veterans-group-appeals-to-u-n-to-aid.html | REHABILITATION URGED; World Veterans' Group Appeals to U. N. to Aid Disabled | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/koo-cautions-u-s-on-geneva-parley-formosa-envoy-warns-of-a.html | KOO CAUTIONS U. S. ON GENEVA PARLEY; Formosa Envoy Warns of a Diplomatic Offensive by Red China at Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/running-shoes-needed-yanks-will-face-same-pitchers-braves-beat-by.html | RUNNING SHOES NEEDED; Yanks Will Face Same Pitchers Braves Beat by 27-0 | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/community-church-aide-is-called-to-los-angeles.html | Community Church Aide Is Called to Los Angeles | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/disney-and-a-b-c-sign-tv-contract-producer-to-make-26-shows.html | DISNEY AND A. B. C. SIGN TV CONTRACT; Producer to Make 26 Shows Annually for Network in an Exclusive Deal | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/commodity-index-firm-prices-are-unchanged-at-913-wednesday-and.html | COMMODITY INDEX FIRM; Prices Are Unchanged at 91.3 Wednesday and Thursday | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/interplanetary-section-formed-by-soviet-club.html | Interplanetary Section Formed by Soviet Club | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cotton-uneven-ends-8-up-to-4-off-near-months-firm-on-short-covering.html | COTTON UNEVEN, ENDS 8 UP TO 4 OFF; Near Months Firm on Short Covering -- F. O. A. Grants France Large Credits | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/quits-nassau-defense-post.html | Quits Nassau Defense Post | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/heffelfinger-86-yale-star-is-dead-allamerican-blocking-guard-of.html | HEFFELFINGER, 86, YALE STAR, IS DEAD; All-American Blocking Guard of 1889-91 Was Legendary Figure of Ivy Gridiron | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/monaghan-lays-down-rules-for-honest-harness-racing-commissioner.html | Monaghan Lays Down Rules For Honest Harness Racing Commissioner Calls on His State Aides to Enforce Regulations on Horses and Personnel at the Yonkers Track Monaghan Enjoins State Aides To Keep Harness Racing Honest | True | By Alexander Feinberg | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/charles-l-fraser.html | CHARLES L. FRASER | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/antonio-modarelli.html | ANTONIO MODARELLI | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/city-court-post-filled-lefkowitz-is-named-by-dewey-to-vacancy-left.html | CITY COURT POST FILLED; Lefkowitz Is Named by Dewey to Vacancy Left by McGivern | True | | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/zionist-concert-tonight.html | Zionist Concert Tonight | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/textron-ready-to-act-50000-more-shares-needed-to-control-american.html | TEXTRON READY TO ACT; 50,000 More Shares Needed to Control American Woolen | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stevenson-scores-g-o-p-deception-rule-by-slogan-says-administration.html | STEVENSON SCORES G. O. P. 'DECEPTION,' RULE 'BY SLOGAN'; Says Administration Treats the People as 'Targets of a Sales Campaign' STEVENSON SCORES G. O. P. 'DECEPTION' | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/johnson-declines-race-in-colorado-senators-retirement-shakes.html | JOHNSON DECLINES RACE IN COLORADO; Senator's Retirement Shakes Democratic Hopes to Gain Control in the Election JOHNSON DECLINES RACE IN COLORADO | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/clayton-stops-argote-u-s-boxer-melbourne-victor-as-spaniard-injures.html | CLAYTON STOPS ARGOTE; U. S. Boxer Melbourne Victor as Spaniard Injures Arm | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dutch-chamber-elects-van-hengel-named-president-of-trade-group-in-u.html | DUTCH CHAMBER ELECTS; Van Hengel Named President of Trade Group in U. S. | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/margaret-clement-engaged.html | Margaret Clement Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/for-the-child-play-areas-in-his-room-nursery-school-tips-can-be.html | For the Child: Play Areas in His Room; Nursery School Tips Can Be Adapted to Planning at Home | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/toriello-defends-view-guatemalan-explains-stand-at-caracas.html | TORIELLO DEFENDS VIEW; Guatemalan Explains Stand at Caracas Conference | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/pakistan-group-elects-deputies-of-the-united-front-in-east-select.html | PAKISTAN GROUP ELECTS; Deputies of the United Front in East Select Leader | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mental-health-aides-named.html | Mental Health Aides Named | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/heads-regional-housing-unit.html | Heads Regional Housing Unit | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-aid-issue-barred-pakistan-wont-consent-to-talk-of-pact-at-asian.html | U. S. AID ISSUE BARRED; Pakistan Won't Consent to Talk of Pact at Asian Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/soviet-armenia-elects-new-head-of-state-chosen-by-governing.html | SOVIET ARMENIA ELECTS; New Head of State Chosen by Governing Organization | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/sterling-area-gold-assets-up.html | Sterling Area Gold Assets Up | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/i-r-t-service-reduced-weekend-changes-made-on-west-side-local.html | I. R. T. SERVICE REDUCED; Week-End Changes Made on West Side Local, Flushing Lines | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/critic-of-wagner-scents-socialism-budget-message-hostile-to-private.html | CRITIC OF WAGNER SCENTS SOCIALISM; Budget Message 'Hostile to Private Enterprise,' Official of Commerce Body Says | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/sterling-areas-reserves-up.html | Sterling Area's Reserves Up | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/british-lung-cancer-up-killed-57-per-cent-more-men-in-1953-than-in.html | BRITISH LUNG CANCER UP; Killed 57 Per Cent More Men in 1953 Than in 1947 | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/tuition-for-educational-tv.html | Tuition for Educational TV | True | MILLARD C. FAUGHT. | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-avoids-reply-to-nehru.html | U. S. Avoids Reply to Nehru | | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rollcalls-on-the-housing-bill.html | Roll-Calls on the Housing Bill | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/calvert-names-manager-of-field-merchandising.html | Calvert Names Manager Of Field Merchandising | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/supreme-court-normal-goose-quills-are-back.html | Supreme Court Normal; Goose Quills Are Back | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/abroad-the-variable-winds-from-the-east.html | Abroad; The Variable Winds from the East | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/death-sentence-is-given-youth-17-similar-judgment-on-2-others.html | DEATH SENTENCE IS GIVEN YOUTH, 17; Similar Judgment on 2 Others Convicted of Slaying Elderly Woman Here Postponed | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/antiques-fair-opens-monday.html | Antiques Fair Opens Monday | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/3-choir-festival-honors-columbia-dedication-opens-annual-program.html | 3 CHOIR FESTIVAL HONORS COLUMBIA; ' Dedication' Opens Annual Program Under Auspices of Congregational Emanu-El | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/judge-for-confining-pupil-bomb-hoaxers.html | JUDGE FOR CONFINING PUPIL BOMB HOAXERS | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/changes-favor-yonkers-track-gets-an-extra-week-of-grand-circuit.html | CHANGES FAVOR YONKERS; Track Gets an Extra Week of Grand Circuit Racing | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/excerpts-from-stevensons-address-at-democratic-party-rally.html | Excerpts From Stevenson's Address at Democratic Party Rally | | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/nabisco-buys-hills-brothers.html | Nabisco Buys Hills Brothers | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-disputes-view-soviet-is-sincere-state-department-says-it-has-no.html | U. S. DISPUTES VIEW SOVIET IS SINCERE; State Department Says It Has No Evidence Moscow Seeks to End the 'Cold War' | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/india-cuts-travel-in-french-regions-move-held-aimed-at-aiding.html | INDIA CUTS TRAVEL IN FRENCH REGIONS; Move Held Aimed at Aiding Pro-Merger Elements in Colonial Trouble Spots | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mrs-zaharias-sets-pace.html | Mrs. Zaharias Sets Pace | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/accused-as-scofflaw-editor-held-in-1000-bail-linked-to-33-tickets.html | ACCUSED AS SCOFFLAW; Editor Held in $1,000 Bail -- Linked to 33 Tickets | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/brazil-oil-assets-go-to-petrobras-vargas-turns-over-holdings-to.html | BRAZIL OIL ASSETS GO TO PETROBRAS; Vargas Turns Over Holdings to State Monopoly in Move Toward Self-Sufficiency | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/george-e-currier.html | GEORGE E. CURRIER | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/west-maps-u-n-onspot-check-of-the-arabisraeli-border-strife-west.html | West Maps U. N. On-Spot Check Of the Arab-Israeli Border Strife; West Maps U. N. On-Spot Check Of the Arab-Israeli Border Strife | | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/kansas-paced-by-santee-sets-world-record-in-sprint-medley.html | Kansas, Paced by Santee, Sets World Record in Sprint Medley; Jayhawks Clocked in 3:20.2 in Texas Relay Event -- Bennett of Marquette Clips Meet Broad Jump Mark | True | | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/port-strike-loss-is-half-a-billion-foreign-trade-ship-lines-and.html | PORT STRIKE LOSS IS HALF A BILLION; Foreign Trade, Ship Lines and Trucking Pile Up Deficit -- Some Concerns May Move | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/lumber-output-dips-production-27-below-year-ago-orders-81-higher.html | LUMBER OUTPUT DIPS; Production 2.7% Below Year Ago, Orders 8.1% Higher | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-editors-in-warsaw.html | U. S. Editors in Warsaw | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/braves-hammer-2-hurling-aces-to-overwhelm-dodgers-by-172-erskine.html | Braves Hammer 2 Hurling Aces To Overwhelm Dodgers by 17-2; Erskine Yields 11 Hits and 7 Runs, Black 10 and 8 -- Conley Goes Route | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/paris-complains-to-envoy.html | Paris Complains to Envoy | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cards-in-plea-to-f-c-c.html | Cards in Plea to F. C. C. | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/michael-e-fitzgerald.html | MICHAEL E. FITZGERALD | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/france-awards-a-citation.html | France Awards a Citation | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/subcommittee-not-set-up.html | Subcommittee Not Set Up | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/knowland-silent-on-sears.html | Knowland Silent on Sears | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/queen-heads-for-cocos.html | Queen Heads for Cocos | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/merchant-marine-praised.html | Merchant Marine Praised | True | JOHN F. CRANE. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-aids-new-rochelle-grants-186410-for-a-slum-clearance-project.html | U. S. AIDS NEW ROCHELLE; Grants $186,410 for a Slum Clearance Project | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ends-support-of-bronx-project.html | Ends Support of Bronx Project | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/german-ashamed-burns-nazi-antijewish-film.html | German, Ashamed, Burns Nazi Anti-Jewish Film | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/heart-association-hails-publics-aid.html | HEART ASSOCIATION HAILS PUBLIC'S AID | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mrs-joseph-s-fink-has-son.html | Mrs. Joseph S. Fink Has Son | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mill-promoters-reassign-assets-shift-to-new-england-council-aims-at.html | MILL PROMOTERS REASSIGN ASSETS; Shift to New England Council Aims at Facilitating Steel Plant Negotiations | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/amerex-seat-price-up-500.html | Amerex Seat Price Up $500 | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/pact-welcomed-in-u-s.html | Pact Welcomed in U. S. | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/news-of-interest-in-shipping-field-new-customs-head-inspects-units.html | NEWS OF INTEREST IN SHIPPING FIELD; New Customs Head Inspects Units Here -- U. S. Lets Trade Route Contract | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/house-group-backs-wiretap-measure.html | HOUSE GROUP BACKS WIRE-TAP MEASURE | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/billy-meyers-wife-injured.html | Billy Meyer's Wife Injured | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/old-german-fourmaster-brings-73811-at-sale.html | Old German Four-Master Brings $73,811 at Sale | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/economics-chief-quits-in-greece-markezinis-explanation-of-ill.html | ECONOMICS CHIEF QUITS IN GREECE; Markezinis' Explanation of Ill Health is Doubted by Many Observers | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cigarette-ad-assailed-a-m-a-attacks-implication-that-it-favors-any.html | CIGARETTE AD ASSAILED; A. M. A. Attacks 'Implication' that It Favors Any Brand | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/need-for-public-housing-nocash-subsidy-program-considered-to-be.html | Need for Public Housing No-Cash Subsidy Program Considered to Be Necessary at Present | True | IRA S. ROBBINS, | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/fashion-cargo-kept-on-ocean-by-strike.html | FASHION CARGO KEPT ON OCEAN BY STRIKE | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/nehru-proposes-atom-standstill-pending-u-n-curb-asks-powers-with.html | NEHRU PROPOSES ATOM 'STANDSTILL' PENDING U. N. CURB; Asks Powers With Nuclear Bombs to Cease Tests During a World Inquiry WANTS FULL PUBLICITY Eden and Morrison Appeal to Soviet to Pave Way for Control of Weapons NEHRU PROPOSES ATOM 'STANDSTILL' | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/general-vandenberg-dies-at-55-air-force-chief-retired-last-june.html | General Vandenberg Dies at 55; Air Force Chief Retired Last June; Eisenhower Pays Tribute to Officer Who Urged Larger Service -- Funeral Monday General Vandenberg Dies at 55, Air Force Chief Retired Last June | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/duchess-to-visit-canada.html | Duchess to Visit Canada | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hudson-shad-run-brings-out-fishermen-for-what-may-be-their-last.html | Hudson Shad Run Brings Out Fishermen For What May Be Their Last River Season | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/giardello-may-be-next-rival.html | Giardello May Be Next Rival | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/antonelli-stars-as-giants-win-40-southpaw-hurls-six-innings-in.html | ANTONELLI STARS AS GIANTS WIN, 4-0; Southpaw Hurls Six Innings in Indians' First Shutout -- Williams Hits Homer | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/job-fund-cases-will-be-speeded-moreland-commissioner-tells-of.html | JOB FUND CASES WILL BE SPEEDED; Moreland Commissioner Tells of Compensation Program to Cut Delays and Costs | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cronstedt-paces-gymnastics-field-penn-state-ace-leads-in-two-ncaa.html | CRONSTEDT PACES GYMNASTICS FIELD; Penn State Ace Leads in Two N.C.A.A. Tests as Team Qualifies 15 for Finals | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rail-outlook-held-good.html | Rail Outlook Held Good | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gavilan-tosses-more-punches-but-champion-packs-the-power-olson-a.html | Gavilan Tosses More Punches But Champion Packs the Power; Olson a Plodder, the Kid a Sprinter in the Middleweight Title Fight at Chicago Stadium -- Officials' Vote Exciting | True | By Arthur Daleyspecial to the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/robbery-suspect-shot-three-caught-in-uptown-chase-though-one-draws.html | ROBBERY SUSPECT SHOT; Three Caught in Uptown Chase, Though One Draws Weapon | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/two-swiss-who-sought-to-harm-red-cross-convicted-under-countrys.html | Two Swiss Who Sought to Harm Red Cross Convicted Under Country's Espionage Code | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rabbi-a-m-ashinsky-a-zionist-leader-87.html | RABBI A. M. ASHINSKY, A ZIONIST LEADER, 87 | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/brooklyn-leaders-meet-democrats-fail-to-pick-chief-to-succeed.html | BROOKLYN LEADERS MEET; Democrats Fail to Pick Chief to Succeed Sutherland | True | | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/fission-bomb-is-obsolete-except-as-fusion-trigger-a-simple-compound.html | Fission Bomb Is Obsolete Except as Fusion Trigger; A Simple Compound Is Called Key to Shift From Kiloton to Megaton Age | True | By William L. Laurence | 1982-04-03 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/iiss-browned-in-south-oranée-attended-by-five-at-marriage-to.html | /IISS BROWN*ED IN SOUTH ORAN6E; Attended by Five at Marriage to Malcolm R. W. Vail., Senior at Temple Law | True | Special to The New York T | 1982-04-03 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dr-marion-souchon.html | DR. MARION SOUCHON | True | | 1982-04-03 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/miss-kami__yaiv__aa-fianc-ee-tokyo-design-student-will-be-wed-to.html | MISS KAMI__YAIV? __AA 'FIANC EE [; Tokyo Design Student Will Be{ Wed to CpI, Nicholas Wood [ | True | | 1982-04-03 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/committee-approves-anderson.html | Committee Approves Anderson | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/beatrice-brown-dead-led-direct-mail-advertising-concern-here-she.html | BEATRICE BROWN DEAD; Led Direct Mail Advertising Concern Here -- She Was 69 | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jurors-extracurricular-reading-is-basis-of-plea-to-upset-verdict.html | Juror's Extracurricular Reading Is Basis of Plea to Upset Verdict | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rubber-price-rise-sharpest-in-year-days-volume-heaviest-since.html | RUBBER PRICE RISE SHARPEST IN YEAR; Day's Volume Heaviest Since Trading Resumed -- Cocoa Drops 100 Point Limit RUBBER PRICE RISE SHARPEST IN YEAR | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/final-at-san-juan-gained-by-seixas-philadelphian-victor-over.html | FINAL AT SAN JUAN GAINED BY SEIXAS; Philadelphian Victor Over Nielsen by 6-1, 6-1,6-2 -- Shirley Fry Triumphs | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/exdetective-pleads-guilty.html | Ex-Detective Pleads Guilty | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/german-sales-to-china-soar.html | German Sales to China Soar | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/olson-keeps-middleweight-title-by-beating-gavilan-in-close-chicago.html | Olson Keeps Middleweight Title by Beating Gavilan in Close Chicago Bout; CHAMPION SCORES IN FURIOUS FIGHT Referee and One Judge Pick Olson Over Gavilan While Other Judge Calls Draw | True | By Joseph C. Nicholsspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/locke-and-rees-share-lead.html | Locke and Rees Share Lead | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/business-rushing-for-westchester-suburb-growing-as-a-front-office.html | BUSINESS RUSHING FOR WESTCHESTER; Suburb Growing as a 'Front Office' for New York - Plants, Stores Go Up 69 CORPORATIONS BUILD House and Shopping District Construction Is Pushed to Match Influx of Workers | True | By Merrill Folsonspecial To the New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/equipment-concern-would-raise-shares.html | EQUIPMENT CONCERN WOULD RAISE SHARES | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/insurgents-press-blair-proxy-fight-california-investing-concern.html | INSURGENTS PRESS BLAIR PROXY FIGHT; California Investing Concern Battle for Control Centers on Resigned President | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/primary-prices-rise-01-in-week-farm-products-processed-foods.html | PRIMARY PRICES RISE 0.1% IN WEEK; Farm Products, Processed Foods Advance, All Other Commodities Are Steady | True | Special to The New York Times. | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/white-sox-acquire-pitcher.html | White Sox Acquire Pitcher | True | | 1982-04-07 | RE0000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-04-07 | RE0000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/vinsons-son-enters-offshore-oil-plea.html | VINSON'S SON ENTERS OFFSHORE OIL PLEA | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/opposition-scores-adenauer-on-saar.html | OPPOSITION SCORES ADENAUER ON SAAR | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/about-art-and-artists-abstract-pictures-by-richter-displayed-at.html | About Art and Artists; Abstract Pictures by Richter Displayed at Rose Fried Gallery -- Other Shows | True | S. P. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/press-boycotts-ministry.html | Press Boycotts Ministry | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/may-buy-own-stock-white-motor-lists-proposal-for-vote-of.html | MAY BUY OWN STOCK; White Motor Lists Proposal for Vote of Shareholders | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/downing-p-brown-a-paper-executive.html | DOWNING P. BROWN, A PAPER EXECUTIVE | True | Special to The New York Times | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jockey-wall-hospitalized-after-injury-at-jamaica-arcaro-also.html | Jockey Wall Hospitalized After Injury at Jamaica; Arcaro Also Unseated; BRAZEN BRAT FIRST IN SPRINT FEATURE Favorite Beats Tiny Request at Jamaica -- 14 Horses Set for Excelsior Today | True | By Frank M. Blunk | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/food-center-planned-philadelphia-group-mapping-1530-million-dollar.html | FOOD CENTER PLANNED; Philadelphia Group Mapping 15-30 Million Dollar Project | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/5000-join-walkout-in-camden-shipyard.html | 5,000 JOIN WALKOUT IN CAMDEN SHIPYARD | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/shooting-in-pondicherry.html | Shooting in Pondicherry | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/republicans-back-democrat.html | Republicans Back Democrat | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/upstate-utility-plans-big-outlay-electric-and-gas-corporation-sets.html | UPSTATE UTILITY PLANS BIG OUTLAY; Electric and Gas Corporation Sets Three-Year Expansion at Cost of $75,000,000 UPSTATE UTILITY PLANS BIG OUTLAY | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/chase-brass-adds-line-kennecott-subsidiary-to-sell-stainless-steel.html | CHASE BRASS ADDS LINE; Kennecott Subsidiary to Sell Stainless Steel Products | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/maine-g-o-p-bars-mcarthy-as-issue-plea-by-senator-smith-foe-of.html | MAINE G. O. P. BARS M'CARTHY AS ISSUE; Plea by Senator Smith, Foe of Colleague, Is Heeded by State Convention | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/reds-cut-into-french-lines-in-heavy-dienbienphu-fight-french-attack.html | Reds Cut Into French Lines In Heavy Dienbienphu Fight; French Attack but Suffer Casualties in Fighting at Dienbienphu Reds Cut Into the French Defenses In Heavy Fightingat Dienbienphu | True | By Tillman Durdenspecial To the New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ship-unloads-huge-castings.html | Ship Unloads Huge Castings | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/draft-for-governor-seen.html | Draft for Governor Seen | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/782-cash-in-rights.html | 78.2% Cash In Rights | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cravens-heads-st-louis-bank.html | Cravens Heads St. Louis Bank | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-britain-score-world-calendar-bid.html | U. S., BRITAIN SCORE WORLD CALENDAR BID | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/earning-prospects-of-new-pike-bright.html | EARNING PROSPECTS OF NEW'PIKE BRIGHT | True | | 1982-04-07 | RE000125158 | B00000466583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/loose-war-talk-discounted.html | Loose War Talk Discounted | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/the-pier-strike-ends.html | THE PIER STRIKE ENDS | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/antitrust-activity-found-on-increase.html | ANTI-TRUST ACTIVITY FOUND ON INCREASE | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rise-in-tax-powers-granted-ten-cities.html | RISE IN TAX POWERS GRANTED TEN CITIES | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/allstar-quintet-wins-collegians-trip-trotters-by-8278-for-third.html | ALL-STAR QUINTET WINS; Collegians Trip Trotters by 82-78 for Third Victory | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/turks-stress-need-for-allies.html | Turks Stress Need for Allies | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hollywood-finds-new-red-dispute-goldwyn-buying-of-burrows-show.html | HOLLYWOOD FINDS NEW RED DISPUTE; Goldwyn Buying of Burrow's Show Incites Criticism by Motion Picture Alliance | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/britain-modifies-soviet-trade-list-stassen-gains-redefinition-of.html | BRITAIN MODIFIES SOVIET TRADE LIST; Stassen Gains Redefinition of Strategic Export Goods -- Gets French Support | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/airlines-geared-to-help-military-more-than-300-civil-planes-ready.html | AIRLINES GEARED TO HELP MILITARY; More Than 300 Civil Planes Ready to Fly Troops and Cargo in Emergency | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/reject-playground-plans.html | Reject Playground Plans | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ernest-b-humpstone.html | ERNEST B. HUMPSTONE | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/threat-to-spirit-called-key-peril-president-of-college-deans-of.html | THREAT TO 'SPIRIT' CALLED KEY PERIL; President of College Deans of Women Urges Adherence to Democratic Methods | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gavilan-right-sore-his-pilot-reports.html | GAVILAN RIGHT SORE, HIS PILOT REPORTS | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/turkey-pakistan-sign-defense-pact-invite-neighboring-nations-to.html | TURKEY, PAKISTAN SIGN DEFENSE PACT; Invite Neighboring Nations to Enter Alliance Against Any Armed Attack | True | Special to The New York Times. | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/heroism-at-dienbienphu.html | HEROISM AT DIENBIENPHU | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/young-democrats-elect.html | Young Democrats Elect | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-03 | 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/izvestia-criticizes-us.html | Izvestia Criticizes U. S. | True | | 1982-04-07 | RE000125158 | B00000466583 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/politics-is-boiling-again-in-colombia-rival-parties-vie-for.html | POLITICS IS BOILING AGAIN IN COLOMBIA; Rival Parties Vie for Prestige of Supporting Gen. Rojas for Re-election in May | True | By Paul P. Kennedy | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/radiation-noted-in-west-particles-drift-to-los-angeles-no-danger-is.html | RADIATION NOTED IN WEST; Particles Drift to Los Angeles -- No Danger Is Seen | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/marjorie-bley-fiancee-morristown-girl-to-be-wed-to-harvey-a.html | MARJORIE BLEY FIANCEE; Morristown Girl to Be Wed to [ Harvey A. Troutman I | True | Special to THa N'W YORK TZS. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cincinnati-six-wins-series.html | Cincinnati Six Wins Series | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/admiral-cassady-in-berlin.html | Admiral Cassady in Berlin | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/meyer-zausner.html | MEYER ZAUSNER | True | | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-york-92558705.html | NEW YORK | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/frances-woods-troth-oldfields-graduate-is-engaged-to-wed-gwynne.html | FRANCES WOODS' TROTH; Oldfields Graduate Is Engaged to Wed Gwynne Thorsen | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/operetta-to-help-legal-aid-society-blue-hill-troupe-will-stage.html | OPERETTA TO HELP LEGAL AID SOCIETY; Blue Hill Troupe Will Stage 'Yeomen of the Guard' at 30th Annual Show Here | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/royal-bay-gem-takes-laurel-handicap-for-first-stakes-victory-of.html | Royal Bay Gem Takes Laurel Handicap for First Stakes Victory of Year; CONSTANTIN COLT WINS AS FAVORITE | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/those-amazing-vanda-orchids.html | THOSE AMAZING VANDA ORCHIDS | True | By Mary Noble | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/susa-ask__-_e6a6i-connecticut-college-alumna-toi-be-wed-to-p-c.html | SUSA ASK___E"6A6"I; Connecticut College Alumna toI Be Wed to P. C. Wolman Jr, ] | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ruth-meyer-_married-barnard-graduate-is-bride-of-donald-polin-of.html | RUTH MEYER _MARRIED; { Barnard Graduate Is Bride of{ Donald Polin of Linden, N. J, { | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boros-snead-and-ford-share-lead-in-10000-greensboro-open-golf-play.html | Boros, Snead and Ford Share Lead in $10,000 Greensboro Open Golf Play; THREE TIED AT 140 AT HALFWAY MARK | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/repose-wins-chase-mrs-walshs-jumper-victor-in-carolina-cup-by-neck.html | REPOSE WINS CHASE; Mrs. Walsh's Jumper Victor in Carolina Cup by Neck | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mcarthy-case-holds-peril-for-both-parties-republicans-must-avoid.html | M'CARTHY CASE HOLDS PERIL FOR BOTH PARTIES; Republicans Must Avoid Whitewash, Democrats Decide How Far to Go | True | By William S. White | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-jet-crash-perils-ministers-plane-parts-fall-near-pleven-and.html | FRENCH JET CRASH PERILS MINISTERS; Plane Parts Fall Near Pleven and British Supply Chief -- Noted Pilot Is Killed | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nobel-winner-to-retire-prof-bridgman-physicist-has-taught-at.html | NOBEL WINNER TO RETIRE; Prof. Bridgman, Physicist, Has Taught at Harvard Since '08 | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nanoy-nne-leet-i-bridr-of-ensign-formerradeliffe-tudentwed-in.html | NANOY N*NE LEET I BRIDR OF. ENSIGNt; FormerRadeliffe StudentWed' in Waban, Mass., Ceremony to Cameron Thompson Jr. | True | Special to The New Yk TImei, | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/calyert-t-jones-ficee-of-senior-smith-college-student-to-be-married.html | CALYERT T. JONES FICEE OF SENIOR; Smith College Student to Be Married to Edward Charles Armbrecht Jr. of Yale l, | True | special to The Ne York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/janice-a-gravel-becomes-engaged-cornell-graduate-affianced-to.html | JANICE A. GRAVEL BECOMES ENGAGED; Cornell Graduate Affianced to Edward Hoenicke, Who Is Air Force Veteran | True | Special to The New York[ Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/british-motorist-envies-us-roads-fame-of-new-jersey-turnpike.html | BRITISH MOTORIST ENVIES U.S. ROADS; Fame of New Jersey Turnpike Prompts Press Plea for the Building of Toll Highways | True | By Peter D. Whitney | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/industry-to-map-atom-defense.html | Industry to Map Atom Defense | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/elected-to-presidency-of-sociological-society.html | Elected to Presidency Of Sociological Society | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-but-dont-get-any-silly-ideas-about-freedom-fraulein.html | ' BUT DON'T GET ANY SILLY IDEAS ABOUT FREEDOM, FRAULEIN' | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/among-current-shows.html | AMONG CURRENT SHOWS | True | By Stuart Preston | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tv-spanish-lessons.html | TV SPANISH LESSONS | True | By Dr. Xavier A. Fernandez | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/child-to-the-jp-e-bouquets.html | Child to the J.-P. E. Bouquets | True | Special to The New York; Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/3-to-seek-fashion-school-site.html | 3 to Seek Fashion School Site | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wider-u-s-goals-in-asia-visioned-youth-forum-panel-looks-to.html | WIDER U. S. GOALS IN ASIA VISIONED; Youth Forum Panel Looks to Democracy Displacing Reds, Hunger and Illiteracy | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ohio-river-grows-as-vital-carrier-towboat-man-hope-for-better-locks.html | OHIO RIVER GROWS AS VITAL CARRIER; Towboat Man Hope for Better Locks to Increase Yearly 60,000,000 Tonnage | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-hbomb.html | The H-Bomb | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/presidents-papers-unlike-mr-trumans-many-have-been-lost.html | President's Papers; Unlike Mr. Truman's many have been lost. | True | By William Fitzgibbon | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stolen-nelson-relics-recovered.html | Stolen Nelson Relics Recovered | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-joseph-louchheim.html | MRS. JOSEPH LOUCHHEIM | True | Special to The New York Ttmes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/former-guiana-premier-is-arrested-by-british.html | Former Guiana Premier Is Arrested by British | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/meyner-attacks-mcarthy-terror-new-jerseys-governor-calls-him-modern.html | MEYNER ATTACKS M'CARTHY 'TERROR'; New Jersey's Governor Calls Him 'Modern Robespierre' -- Challenges Finances | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/interfaith-group-picks-catholic-cochairman.html | Interfaith Group Picks Catholic Co-Chairman | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/savage-jemmy-button-by-benjamin-subercaseaux-translated-from-the.html | Savage; JEMMY BUTTON. By Benjamin Subercaseaux. Translated from the Spanish by Mary and Fred del Villar. 382 pp. New York: The Macmillan Company. $4. | True | By Burke Wilkinson | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stephensonllein.html | Stephensonllein | True | Special to Tile ew York Timew. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/gossip-of-the-rialto-broadway-irony-is-noted-some-figures-employer.html | GOSSIP OF THE RIALTO; Broadway Irony Is Noted -- Some Figures -- Employer Audrey Hepburn -- Items | True | By Lewis Funke | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ondine-to-assist-scholarship-fund-proceeds-of-performance-on.html | ONDINE' TO ASSIST SCHOLARSHIP FUND; Proceeds of Performance on Thursday Go to Viewpoint Project in Amenia | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/russia-and-its-nonrussian-brethren-the-peoples-of-the-soviet-far.html | Russia and Its Non-Russian 'Brethren'; THE PEOPLES OF THE SOVIET FAR EAST. By Walter Kolarz. 194 pp. New York: Frederick A. Praeger. $4.50. | True | By Harry Schwartz | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mi-ju-iuam-soldierg-fincee-ohio-girla-senior-at-smith-engagedto-cpl.html | MI JU IUAM SOLDIER'g FI/NCEE; Ohio Girl,'a Senior at Smith, Engaged.to Cpl. Joseph H. Cha[p of Columbus | True | Special to The New York Times, | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/syracuse-crew-wins-first-race-of-mcmillan-cup-sailing-series-m-i-t.html | Syracuse Crew Wins First Race Of McMillan Cup Sailing Series; M. I. T. Second, Cornell Third as Two-Day Competition Gets Under Way at Annapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wavell-estate-is-90000.html | Wavell Estate Is $90,000 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-planes-batter-foe.html | French Planes Batter Foe | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/aviation-caa-report-1953-records-show-6-per-cent-rise-in-commercial.html | AVIATION: C.A.A. REPORT; 1953 Records Show 6 Per Cent Rise In Commercial Air Movements | True | By Albert G. Maiorano | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/andrade-victor-in-bassett-fight-unbeaten-los-angeles-boxer-gains.html | ANDRADE VICTOR IN BASSETT FIGHT; Unbeaten Los Angeles Boxer Gains Unanimous 10-Round Triumph at Washington | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lis-landon-wed-in-west-orange-former-bennington-student-brde-of.html | LIS/ LANDON WED IN WEST ORANGE; Former Bennington Student Br",de of Ensign J. B. Hewett, Williams_College Alumnus I | True | Special to The New York Times. { | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/statehood-concession-knowland-will-find-a-place-for-lone-alaska.html | STATEHOOD CONCESSION; Knowland Will Find a Place for Lone Alaska Bill | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fete-will-benefit-the-armed-forces-proceeds-of-waldorfastoria.html | FETE WILL BENEFIT THE ARMED FORCES; Proceeds of Waldorf-Astoria Dinner on Tuesday Will Go to Emergency Relief Fund | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/those-academy-awards-the-film-makers-show-discrimination-in-citing.html | THOSE ACADEMY AWARDS; The Film Makers Show Discrimination In Citing Their 'Best' in 1953 | True | By Bosley Crowther | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boxoffice-conduct.html | Box-Office Conduct | True | MRS. CHARLES BENNER. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/india-more-suspicious.html | INDIA MORE SUSPICIOUS | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/upper-missouri-has-8-new-dams-major-projects-completed-in-basin.html | UPPER MISSOURI HAS 8 NEW DAMS; Major Projects Completed in Basin Plan for Irrigation, Power and Flood Curbs | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/center-a-tribute-to-taft-cincinnati-sanitary-project-will-be.html | CENTER A TRIBUTE TO TAFT; Cincinnati Sanitary Project Will Be Dedicated This Week | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/l-i-u-nine-wins-101-big-innings-crush-long-island-aggies-at.html | L. I. U. NINE WINS, 10-1; Big Innings Crush Long Island Aggies at Farmingdale | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wolfdickinson.html | Wolf--Dickinson | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/elva-a-bennetch-wed-in-chapel.html | ELVA A. BENNETCH !$ WED IN CHAPEL | True | Specfal to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/report-on-books-in-china.html | Report on Books in China | True | By Lienche Fang | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/theatre-hits-around-the-world.html | Theatre Hits Around the World | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-seaiv-beasley-becomes-affianced.html | | True | $1c1 to e New York Tlme. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/religious-books-for-younger-readers.html | Religious Books for Younger Readers | True | By Chad Walsh | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/shipyard-aid-seen-in-congress-bills-measures-for-government-to-back.html | SHIPYARD AID SEEN IN CONGRESS BILLS; Measures for Government to Back Loans for Private Building Are Hailed | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/along-camera-row-magazine-photographers-awards-given-to-ernst-haas.html | ALONG CAMERA ROW; Magazine Photographers' Awards Given To Ernst Haas and Alexey Brodovitch | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sandra-snyder-affianced.html | Sandra Snyder Affianced | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tax-reductions-and-refunds.html | TAX REDUCTIONS AND REFUNDS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/luca-ebel-be-t0te0-fiancee-of-george-white-2d-i-former-cornell.html | LUC!A .EBEL BE T"0T"E0; Fiancee of George White 2d,/ I Former Cornell Student | True | [ special to The New York Times. I | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peak-city-plurality-promised-by-mayor.html | PEAK CITY PLURALITY PROMISED BY MAYOR | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-village-bohemia-gone-bourgeois-one-resident-finds-more-intrigue.html | The Village: Bohemia Gone Bourgeois; One resident finds more intrigue in the play pens of Washington Square than in the bars. | True | By William Barrett | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lyons-yachting-victor-wins-hemisphere-silver-star-series-with-72.html | LYONS YACHTING VICTOR; Wins Hemisphere Silver Star Series With 72 Points | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/novel-loan-plan-aids-berlin-firms-u-sbonn-counterpart-funds-used-to.html | NOVEL LOAN PLAN AIDS BERLIN FIRMS; U. S.-Bonn Counterpart Funds Used to Buy Partnerships and Advance Capital | True | By Walter Sullivan | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sunday-school-week.html | Sunday School Week | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/iona-triumphs-5-to-4-burfiends-single-in-8th-sends-queens-college.html | IONA TRIUMPHS, 5 TO 4; Burfiend's Single in 8th Sends Queens College to Defeat | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/california-set-for-54-campaign-legislature-goes-home-and-shadow-of.html | CALIFORNIA SET FOR '54 CAMPAIGN; Legislature Goes Home and Shadow of Warren Hovers Over All Candidates | True | By Lawrence E. Davies | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/unesco-travelers-u-n-devises-a-coupon-plan-to-harden-soft.html | UNESCO TRAVELERS; U. N. Devises a Coupon Plan to Harden Soft Currencies for Tourists | True | By Kathleen Teltsch | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/conservation-federal-program-former-chief-of-wildlife-service-is.html | CONSERVATION: FEDERAL PROGRAM; Former Chief of Wildlife Service Is Sharp Critic Of Present Policy | True | By John B. Oakes | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/art-market.html | ART MARKET? | True | L. W. ZAHNSTECHER | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/beirut-lifts-school-ban-american-university-is-told-it-can-reopen.html | BEIRUT LIFTS SCHOOL BAN; American University Is Told It Can Reopen | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mugging-suspect-held-victim-battles-his-assailant-in-ind-subway.html | MUGGING SUSPECT HELD; Victim Battles His Assailant in IND Subway Station | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/frederic-jeandheur.html | FREDERIC JEANDHEUR | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cargo-overboard.html | CARGO OVERBOARD' | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/olson-due-to-fight-giardello-here-next-giardello-picked-as-next.html | Olson Due to Fight Giardello Here Next; GIARDELLO PICKED AS NEXT OLSON FOE | True | By Joseph C. Nichols | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/charles-w-lacey.html | CHARLES W. LACEY. | True | Special to The New York, Tlm | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RUTH COUCH. | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/m-a-in-history-offered-hunter-reinstates-courses-of-graduate-study.html | M. A. IN HISTORY OFFERED; Hunter Reinstates Courses of Graduate Study | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/kaganshepard.html | Kagan--Shepard | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-judith-winter-to-wed.html | Miss Judith Winter to Wed | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/scherschwartz.html | Scher--Schwartz | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-lewis-prospective-bride.html | Miss Lewis Prospective Bride | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/lubanherman.html | Luban--Herman | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/200-years-at-columbia-200-years-at-columbia.html | 200 Years At Columbia; 200 Years At Columbia | True | By Nash K. Burger | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/scelba-sees-fortune-pope.html | Scelba Sees Fortune Pope | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/5umm-ding-for-mi55-crowlet-senior-at-sweet-briar-colleg-betrothed.html | 5UMM. DING" FOR MI55 CROWLEt; Senior at Sweet Briar Colleg Betrothed to R. D. T!bott, a Graduate of Yale | True | Spedal to The Mew York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/ms-a_e-ba-0w-wed-she-is-married-in-home-ofi-parents-to-william.html | M.s. A._E BA.--0W WED; She Is Married in Home ofI Parents to William Albans I | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/bridge-at-monte-carlo-americans-won-nothing-but-they-seem-to-have.html | BRIDGE: AT MONTE CARLO; Americans Won Nothing but They Seem To Have Played a Good Game | True | By Albert H. Morehead | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/scouts-support-benefit-goodwill-bags-distributed-in-collection-for.html | SCOUTS SUPPORT BENEFIT; ' Goodwill Bags' Distributed in Collection for Handicapped | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/pay-deposit-plan-studied-by-banks-employes-at-first-national-of.html | PAY DEPOSIT PLAN STUDIED BY BANKS; Employes at First National of Boston Get Checkbooks Instead of Paychecks | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-songless-songster.html | THE SONGLESS SONGSTER | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/not-a-dogs-life.html | NOT A DOG'S LIFE | True | By David A. Weiss | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/louise-woodard-1-w-to-ia-mdi-rye-presbyterian-church-is-setting-for.html | LOUISE WOODARD '1 W IA MDI; !Rye Presbyterian Church Is Setting for Her Marriago to Ensign Allen Van A, Moon | True | sxt to e New York Lme | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-hembroughls-married.html | :Miss Hembrough,Is Married | True | 1 SPecial to The New York Tim. I | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/cornell-ceremonies-week-to-see-cornerstone-set-and-plaque-unveiled.html | CORNELL CEREMONIES; Week to See Cornerstone Set and Plaque Unveiled | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/-old-soldier-de-gaulle-refuses-to-fade-away-e-d-c-issue-shows-that-.html | ' OLD SOLDIER' DE GAULLE REFUSES TO FADE AWAY; E. D. C. Issue Shows That French Wartime Chief Retains Strong Emotional Appeal | True | By Lansing Warren | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/insect-collection-donated.html | Insect Collection Donated | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/son-to-the-sidney-j-colbys.html | Son to the Sidney J. Colbys | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/stubbornly-humanist-bottle-in-the-sea-by-albert-guerard-159-pp.html | Stubbornly Humanist; BOTTLE IN THE SEA. By Albert Guerard. 159 pp. Cambridge: Harvard University Press. $3.50. | True | By Irwin Edman | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/lange-navy-court-star-is-declared-ineligible.html | Lange, Navy Court Star, Is Declared Ineligible | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/insurance-office-50-years-old.html | Insurance Office 50 Years Old | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/field-stake-won-by-longsdorf-dog-pointer-builder-triumphs-at-the.html | FIELD STAKE WON BY LONGSDORF DOG; Pointer Builder Triumphs at the Jockey Hollow Trials -- Satilla Mary Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/key-to-success-with-merion-blue-answer-lies-in-patience-not.html | KEY TO SUCCESS WITH MERION BLUE; Answer Lies in Patience, Not Expectation of Results Overnight | True | By R. Milton Carleton | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/study-of-boys-survey-for-the-boy-scouts-will-focus-on-youths.html | Study of Boys; Survey for the Boy Scouts Will Focus on Youth's Problems | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/eden-for-german-role-wants-bonn-to-contribute-soon-to-defense-of.html | EDEN FOR GERMAN ROLE; Wants Bonn to Contribute Soon to Defense of Europe | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/hadadzrike.html | HadadZrike | True | Special to The New York'Tlm. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/opinion-of-soviet-souring-in-india-papers-that-once-accepted-all.html | OPINION OF SOVIET SOURING IN INDIA; Papers That Once Accepted All Its Views in Good Faith Now Show Skepticism | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/new-rutgers-courses-nine-workshops-to-be-added-to-next-summer.html | NEW RUTGERS COURSES; Nine Workshops to Be Added to Next Summer Session | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/dutch-set-up-manila-flights.html | Dutch Set Up Manila Flights | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/yoshida-for-plan-to-merge-parties-japanese-premier-endorses.html | YOSHIDA FOR PLAN TO MERGE PARTIES; Japanese Premier Endorses Proposal to Form Single Conservative Bloo | True | By Lindesay Parrott | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/wholesome-first-lady-miss-booth-just-would-like-to-go-on-acting.html | WHOLESOME FIRST LADY; Miss Booth Just Would Like to Go On Acting | True | By Gilbert Millstein | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/japanese-deputy-arrested.html | Japanese Deputy Arrested | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/rug-production-off-sharply.html | Rug Production Off Sharply | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-buildup.html | THE BUILD-UP | True | NORMAN BOARDMAN | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/iss-byrne-engaged-brooklyn-girl-is-future-bride-of-lieut-h-w.html | iss BYRNE ENGAGED; Brooklyn Girl Is Future Bride of Lieut. H. W. Parlett | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/arthur-bourne-50-dies-was-grandson-of-commodore-who-headed-the.html | ARTHUR BOURNE, 50, DIES; Was Grandson of Commodore Who Headed the Singer Co. | True | Special to The Hew York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/hoover-jr-in-teheran-optimistic-about-settlement-of-3yearold.html | HOOVER JR. IN TEHERAN; Optimistic About Settlement of 3-Year-Old Dispute | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/flood-relief-given-to-iraq.html | Flood Relief Given to Iraq | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-marcia-cooper-i-to-be-bride-april-11-i.html | MISS MARCIA COOPER I TO BE BRIDE APRIL 11 I | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/janet-platoff-fiancee-senior-at-cedar-crest-to-bei-wed-to-haskell-c.html | JANET PLATOFF FIANCEE :; Senior at Cedar Crest to Bel Wed to Haskell C. Titchell. | True | Special to The New York Times. I | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/coffey-is-honored-at-fordham-field-diamond-renamed-for-jack-in.html | COFFEY IS HONORED AT FORDHAM FIELD; Diamond Renamed for Jack, in Thirty-second Year as Coach of Rams' Nine | True | By William J. Briordy | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/5600000-coal-for-7600.html | $5,600,000 Coal for $7,600 | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dilemmas-in-bunmeana-peacocks-on-the-lawn-by-winston-clewes-224-pp.html | Dilemmas in Bunmeana; PEACOCKS ON THE LAWN. By Winston Clewes. 224 pp. New York: E. P. Dutton & Co. $3. | True | ROGER PIPPETT. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tenzing-to-study-climbing.html | Tenzing to Study Climbing | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tv-vs-london-fares-higher-transit-rates-sought-because-britons-stay.html | TV VS. LONDON FARES; Higher Transit Rates Sought Because Britons Stay Home | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-marie-blaber-fiancee-of-officer.html | MISS MARIE BLABER FIANCEE OF OFFICER | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-c-g-mccartney-has-child.html | Mrs. C. G. McCartney Has Child | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/greek-statues-found-on-cyprus.html | Greek Statues Found on Cyprus | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alumnae-plan-benefit-knox-group-takes-over-seats-at-music-hall-on.html | ALUMNAE PLAN BENEFIT; Knox Group Takes Over Seats at Music Hall on April 30 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-misswithingt01-to-wedt-germantown-girl-is-fianeeof-richard-nelson-.html | ,.MISSWITHINGT01 TO WEDt; Germantown Girl Is Fian~eeof *'.' Richard Nelson Wells | True | Special to The New York'lmei. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-blackburn-bride-in-yonkers-graduate-of-cochran-school-and.html | MISS BLACKBURN BRIDE IN YONKERS; Graduate of Cochran School and Frank H. Firor Jr. Wed in First Unitarian Church | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/expert-gives-hints-on-care-lawns.html | EXPERT GIVES HINTS ON CARE LAWNS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/liss3-l-oarroll-connecticut-welfare-aide-is-fiancee-of-pvt-romeo.html | lISS3, L. OARROLL }; Connecticut Welfare Aide Is/ Fiancee of Pvt. Romeo Petron{,', a Fordham Law Alumnus | True | Special to The Hew York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cavarretta-in-drill-giants-hint-signing-giants-may-sign-phil.html | Cavarretta in Drill, Giants Hint Signing; GIANTS MAY SIGN PHIL CAVARRETTA | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/two-observations-on-recent-soviet-diplomatic-moves.html | TWO OBSERVATIONS ON RECENT SOVIET DIPLOMATIC MOVES | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/britain-cuts-subsidies-savings-of-10-per-cent-due-in-next-fiscal.html | BRITAIN CUTS SUBSIDIES; Savings of 10 Per Cent Due in Next Fiscal Year | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-gulf-resort-mobile-to-convert-island-off-alabama-coast-into-big.html | NEW GULF RESORT; Mobile to Convert Island Off Alabama Coast Into Big Seaside Playground | True | ROBERT MEYER JR. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-celia-t-gow-new-haven-bride-boston-therapy-student-wed-to-paul.html | MISS CELIA T. GOW NEW HAVEN BRIDE; Boston Therapy Student Wed to Paul Calabresi, Who Attends Yale Medical | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/goucher-dedicates-hall-hoffberger-fund-helped-build-science-center.html | GOUCHER DEDICATES HALL; Hoffberger Fund Helped Build Science Center at College | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/richmond-five-wins-title.html | Richmond Five Wins Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/gold-the-hardy-perennial.html | GOLD: THE HARDY PERENNIAL | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mclarney-to-coach-portland.html | McLarney to Coach Portland | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alice-h-crenshaw-wed-to-d-w-scott-brides-twin-honor-matron-at.html | ALICE H. CRENSHAW WED TO D. W. SCOTT; Bride's Twin Honor Matron at Philadelphia Marriage to Delaware Alumnus | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/japanese-critical.html | JAPANESE CRITICAL | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/student-earnings-are-analyzed.html | Student Earnings Are Analyzed | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ships-motions-studied-action-in-confused-sea-tested-in-narragansett.html | SHIPS MOTIONS STUDIED; Action in 'Confused Sea' Tested in Narragansett Bay | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/england-is-victor-in-jamaica-cricket.html | ENGLAND IS VICTOR IN JAMAICA CRICKET | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/grateful.html | Grateful | True | GERTRUDE L. HENRY. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oxford-upsets-cambridge-crew-by-5-lengths-on-thames-river-cambridge.html | Oxford Upsets Cambridge Crew By 5 Lengths on Thames River; CAMBRIDGE CREW UPSET BY OXFORD | True | By Benjamin Welles | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-president-to-visit-dutch.html | French President to Visit Dutch | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hbomb-the-reaction-in-europe-political-parties-call-for-an-end-to.html | H-BOMB: THE REACTION IN EUROPE; Political Parties Call For an End to the Test Series | True | By Drew Middleton | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eden-the-iron-as-well-as-the-smile-here-is-a-portrait-of-britains.html | Eden: The Iron as Well as the Smile; Here is a portrait of Britain's Foreign-Secretary who, these days, is approaching the climax of his career. | True | By Drew Middleton | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-g-a-dunning-suffragist-leader.html | MRS. G. A. DUNNING, SUFFRAGIST LEADER | True | Special to The New York Tim. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/military-morale-ebbs-resignations-of-officers-stress-low-pay-scale.html | Military Morale Ebbs; Resignations of Officers Stress Low Pay Scale and 'Fringe' Benefits Cut | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/giants-13-blows-down-indians-61-mays-gets-4-for-4-new-yorkers.html | GIANTS 13 BLOWS DOWN INDIANS, 6-1; MAYS GETS 4 FOR 4; New Yorkers Register 11th Victory in 15 Contests With Cleveland Club | True | By Louis Effrat | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-kendall-bride-of-john-fisher-3d.html | MRS. KENDALL BRIDE OF JOHN FISHER 3D | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bett-j-bryt-i-daulter-of-army-coloneltol-be-married-in-summer.html | BETT J. BRYT I; Daulter Of'' Army. Coloneltol ' Be Married in. Summer.: , .: tO'Frank T. Lendrim ''' t | True | ? ' Seelal to ./e New York Times. ' | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/f_rey-huptial8-for-jo_t-d-davis-bride-wears-ivory-taffeta-at.html | .JF _.REY HUPTIAL8 FOR JO_t D, DAVIS; Bride Wears Ivory Taffeta at Marriage in Plainfield to Lieut. R. McC. Eckert | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/robert-craig-fiancez-of-miss-joan-moser.html | ROBERT CRAIG FIANCEZ OF MISS JOAN MOSER | True | special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/washington-dulles-a-closeddoor-policy-for-communists-in-asia.html | Washington; Dulles: A Closed-Door Policy for communists in Asia | True | By James Reston | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/economic-aid-due-at-vietnam-front-u-s-will-reorient-assistance-to.html | ECONOMIC AID DUE AT VIETNAM FRONT; U. S. Will Reorient Assistance to Indo-Chinese Regions Where It Counts Most | True | By Dana Adams Schmidt | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEONARD FLEISCHER. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/youth-19-steals-for-good-living-loot-from-25-to-30-suites-on-upper.html | YOUTH, 19, STEALS FOR 'GOOD LIVING'; Loot From 25 to 30 Suites on Upper East Side Valued at $50,000 by the Police | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/daughters-of-empire-to-meet.html | Daughters of Empire to Meet | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rabbi-isaac-wise-honored-by-son-founder-of-reform-judaism-extolled.html | RABBI ISAAC WISE HONORED BY SON; Founder of Reform Judaism Extolled for 'New Ideas' Based Upon 'Old Faiths' | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/battle-in-malaya-is-deep-in-jungle-outgoing-commander-asserts-last.html | BATTLE IN MALAYA IS DEEP IN JUNGLE; Outgoing Commander Asserts Last Phase of Fight on Reds Will Be Conducted There | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/congress-mill-at-last-is-beginning-to-grind-campaign-factors-spur.html | CONGRESS MILL AT LAST IS BEGINNING TO GRIND; Campaign Factors Spur the G. O. P. To Move on Eisenhower Program | True | By John D. Morris | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/village-virus-turn-east-turn-west-by-luella-creighton-373-pp-new.html | Village Virus; TURN EAST, TURN WEST. By Luella Creighton. 373 pp. New York: Dodd, Mead & Co. $3.50. | True | STUART KEATE. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/filipinos-fight-rat-infestation-mindanao-area-is-stripped-of-all.html | FILIPINOS FIGHT RAT INFESTATION; Mindanao Area Is Stripped of All Crops, Resulting in Wide Starvation | True | By Ford Wilkins | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/warehouse-for-union-carbide.html | Warehouse for Union Carbide | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/to-discuss-disturbed-children.html | To Discuss Disturbed Children | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/vanderbeck-miller.html | Vanderbeck. Miller | True | Splcat to The N6w York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/quebec-now-aims-at-better-french-with-survival-of-language-assured.html | QUEBEC NOW AIMS AT BETTER FRENCH; With Survival of Language Assured, Educators Strive to Remove Impurities | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ceremony-for-mosque-toledo-congregation-will-set-cornerstone-today.html | CEREMONY FOR MOSQUE; Toledo Congregation Will Set Cornerstone Today | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/santee-sets-pace-as-kansas-retains-two-texas-relay-titles-at-austin.html | Santee Sets Pace as Kansas Retains Two Texas Relay Titles at Austin; JAYHAWKERS WIN AT 2 AND 4 MILES | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-talley-bride-of-al-haskell-jr-t-thomas-church-docked-i-with.html | :MISS TALLEY BRIDE OF A.L. HASKELL JR.; St. Thomas' Church Docked I .With Blossoms for Nuptials Reception at Waldorf | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/8-czech-saboteurs-jailed.html | 8 Czech 'Saboteurs' Jailed | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sports-of-the-times-honey-for-the-busy-bee.html | Sports of The Times; Honey for the Busy Bee | True | By Arthur Daley | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/es-schneider-gaged-to-we.connectmut-coleg-alumna-affianceedto-dr.html | ESS SCHNEIDER GAGED TO WE]); Connectmut Co!leg Alumna Affian.eedto Dr. Bruce L. Dougl:as, Navy Veteran | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/moscow-bidding-high-for-allgerman-prize-her-latest-tactics-are.html | MOSCOW BIDDING HIGH FOR ALL-GERMAN PRIZE; Her Latest Tactics Are Evidently Concerned With Breaking Down Bonn's Links With the West | True | By C. L. Sulzberger | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/iris-craton-betrothed-i-former-musicstet-will-be-i-married-to-asa-r.html | IRIS CRATON BETROTHED i; Former Musi'--o-St--et Will Be I Married to Asa R. Mead Jr. | True | Special to The New York Times. I | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/musical-sociology-new-adaptation-of-threepenny-opera-is-a-stark.html | MUSICAL SOCIOLOGY; New Adaptation of 'Threepenny Opera' Is a Stark Slice of Decadent Life | True | By Olin Downes | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/canada-seeks-trade-pacts.html | Canada Seeks Trade Pacts | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kamlet-tops-rosen-5041.html | Kamlet Tops Rosen, 50-41 | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/germans-assail-french-use-of-legionnaires-to-fight-in-indochina.html | GERMANS ASSAIL FRENCH; Use of Legionnaires to Fight in Indo-China Denounced | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stuyvesant-team-gains-turns-back-boys-and-hamilton-in-p-s-a-l.html | STUYVESANT TEAM GAINS; Turns Back Boys and Hamilton in P. S. A. L. Fencing Meet | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/india-may-teach-use-of-rifle.html | India May Teach Use of Rifle | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-h-j-engel-has-daughter.html | Mrs. H. J. Engel Has Daughter{ | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/grave-may-be-ancient-romans.html | Grave May Be Ancient Roman's | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/this-ones-deadly-too.html | THIS ONE'S DEADLY, TOO' | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/daughter-to-mrs-r-m-cushing.html | Daughter to Mrs. R. M. Cushing| | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/insects-that-recognize-numbers.html | Insects That Recognize Numbers | True | W. K. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/katherine-willis-willbe-iried-student-at-hollins-college-is-fiancee.html | KATHERINE WILLIS WILL.BE IRIED; Student at Hollins Collge Is Fiancee of D. D. Monroe Jr., Graduate of LNrenceville | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/16mm-movie-fete-ends-in-chicago-golden-reel-awards-given-to-winners.html | 16MM. MOVIE FETE ENDS IN CHICAGO; Golden Reel Awards Given to Winners in 12 Categories at First Film Assembly | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-carol-pipitt-s-c-heivkel-engaged.html | MISS CAROL PI?PITT, S. C. HEIVKEL ENGAGED | True | special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/grants-to-16-colleges-for-their-own-survey.html | Grants to 16 Colleges For Their Own Survey | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ann-ostrow-married-wed-at-commodore-to-samuel-kaynard-nlrb-attorney.html | ANN OSTROW MARRIED; Wed at Commodore to Samuel Kaynard, N.L.R.B. Attorney | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/3-killed-in-auto-crash-2-retired-new-york-teachers-die-in-wassaic.html | 3 KILLED IN AUTO CRASH; 2 Retired New York Teachers Die in Wassaic Collision | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/senators-to-query-sears-again-on-mccarthy-views-senators-to-query.html | Senators to Query Sears Again on McCarthy Views; SENATORS TO QUERY SEARS ONCE MORE | True | By John D. Morris | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spain-is-skeptical-on-soviet-release-freeing-of-prisoners-viewed-as.html | SPAIN IS SKEPTICAL ON SOVIET RELEASE; Freeing of Prisoners Viewed as Propaganda Maneuver Against U. S. Arms Tie | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/arnold-levines-have-child.html | Arnold Levines Have Child | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fathers-growing-pains-hail-alma-pater-by-harry-dubin-illustrated-by.html | Father's Growing Pains; HAIL, ALMA PATER. By Harry Dubin. Illustrated by E. Malsberg. 287 pp. New York: Hermitage House. $3. | True | HAL BORLAND. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dollars-abroad-u-s-tourists-in-1954-expected-to-spend-15-billion-on.html | DOLLARS ABROAD; U. S. Tourists in 1954 Expected to Spend 1.5 Billion on Vacations Overseas | True | By Charles E. Egan | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/2000-families-helped-salvation-army-cites-years-services-in-new.html | 2,000 FAMILIES HELPED; Salvation Army Cites Year's Services in New York Area | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/amoroso.html | AMOROSO | True | MIGUEL ACOCA. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-elmer-cooper-has-son.html | Mrs. Elmer Cooper Has Son | True | Special to 1""*he New York Iles. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/selfconducted-sightseeing-tours-of-foreign-cities-without-a-guide-a.html | SELF-CONDUCTED SIGHT-SEEING; Tours of Foreign Cities Without a Guide Are Not Hard to Plan | True | By Noman D. Ford | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/missannm-pfohl-lawyer-en6a6ed-graduate-of-harvard-to-be-bride-of-w.html | MISSANNM. PFOHL, LAWYER, EN6A6ED; Graduate of Harvard to Be Bride of W. W, Crawford, J Alumnus of Georgetown | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/britons-try-to-save-famed-fossil-site.html | BRITONS TRY TO SAVE FAMED FOSSIL SITE | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/margaret-gruenewalds-troth.html | Margaret Gruenewald's Troth | True | { Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/judith-reich-prospective-bridei.html | Judith Reich Prospective Bridel | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-of-interest-in-shipping-field-bids-asked-on-8-warlost-ships.html | NEWS OF INTEREST IN SHIPPING FIELD; Bids Asked on 8 War-Lost Ships and Cargoes -- Port's Stevedores to Be Honored | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/child-to-mrs-d-a-porter.html | Child to Mrs. D. A. Porter | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/is-vogel-plans-a-fall-marriage-milwaukee-girl-isungagd-to-michael.html | ISS VOGEL PLANS A FALL MARRIAGE; Milwaukee Girl IsSungaged to Michael Finnell, Alumnus of University of Toronto | True | Sfx, c. ial to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eathryn-e-fuller-booms-a-mci-i.html | EATHRYN E. FULLER BooMs A rNcl I | True | Special to The New York Times. , | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/no-early-action-on-tariff-likely-economic-trend-and-opinion.html | NO EARLY ACTION ON TARIFF LIKELY; Economic Trend and Opinion Expected to Determine Fate of Eisenhower Program | True | By Brendan M. Jones | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-issues.html | NEW ISSUES | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/trotters-lose-7767-set-back-by-allstar-quintet-series-tied-at-4all.html | TROTTERS LOSE, 77-67; Set Back by All-Star Quintet Series -- Tied at 4-All | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peiping-sees-war-threat.html | Peiping Sees War Threat | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/records-music-minus-one-additions.html | RECORDS: 'MUSIC MINUS ONE' ADDITIONS | True | By Harold C. Schonberg | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-reinforce-dienbienphu-post-by-parachutists-commander-reports.html | FRENCH REINFORCE DIENBIENPHU POST BY PARACHUTISTS; Commander Reports Morale of Defenders High - - Heavy Red Attacks Hurled Back | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/l-i-u-establishing-school-of-business.html | L. I. U. ESTABLISHING SCHOOL OF BUSINESS | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/malverne-landmark-burns.html | Malverne Landmark Burns | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pirates-trip-athletics.html | Pirates Trip Athletics | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/camp-langdon-reactivated.html | Camp Langdon Reactivated | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ship-men-ordered-back-union-tells-workers-to-end-stoppage-at-camden.html | SHIP MEN ORDERED BACK; Union Tells Workers to End Stoppage at Camden Yard | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/concepts-of-nursing-new-but-mission-is-unchanged-those-serving.html | Concepts of Nursing New, But Mission Is Unchanged; Those Serving Global Health Projects True Pioneers Technically and in Spirit | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/auction-in-alabama-shortage.html | Auction in Alabama Shortage | True | | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spring-displays-and-shows-other-events.html | SPRING DISPLAYS AND SHOWS -- OTHER EVENTS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-louise-klein-engaged.html | Miss Louise Klein Engaged | True | Splal to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/28-golf-tests-set-for-westchester-competitive-season-to-open-with.html | 28 GOLF TESTS SET FOR WESTCHESTER; Competitive Season to Open With Pro-Pro Tournament at Tuckahoe April 30 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/records-offer-hopeful-outlook-for-longevity-to-survivors-of-heart.html | Records Offer Hopeful Outlook for Longevity To Survivors of Heart Attack | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-hawleys-nuptials-former-anne-chase-married-here-to-ernest-f.html | MRS. HAWLEY'S NUPTIALS; Former Anne Chase Married' Here to Ernest F. Ling | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/auto-makers-gird-for-long-contest-explore-every-possibility-of.html | AUTO MAKERS GIRD FOR LONG CONTEST; Explore Every Possibility of Cutting Production Costs in Era of Competition | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/in-god-we-trust-will-go-on-stamp-eisenhower-and-other-high.html | IN GOD WE TRUST' WILL GO ON STAMP; Eisenhower and Other High Officials Will Introduce First Made for Regular Use | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/qualifying-trials-set-for-one-ton-cup-yachts-series-may-2931-on.html | Qualifying Trials Set for One Ton Cup Yachts; SERIES MAY 29-31 ON SAILING LIST | True | By John Rendel | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-l-tabor-to-wzo-joan-cro-raison.html | . L. 1ABOR TO WZO. . JOAN cRo RAISON: | True | Special to The New York mes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/1st-attempt-to-fly-ocean-to-be-marked.html | 1ST ATTEMPT TO FLY OCEAN TO BE MARKED | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pusan-fire-toll-is-40-third-recent-blaze-in-korean-port-leaves-3700.html | PUSAN FIRE TOLL IS 40; Third Recent Blaze in Korean Port Leaves 3,700 Homeless | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-winchester-noyes-shipping-leader-76t.html | ' WINCHESTER NOYES, ] ' SHIPPING LEADER, 76t | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-south.html | THE SOUTH | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ben-perley-poore.html | Ben: Perley Poore | True | GRACE SMILEY | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rs-laroghewed-ih-christ-church-finch-graduate-married-to-frederick.html | RS. LAROGHEWED IH CHRIST CHURCH; Finch Graduate Married to, Frederick William Ohse, Law School Alumnus | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oldfashioned-cannas-meet-modern-demands.html | OLD-FASHIONED CANNAS MEET MODERN DEMANDS | True | By Mary C. Seckman | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/indian-ambassador-to-speak.html | Indian Ambassador to Speak | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/finnish-parliament-opens.html | Finnish Parliament Opens | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/speed-means-heat-at-10000-miles-an-hour-most-materials-melt-in.html | Speed Means Heat; At 10,000 Miles an Hour Most Materials Melt in Seconds | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/carol-miehzie-marrif-upstate-daughter-of-assemblyman-s-wed-in.html | CAROL M'IEHZIE MARRIF UPSTATE; Daughter of Assemblyman !s 'Wed in Beimontto John Ford Who Served in the Army | True | Special to The New York Timu. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/heads-ship-postal-committee.html | Heads Ship Postal Committee | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bombs-believed-outlawed.html | Bombs Believed Outlawed | True | JACK B. WEINSTEIN. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/park-named-for-rochambeau.html | Park Named for Rochambeau | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/kimmel-challenges-charges-of-guilt.html | KIMMEL CHALLENGES CHARGES OF 'GUILT' | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/wood-field-and-stream-nature-in-her-own-way-returns-salmon-to.html | Wood, Field and Stream; Nature, in Her Own Way, Returns Salmon to Narraguagus in Upper Maine | True | By Raymond R. Camp | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-disorderly-cronies-minutes-of-the-last-meeting-ry-gone-fowler.html | The Disorderly Cronies; MINUTES OF THE LAST MEETING. Ry Gone Fowler. 277 pp. New York: The Viking Press. $3.75. | True | By Brooks Atkinson | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-joy-m-stierer-married.html | Miss Joy M. Stierer Married | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/fred-tuerk.html | FRED TUERK | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/wheat-exporters-face-world-glut-importing-nations-planting-grain-to.html | WHEAT EXPORTERS FACE WORLD GLUT; Importing Nations Planting Grain to Save Exchange -- Surpluses Growing | True | By J. H. Carmical | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/marciano-starts-training.html | Marciano Starts Training | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/mrs-gerald-a-doyle.html | MRS. GERALD A. DOYLE | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/fire-commissioner-explains-drive.html | FIRE COMMISSIONER EXPLAINS DRIVE | True | By Arthur Gelb | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/mrs-charles-alario-has-soni.html | Mrs. Charles !. Alario Has Son | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/six-more-in-army-mcarthy-targets-senator-in-boston-declares-hc.html | SIX MORE IN ARMY M'CARTHY TARGETS; Senator, in Boston, Declares He Asked for Data on Them Day Before Adams Charge | True | By John H. Fenton | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/jumper-ties-up-i-r-t-survives-leap-before-train-snarls-traffic-27.html | JUMPER TIES UP I. R. T.; Survives Leap Before Train, Snarls Traffic 27 Minutes | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/jean-capestro-engaged-teacher-in-oradell-will-be-wed-to-john-g.html | JEAN CAPESTRO ENGAGED; Teacher in Oradell Will Be Wed to John G. Loubriel | True | I Special to the New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/hope-for-cardiac-cases-study-shows-most-are-able-to-resume-work.html | HOPE FOR CARDIAC CASES; Study Shows Most Are Able to Resume Work After First Attack | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/no-time-for-political-mudslinging-a-historian-pleads-for-reason-not.html | No Time for Political Mud-Slinging; A historian pleads for reason, not rant, in the forthcoming Congressional campaign. Otherwise, we place ourselves in 'moral danger.' | True | By Allan Nevins | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/penny-s-shapiro-married-in-home-daughter-of-municipal-court-justice.html | PENNY S. SHAPIRO MARRIED IN HOME; Daughter of Municipal Court Justice Is Wed to Martin F. Zorn, West Point Alumnus | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/power-boat-skippers-list-seven-major-predicted-log-contests-for.html | Power - Boat Skippers List Seven Major Predicted - Log Contests for 1954; MANHASSET RACE TO START SEASON | True | By Clarence E. Lovejoy | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/old-brooklynites-will-meet.html | Old Brooklynites Will Meet | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/mrs-luce-talks-with-piccioni.html | Mrs. Luce Talks With Piccioni | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/shas-osheel-irish-poet-dies-newyork-born-writer-had-four-volumes.html | SHAS O'SHEEL, 'IRISH' POET, DIES; New-York Born Writer Had ,Four Volumes Published-- i Ran for Congress Twice | True | Special to The lew ozk Times. | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/arab-warns-u-s-on-aiding-israel-jordanian-envoy-declares-it-will.html | ARAB WARNS U. S. ON AIDING ISRAEL; Jordanian Envoy Declares It Will Cause Unrest All Through Middle East | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lhllermendelsbhn.html | lHller--Mendelsbhn | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/questions-and-answers-on-the-hydrogen-bomb-its-capabilities-its.html | QUESTIONS AND ANSWERS ON THE HYDROGEN BOMB; Its Capabilities, Its Cost and Its Control, And How Ours Compares With Russia's | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/naomi-oworkin-to-wed-teacher-betrothed-to-fred-p-rubin-a-law.html | NAOMI OWORKIN TO WED; Teacher Betrothed to Fred P. Rubin, a Law Student | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/omotoiumy-iss-iary-sopbr-lieut-harry-e-dunivant-ofi-air-force-is.html | OmO.TOIUmY ISS IARY SOPBR; { Lieut. Harry E. Dunivant ofi Air Force Is Fianc of a I Teacherin Wallkill, N.Y. I | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/automobiles-meeting-safety-convention-to-consider-various-aspects.html | AUTOMOBILES: MEETING; Safety Convention to Consider Various Aspects of the Accident Problem | True | By Bert Pierce | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-supercabinet-for-our-security-the-supercabinet-for-our-security.html | The Super-Cabinet For Our Security; The Super-Cabinet for Our Security | True | By Cabell Phillips | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-set-school-fund-assembly-approves-education-budget-by-355-to.html | FRENCH SET SCHOOL FUND; Assembly Approves Education Budget by 355 to 242 | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/red-sox-win-14-1.html | Red Sox Win, 14 -- 1 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/silknewlinger.html | Silk--Newlinger | True | Special to Tle New 'or: Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bridge-to-connect-two-pike-systems-new-jersey-pennsylvania-agencies.html | BRIDGE TO CONNECT TWO 'PIKE SYSTEMS; New Jersey, Pennsylvania Agencies Plan Financing for Delaware Span | True | By Paul Heffeman | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jersey-city-to-push-medical-school-idea.html | JERSEY CITY TO PUSH MEDICAL SCHOOL IDEA | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/vietnam-wants-peace.html | VIETNAM WANTS PEACE | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/find-32-outruns-count-cain-easily-in-rich-excelsior-favorite.html | FIND, 3-2, OUTRUNS COUNT CAIN EASILY IN RICH EXCELSIOR; Favorite Carries Vanderbilt Silks to 3 1/2-Length Victory in Handicap at Jamaica | True | By Frank M. Blunk | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/poetry-conquers-the-sword.html | Poetry Conquers the Sword | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pennsylvania-publisher-r-j-kennard-of-clearfield-i-progress-dies-in.html | PENNSYLVANIA PUBLISHER; R. J. Kennard of Clearfield I Progress Dies in Palm Beach | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/harry-ginsburg.html | HARRY GINSBURG | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/senators-rally-for-six-runs-in-the-ninth-inning-to-overcome-the.html | Senators Rally for Six Runs in the Ninth Inning to Overcome the Redlegs; UMPHLETT'S BLOW MARKS 12-7 GAME | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jobs-open-to-college-graduates.html | Jobs Open to College Graduates | True | B. F. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/club-group-backs-law-study.html | Club Group Backs Law Study | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dr-samuel-lubin-a-sureoi-de-past-president-of-brooklyn-medical.html | DR. SAMUEL LUBIN, A SUR(EOI, DE; Past President of Brooklyn Medical Society, 53, Was Specialist in Gynecology | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/1750-mansion-_restoredi-ingley-house-i-philadelphiai-will-be.html | 1750 MANSION _RESTOREDI; Singley House i Philadelphiai Will Be Renewed Completely I / | True | Special to Thp ew York Times. [ | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-alfred-h-belo.html | MRS. ALFRED H. BELO | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/maplewood-wedding-for-sue-halldorson.html | MAPLEWOOD WEDDING FOR SUE HALLDORSON | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/out-of-the-west-pacific-coast-growers-are-making-big-contribution.html | OUT OF THE WEST; Pacific Coast Growers Are Making Big Contribution to Camellia Future | True | DOROTHY H. JENKINS. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-past-is-always-present-this-is-india-by-santha-rama-rau.html | The Past Is Always Present; THIS IS INDIA. By Santha Rama Rau. Illustrated. 154 pp. New York: Harper & Bros. $2.50. | True | By Robert Payne | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/augustes-too.html | AUGUSTES, TOO | True | ROBERT DOWNING | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/highet-sets-limits-to-free-discussion.html | HIGHET SETS LIMITS TO FREE DISCUSSION | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dodgers-triumph-over-braves-91-with-16-safeties-spahn-routed-in.html | DODGERS TRIUMPH OVER BRAVES 9-1, WITH 16 SAFETIES; Spahn Routed in 5-Run Sixth -- Meyer Yields Only One Hit in 7-Inning Stint | True | By Roscoe McGowen | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/laos-paradise-on-the-edge-of-war-this-otherworldly-member-of-the.html | Laos: Paradise on the Edge of War; This otherworldly member of the French Union in Indo-China is a battlefield by accident of international politics. | True | By Peggy Durdin | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oneman-inquiry-barred-by-state-dewey-signs-bill-for-dignity-code-of.html | ONE-MAN INQUIRY BARRED BY STATE; Dewey Signs Bill for 'Dignity' -- Code of Ethics Spells Out Rights of Witnesses | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-west-coast.html | THE WEST COAST | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spacemens-realm-infernal-machines.html | Spacemen's Realm; Infernal Machines | True | J. FRANCIS MCCOMAS. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/benefit-planned-for-music-school-turtle-bay-will-be-aided-on.html | BENEFIT PLANNED FOR MUSIC SCHOOL; Turtle Bay Will Be Aided on Tuesday by Performance of 'The Golden Apple' | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/howard-u-brown.html | HOWARD U. BROWN | True | Special to The ew York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lafayette-blanks-yale-owen-hurls-4hitter-to-take-leopards-opener-5.html | LAFAYETTE BLANKS YALE; Owen Hurls 4-Hitter to Take Leopard's Opener, 5 to 0 | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/university-professors-elect.html | University Professors Elect | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/loot-not-love-is-the-aim-dangerous-angel-by-clarence-budington.html | Loot, Not Love, Is the Aim; DANGEROUS ANGEL. By Clarence Budington Kelland. 250 pp. New York: Harper & Bros. $2.75. | True | ALDEN WHITMAN. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boy-4-slain-in-kenya-terrorist-held-in-murder-brutal-policeman.html | BOY, 4, SLAIN IN KENYA; Terrorist Held in Murder -- Brutal Policeman Fined | True | | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pickwick-afloat-aircraft-carrier-by-j-bryan-iii-205-pp-new-york.html | Pickwick Afloat; AIRCRAFT CARRIER. By J. Bryan III. 205 pp. New York: Ballantine Books. Cloth, $3; paper, 35 cents. | True | By W. J. Lederer | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/3-choir-festival-comes-to-a-close-final-program-is-integrated-with.html | 3 CHOIR FESTIVAL COMES TO A CLOSE; Final Program Is Integrated With the Regular Sabbath Service at Emanu-El | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-louis-borin-has-a-son.html | Mrs. Louis Borin Has a Son | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/egg-rolling-in-central-park.html | Egg Rolling in Central Park | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/women-in-public-service-recruitment-advancement-of-women-in.html | Women in Public Service; Recruitment, Advancement of Women in Government Posts Urged | True | MARION K. SANDERS. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mercury-drops-to-24-record-cold-for-april-3.html | Mercury Drops to 24, Record Cold for April 3 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mexican-rail-crash-kills-11.html | Mexican Rail Crash Kills 11 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/steinleffler.html | Stein--Leffler | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/creative-work-can-unite-the-family.html | Creative Work Can Unite the Family | True | By Dorothy Barclay | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/arab-bank-loses-appeal-peers-reject-suit-for-funds-frozen-under.html | ARAB BANK LOSES APPEAL; Peers Reject Suit for Funds Frozen Under Israeli Law | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-demolition-rules-working-on-top-of-wall-will-be-illegal-after.html | NEW DEMOLITION RULES; Working on Top of Wall Will Be Illegal After April 15 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/madrid-mission-on-way-to-us.html | Madrid Mission on Way to U.S. | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/noted-on-the-local-screen-scene-on-paul-gregorys-list-tea-and.html | NOTED ON THE LOCAL SCREEN SCENE; On Paul Gregory's List -- 'Tea and Sympathy' Story -- Addenda | True | By A. H. Weiler | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/barbara-s-payne-tobwedmant-former-student-at-wheaton-fiancee-of-dan.html | BARBARA S. PAYNE TO'-BWEDMANt; Former Student at Wheaton Fiancee of Dan At chley Jr., a Harvard Graduate | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/de-valera-bars-us-pact-irish-prime-minister-would-not-grant.html | DE VALERA BARS U.S. PACT; Irish Prime Minister Would Not Grant Military Bases | True | Copyright, 1954, by United Press. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/columbia-plans-summer-events-anniversary-programs-to-be-held-during.html | COLUMBIA PLANS SUMMER EVENTS; Anniversary Programs to Be Held During the Session to Get Under Way July 6 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/driver-shooting-denied-vincennes-police-chief-says-his-men-fire-at.html | DRIVER SHOOTING DENIED; Vincennes Police Chief Says His Men Fire at Speeding Cars | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/benson-stresses-5point-farm-plan-he-tells-utah-throng-critics.html | BENSON STRESSES 5-POINT FARM PLAN; He Tells Utah Throng Critics Propose 'a Bigger Dose' of Policy That Set Problems | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/free-art-lecture-listed-by-library-50-books-of-the-year-to-be-shown.html | FREE ART LECTURE LISTED BY LIBRARY; ' 50 Books of the Year' to Be Shown -- Music Wednesday and Movies on Friday | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/leila-kiigman-future-bride.html | Leila Kiigman Future Bride | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/one-mans-view-on-lawn-mowing.html | ONE MAN'S VIEW ON LAWN MOWING | True | By Ivan Veit | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sees-father-after-31-years.html | Sees Father After 31 Years | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/melville-and-wouk.html | MELVILLE AND WOUK | True | IVAN B. ABRAMS | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/hardiedensmore.html | Hardie--Densmore | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/a-reply.html | A Reply | True | HERBERT MITGANG | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/nandenbergtribute-set-jet-planes-to-fly-over-grave-in-arlington.html | NANDENBERGTRIBUTE SET; Jet Planes to Fly Over Grave in Arlington Tomorrow | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/joseph-f-kroppy.html | JOSEPH F. KROPPY" | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/malanists-find-race-idea-failing-nationalists-in-south-africa-warn.html | MALANISTS FIND RACE IDEA FAILING; Nationalists in South Africa Warn Rise of 'Negro Labor Is Defeating Apartheid | True | By Albion Ross | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/youth-aliyah-to-celebrate.html | Youth Aliyah to Celebrate | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/paraplegic-war-veterans-will-compete-in-wheelchair-olympics-this.html | Paraplegic War Veterans Will Compete In 'Wheelchair Olympics' This Summer | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/u-s-copter-in-rescue-removes-more-than-34-from-freighter-off.html | U. S. 'COPTER IN RESCUE; Removes More Than 34 From Freighter Off' Morocco | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-montagu-engaged-senior-at-lasell-is-fiancee-of-david-murphy.html | MISS MONTAGU ENGAGED; Senior at Lasell Is Fiancee of { David Murphy, Williams '55 | True | { Specta/to The New York lmes. / { | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/dead-a-hero-worshiper-dog-saved-by-l-i-policeman-stuck-by-force-15.html | DEAD: A HERO WORSHIPER; Dog Saved by L. I Policeman Stuck by Force 15 Years | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/u-s-tax-chief-fined-too-busy-to-pay-tax.html | U. S. Tax Chief Fined; Too Busy to Pay Tax | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/mrs-donald-cstanley.html | MRS. DONALD C.'STANLEY | True | Special to "iHe New York Times. I | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/coast-plant-begins-sulphur-production.html | COAST PLANT BEGINS SULPHUR PRODUCTION | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/troth-announced-of-ellehor-brijshi-bound-brook-girl-engaged-to.html | TROTH A'NNOUNCED' OF ELLEHOR BRIJSHI; Bound Brook Girl Engaged to Peter A. ReynoldsCouple i Plans September Wedding | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/a-robe-as-big-as-all-outdoors.html | A 'ROBE' AS BIG AS ALL OUTDOORS | True | By Jack Goodman | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/editorialists-and-man-in-the-street-view-a-new-prospect-new-england.html | Editorialists and Man In the Street View A New Prospect; NEW ENGLAND | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/gonzales-beats-segura.html | Gonzales Beats Segura | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/burma-opens-buddhist-center.html | Burma Opens Buddhist Center | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/on-mcarthy-hearing.html | ON M'CARTHY HEARING | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/st-johns-daily-75-years-old.html | St. John's Daily 75 Years Old | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/margaret-f-gailaghfri.html | MARGARET F. GAI-LAGHF--RI | True | special to The .New York Times. ] | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-financial-week-excise-cuts-higher-stockpiling-industrial-gains.html | THE FINANCIAL WEEK; Excise Cuts, Higher Stockpiling, Industrial Gains Spur Bullishness and Stocks Surge Ahead | True | T. E. M. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/levinshakun.html | Levin--Shakun | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/eight-bailed-out.html | Eight Bailed Out' | True | LAWRENCE KLINGMAN | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rliss-blackwood-beco-fiancee-colby-student-is-betrothed-to-ward.html | r/lISS 'BLACKWOOD BECO FIANCEE:; Colby Student is Betrothed to Ward Glenn Gypson, a* Senior at Dartmouth | True | Special to The Nev York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fete-on-april-28-to-help-nursery-tea-and-cocktail-dance-at-the.html | FETE ON APRIL 28 TO HELP NURSERY; Tea and Cocktail Dance at the Plaza Will Assist Work of Silver Cross Day Group | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cornell-loyola-tie-in-track-meet-big-red-new-orleans-squads-score.html | CORNELL, LOYOLA TIE IN TRACK MEET; Big Red, New Orleans Squads Score 24 1/2 Points Each in Annual Southern Relays | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peter-forges-ahead-peter-domanig-in-america-steel-by-victor-white.html | Peter Forges Ahead; PETER DOMANIG IN AMERICA: STEEL By Victor White. 476 pp. Indianapolis: The Bobbs-Merrill Company. $3.95. | True | By Granville Hicks | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/juin-sets-proviso-to-quitting-nato-marshal-voices-willingness-to.html | JUIN SETS PROVISO TO QUITTING NATO; Marshal Voices Willingness to Resign Only if Assured of a French Successor | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/two-cambodian-cities-seized.html | Two Cambodian Cities Seized | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pope-in-may-ceremony-scheduled-to-join-canonizing-of-pius-x-health.html | POPE IN MAY CEREMONY; Scheduled to Join Canonizing of Pius X -- Health Gaining | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-of-p-get-chair-on-hebrew.html | U. of P. Get Chair on Hebrew | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/excise-gain-here-put-at-50-million-consumer-to-net-that-much-of-132.html | EXCISE GAIN HERE PUT AT 50 MILLION; Consumer to Net That Much of 132 Million Tax Trim -- Business Policies Vary | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/determine-takes-fifth-race-in-row-derby-hopeful-first-by-head-over.html | DETERMINE TAKES FIFTH RACE IN ROW; Derby Hopeful First by Head Over Fault Free on Coast, Tops '54 Money Winners | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/luggage-show-opens-today.html | Luggage Show Opens Today | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/full-bomb-story-urged-hugh-baillie-of-up-says-press-has-maintained.html | FULL BOMB STORY URGED; Hugh Baillie of U.P. Says Press Has Maintained Security | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jersey-to-speed-transit-hearing-measure-to-bar-new-projects-by-port.html | JERSEY TO SPEED TRANSIT HEARING; Measure to Bar New Projects by Port Authority Will Be Taken Up Wednesday | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/union-sq-banned-to-leftists-may-1-permit-for-demonstration-is.html | UNION SQ. BANNED TO LEFTISTS MAY 1; Permit for Demonstration Is Denied, but Committee May Appeal for April Date | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/junkyard-autos-called-city-peril-merchants-citing-the-large-number.html | JUNKYARD' AUTOS CALLED CITY PERIL; Merchants, Citing the Large Number on Streets, Hope for State Sales Ban | True | By Bert Pierce | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kaygoldstein.html | Kay--Goldstein | True | Special fo The IJ'ew York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/17day-a-p-strike-ends.html | 17-Day A. & P. Strike Ends | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/world-nurses.html | World Nurses | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/catholic-aid-to-red-cross-up.html | Catholic Aid to Red Cross Up | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/formosa-encouraged.html | FORMOSA ENCOURAGED | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/east-german-jazz-band-flees-after-ban-by-reds.html | East German Jazz Band Flees After Ban by Reds | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sponsored-scholarships-many-by-business-concerns-help-colleges-meet.html | Sponsored Scholarships, Many by Business Concerns, Help Colleges Meet Deficits | True | By Benjamin Fine | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/leaves-of-spring.html | Leaves of Spring | True | By Jane Nickerson | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/konno-takes-440-for-3d-swim-title-lowers-world-mark-for-400-meters.html | KONNO TAKES 440 FOR 3D SWIM TITLE; Lowers World Mark for 400 Meters on Way to Victory in A. A. U. Meet at Yale | True | By Lincoln A. Werden | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-transit-high-set-by-suez-canal-12731-ships-bearing-total-of.html | NEW TRANSIT HIGH SET BY SUEZ CANAL; 12,731 Ships Bearing Total of 90,399,000 Tons Are Reported for 1953 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/widows-progress-the-image-and-the-search-by-walter-baxter-314-pp.html | Widow's Progress; THE IMAGE AND THE SEARCH. By Walter Baxter. 314 pp. New York: G. P. Putnam's Sons. $3.50. | True | JAMES KELLY. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/resident-offices-report-on-trade-cut-in-excise-taxes-expected-to.html | RESIDENT OFFICES REPORT ON TRADE; Cut in Excise Taxes Expected to Spur Sales of Luggage, Jewelry and Cosmetics | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fear-banned-bomb-film-us-restricted-distribution-through-foreign.html | FEAR BANNED BOMB FILM; U. S. Restricted Distribution Through Foreign Apprehension | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/adele-lombardi-8-to-be-bride-may.html | ADELE S. LOMBARDI 8 TO BE BRIDE MAY | True | Special-"o "he New York-----'----'-mes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mozart-opera-bastien-und-bastine-is-agreeable-listening.html | MOZART OPERA; ' Bastien und Bastiene' Is Agreeable Listening | True | By John Briggs | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-fields-open-to-sellservice-alter-success-in-variety-stores-more.html | New Fields Open to Sell-Service Alter Success in Variety Stores; MORE FIELDS OPEN TO SELF-SERVICE | True | By Gene Boyo | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/teachers-in-motorcade-pay-rise-advocated-as-56-cars-go-down.html | TEACHERS IN MOTORCADE; Pay Rise Advocated as 56 Cars Go Down Broadway | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jacob-mazer-dies-inventor-was-69-one-of-two-men-creditedwith-i-the.html | JACOB MAZER DIES,' INVENTOR, WAS 69; One of Two Men Credited With I the Creation of Perforated Soundproofing Material | True | Special to The New York Thnes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/protection-for-brambles.html | PROTECTION FOR BRAMBLES | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/weddin6-april-24for-uan-m-iuff-j-she-will-iae-5-attendants-at.html | WEDDIN6 APRIL 24FOR U:AN M. I)UFF; ...j She Will I'ae 5 Attendants at Marriage in Bloomfield to Mauri.ce T. Van Leer x! | True | -- Special: to The N(w York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ch-rise-and-shine-scores-in-dog-show.html | CH. RISE AND SHINE SCORES IN DOG SHOW | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/freshmen-victors-in-barnard-games-tradition-is-upset-for-second.html | FRESHMEN VICTORS IN BARNARD GAMES; Tradition Is Upset for Second Consecutive Year in Annual Greek Gymnasium Contest | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/graham-leads-london-prayer.html | Graham Leads London Prayer | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/son-to-the-laurie-p-bruenns.html | Son to the Laurie P. Bruenns | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pallia-hopkins-in-st-james-bride-in-floral-setting-of-herbert-w.html | PAllIA HOPKINS IN ST. JAMES; Bride in Floral Setting of Herbert W. Klotz--Bishop Donegan 'Officiates | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/strain-on-u-s-tie-disturbs-british-lack-of-consultation-on-key.html | STRAIN ON U. S. TIE DISTURBS BRITISH; Lack of Consultation on Key Decisions Adds to Concern for Anti-War Moves | True | By Drew Middleton | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/program-to-pass-nixon-forecasts-he-flies-to-detroit-to-spark.html | PROGRAM TO PASS, NIXON FORECASTS; He Flies to Detroit to Spark Ferguson's Re-Election Bid -- Defends Global Policy | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-fireball-bomb.html | THE FIREBALL BOMB | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/end-of-government-sweet-talk-upsets-the-shipbuilding-industry.html | End of Government 'Sweet Talk' Upsets the Shipbuilding Industry; Rothschild Insists on Policy of a Businesslike Approach to Improving Merchant Marine | True | By George Horne | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/furniture-lines-for-summer-gain-aids-to-outdoor-living-show-100.html | FURNITURE LINES FOR SUMMER GAIN; Aids to Outdoor Living Show 100% Five-Year Sales Rise to $250,000,000 Now | True | By Alfred R. Zipser Jr. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mcbridetaplow.html | McBride--Taplow | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/chiccio-gymnastic-victor.html | Chiccio Gymnastic Victor | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/i-siiah-engagedto-w-7-t-edtora-aide-hereaffmncdi-to-robert-j.html | ISS SIIAH ENGAGED:!tO :W....'; """"."""7. - .,t Ed.tor!a!. Aide Here:Affirmcdl -to Robert J. LazarUs.. W[.'ii:' Distrmt Attorneys Offlac,. | True | -." s.ea to The e o;/e=e .? | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rain-not-politics-is-farm-topic-middle-west-outlook-is-better-but-u.html | RAIN, NOT POLITICS, IS FARM TOPIC; Middle West Outlook Is Better but U. S. Props Are Wanted | True | By Seth King | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/need-for-debate.html | NEED FOR DEBATE | True | CHESTER BOWLES | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-plea-for-controversy-on-education-and-freedom-by-harold-taylor.html | A Plea for Controversy; ON EDUCATION AND FREEDOM. By Harold Taylor. 320 pp. New York: Abelard-Schuman. $3.50 | True | By Henry Steele Commager | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hecker-married-joan-m-bride-of-richald-e-masters-in-ceremony-at.html | HECKER MARRIED; JOAN M, Bride .of Richal'd E, Masters/ in. Ceremony' at Delmonico. | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/135000-see-england-take-title-in-soccer.html | 135,000 See England Take Title in Soccer | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/weightlifting-here-won-by-ohio-state.html | WEIGHTLIFTING HERE WON BY OHIO STATE | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spaceshipwreck-star-science-fiction-stories-no-2-edited-by.html | Spaceshipwreck; STAR SCIENCE FICTION STORIES NO. 2. Edited by Frederick Pohl. 195 pp. New York: Ballantine Books. Cloth, $2. Paper, 35 cents. | True | VILLIERS GERSON. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ina-emont-plans-autumn-wedding.html | INA EMONT PLANS AUTUMN WEDDING | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anne-waterman-to-marry-in-fall-senior-at-mount-holyoke-is-affianced.html | ANNE WATERMAN TO MARRY IN FALL; Senior at Mount Holyoke Is Affianced to D. A. Sykes 3d, . U. of Maine Graduate | True | S .l'ial to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/amphiblen-6-to-1-and-go-a-bit-score-jacnot-racer-scores-in-first.html | AMPHIBLEN, 6 TO 1, AND GO A BIT SCORE; Jacnot Racer Scores in First Section of Gulfstream Race, Then 30-1 Chance Wins | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/karen-e-yon-reis-married.html | Karen E. y on Reis Married | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/television-in-review-a-drama-of-the-west-satiric-comedian.html | TELEVISION IN REVIEW; A Drama of the West -- Satiric Comedian | True | By Jack Gould | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-john-v-frank-has-son.html | Mrs, John V. Frank Has Son | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lorraine-price-engaged-to-wed-syracuse-graduate-fiancee-of-herbert.html | LORRAINE PRICE ENGAGED TO WED; Syracuse Graduate Fiancee of Herbert Okun, Alumnus of Stanford University | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ruth-e-carpenter-engaged-to-marry.html | RUTH E. CARPENTER ENGAGED TO MARRY | True | Special to The IVw YJrk Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anne-blackwelu-manhasset-bridk.html | ANNE BLACKWELu MANHASSET BRIDK | True | Special to The Ney York Times | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/primaries-and-elections-start-april-13-with-the-climax-nov-2.html | Primaries and Elections Start April 13 With the Climax Nov. 2; Nation's Voters Will Select 34 Governors, 35 U. S. Senators and a New House -- Most States to Name Legislators | True | By Douglas Dales | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-hands-for-strings-mississippi-pilot-plan-produces-results.html | NEW HANDS FOR STRINGS; Mississippi Pilot Plan Produces Results | True | By Howard Taubman | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/madeline-a-carman-a-prospective-bride.html | MADELINE A. CARMAN A PROSPECTIVE BRIDE | True | Special'to The New York Time#. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/child-to-mrs-eugene-formani.html | Child to Mrs. Eugene Formanl | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/coast-poker-city-draws-polls-test-suburb-of-los-angeles-votes-april.html | COAST 'POKER CITY DRAWS POLLS TEST; Suburb of Los Angeles Votes April 13 on Retaining Open Gaming and Its Revenue | True | By Gladwin Hill | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/summer-iijptials-for-joan__butler-former-student-at-smith-is.html | SUMMER IIJ'PTIALS FOR. JOAN _ 'BUTLER}.; Former Student at Smith Is] Fiancee of Thomas W. Ford, ] a Lawyer in Youngstown | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/descendant-of-scott-ma-gen-sir-waiter-maxwellscott-is-dead-at-80.html | DESCENDANT OF SCOTT; Ma]. Gen. Sir Waiter MaxwellScott Is Dead at 80 | True | Sclal to Tile New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/richard-king-fiance-of-helene-feldman.html | RICHARD KING FIANCE OF HELENE FELDMAN | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bolivia-raises-all-wages.html | Bolivia Raises All Wages | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/phyllis-pledger-to-be-wed.html | Phyllis .Pledger to Be Wed | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/car-crash-kills-youths-3-other-teenagers-injured-on-old-motor.html | CAR CRASH KILLS YOUTHS; 3 Other Teen-Agers Injured on Old Motor Parkway | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jersey-shift-seen-in-mental-cases-study-of-20134-shows-rise-in.html | JERSEY SHIFT SEEN IN MENTAL CASES; Study of 20,134 Shows Rise in Ratio of Younger -- Trend of Maladies Altering | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/basic-horse.html | Basic Horse | True | By Herbert Mitgang | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/isradhtegurwitt.html | IsraeHte--Gurwitt | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/donna-tthew-beome8-engaged-new-rochelle-alumna-wile-be-wed-to-john-.html | DONNA TTHEW BE(OME8 ENGAGED; New Rochelle Alumna Wile Be Wed to John C. Walcott,-a ! Former Officer in .Korea ! | True | Speolat to THz NEW YORK TiMrm. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-incident-near-gaza-israel-to-protest-to-u-n-on-jordan.html | New Incident Near Gaza; ISRAEL TO PROTEST TO U. N. ON JORDAN | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/15000-dice-game-raided-in-bronx-commissioners-squad-seizes-30.html | $15,000 DICE GAME RAIDED IN BRONX; Commissioner's Squad Seizes 30 Players in Loft Near Police Headquarters | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-jane-hartwelli-marrd-to-nslcni.html | MISS JANE HARTWELLI MARR?D TO NSICNI | True | spe to The ew York Times. [ | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/party-is-planned-for-dance-class.html | PARTY IS PLANNED FOR DANCE CLASS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stimulating-evenings.html | Stimulating Evenings | True | ARGE P. KELLER. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-w-c-crunden-has-child.html | Mrs. W. C. Crunden Has Child | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-s-buying-irks-mercury-users-barter-deals-for-stockpiling-held.html | U. S. BUYING IRKS MERCURY USERS; Barter Deals for Stockpiling Held Responsible for Pinch in Domestic Supplies | True | By Jack R. Ryan | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/links-lead-held-by-mrs-zaharias-she-keeps-stroke-edge-with-146.html | LINKS LEAD HELD BY MRS. ZAHARIAS; She Keeps Stroke Edge With 146 Despite Second-Round 76 in Carrollton Open | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/shirt-makers-accused-coast-concerns-evade-fiber-labeling-f-t-c-is-t.html | SHIRT MAKERS ACCUSED; Coast Concerns Evade Fiber Labeling, F. T. C. Is Told | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/heads-sea-school-news-service.html | Heads Sea School News Service | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bridge-benefit-april-23-save-the-children-federationi-plans-event.html | BRIDGE BENEFIT. APRIL 23; Save the Children Federationi Plans Event at Pierre / | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mcarthy-arrives-at-the-crossroad-opposition-in-own-party-now-heavy.html | M'CARTHY ARRIVES AT THE CROSSROAD; Opposition in Own Party Now Heavy, but He's Popular Throughout the Country | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hollywood-dossier-hughes-acquisition-of-rko-other-items.html | HOLLYWOOD DOSSIER; Hughes' Acquisition of R.K.O. -- Other Items | True | By Thomas M. Pryor | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eddingdm-set-by-joan-cardinal-lasell-alumna-will-be-bride-ef-donald.html | /EDDINGDM SET 'BY JOAN CARDINAL; Lasell Alumna Will Be Bride ef Donald F. Mac[Vlurray in Montclair on April 24 | True | Special to The .'qew York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lora-blackmans-troth-swavthmore-girl-is-engaged-to-pvt-leroy-l.html | LORA BLACKMAN'S TROTH; Swavthmore Girl Is Engaged to Pvt. Leroy L. Anderson | True | Special to NSW YOP. K T]. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/guatemala-ousts-mexican.html | Guatemala Ousts Mexican | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/behind-new-soviet-peace-drive-three-aims-it-seems-designed-to-kill.html | BEHIND NEW SOVIET 'PEACE' DRIVE: THREE AIMS; It Seems Designed to Kill the E.D.C., Split West, Neutralize H-Bomb | True | By Harry Schwartz | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/n-y-u-wins-in-10th-at-princeton-43-desiderios-single-his-3d-safety.html | N. Y. U. WINS IN 10TH AT PRINCETON, 4-3; Desiderio's Single, His 3d Safety of Contest, Sends Home Deciding Run | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-payne-to-be-wed-smith-college-freshman-and-jafnes-p-roberts.html | MISS PAYNE TO BE WED; Smith College Freshman and Jafnes P. Roberts Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/orioles-nip-cubs-5-4.html | Orioles Nip Cubs 5 -- 4 | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-s-defends-acting-fast-on-soviet-step.html | U. S. DEFENDS ACTING FAST ON SOVIET STEP | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rail-union-hearings-end.html | Rail Union Hearings End | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stevenson-urges-allied-bomb-data-says-u-s-must-tell-friends-of.html | STEVENSON URGES ALLIED BOMB DATA; Says U. S. Must Tell Friends of Hydrogam 'Implications' to Reduce Anxiety | True | By John N. Popham | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/special-sabbath-is-set-synagogue-council-proclaims-observance-next.html | SPECIAL SABBATH IS SET; Synagogue Council Proclaims Observance Next Saturday | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/two-views-on-the-economic-situation.html | TWO VIEWS ON THE ECONOMIC SITUATION | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-ralph-jerskey-has-son.html | Mrs. Ralph Jerskey Has Son | True | Special to The lw York /mes. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/manion-counsel-of-new-group.html | Manion Counsel of New Group | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bernard-j-troy.html | BERNARD J, TROY | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-york-stars-top-jersey-five-7167.html | NEW YORK STARS TOP JERSEY FIVE, 71-67 | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/responsibility-to-the-indian.html | RESPONSIBILITY TO THE INDIAN | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yankees-set-back-jacksonville-60-2-homers-and-2hit-hurling-of.html | YANKEES SET BACK JACKSONVILLE, 6-0; 2 Homers and 2-Hit Hurling of Morgan, Reynolds, Sain Help End Losing String | True | By John Drebinger | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/towns-challenge-closing-of-mills-one-maine-community-raises-54000.html | TOWNS CHALLENGE CLOSING OF MILLS; One Maine Community Raises $54,000 Second Mortgage to Revivify Operations | True | By John H. Fenton | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/radcliffe-board-charge-cut.html | Radcliffe Board Charge Cut | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/armonia.html | ARMONIA | True | ERNEST E. SALVIATI. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/white-sox-blank-beaumont.html | White Sox Blank Beaumont | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/connecticut-foe-for-lodge-sought-democratic-canvass-favors-bowles.html | CONNECTICUT FOE FOR LODGE SOUGHT; Democratic Canvass Favors Bowles, Ribicoff or Dodd for Governorship Race | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/red-sox-reduce-prices.html | Red Sox Reduce Prices | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/war-memorial-slated-scarsdale-legion-is-starting-one-for-all-us.html | WAR MEMORIAL SLATED; Scarsdale Legion Is Starting One for All U. S. Veterans | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-p-hopeup-foiled-thug-shoots-at-manager-but-bullet-winds-up-in.html | A & P HOPE-UP FOILED; Thug Shoots at Manager but Bullet Winds Up in Wall | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/aid-in-indochina-called-top-need-radfords-report-to-dulles-and.html | AID IN INDO-CHINA CALLED TOP NEED; Radford's Report to Dulles and Party Chiefs Reflects 'Now-or-Never' Warning | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-capacity-to-choose-the-measure-of-man-on-freedom-human-values.html | The Capacity To Choose; THE MEASURE OF MAN. On Freedom, Human Values, Survival and the Modern Temper. By Joseph Wood Krutch. 261 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Reinhold Niebuhr | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/ernest-mattsson-65-scandia-films-head.html | ERNEST MATTSSON, 65, SCANDIA FILMS HEAD | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/ruth-levine-is-married.html | Ruth Levine Is Married | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/5-convicts-flee-in-fog.html | 5 Convicts Flee in Fog | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/rare-documents-to-be-shown.html | Rare Documents to Be Shown | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/mss-ca-ras-officer-fiancee-teacher-in-portlyautey-is-engaged-to.html | M!SS C.A. RAS OFFIOER'S FIAN[EE; Teacher in Port'Lyautey Is Engaged to Lieut.. Nichdlas] ' U. Sommerfeld of Navy | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/william-faulkners-enduring-power-the-faulkner-reader-selections.html | WILLIAM FAULKNER'S ENDURING POWER; THE FAULKNER READER. Selections from the works of William Faulkner. 682 pp. New York: Random House. $5. | True | By Irving Howe | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/literary-series-authors-read-own-work-in-largescale-release.html | LITERARY SERIES; Authors Read Own Work In Large-Scale Release | True | R. P. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/4th-boat-quarantined-japanese-seamens-clothing-is-radioactive-tuna.html | 4TH BOAT QUARANTINED; Japanese Seamen's Clothing Is Radioactive -- Tuna Untainted | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/velde-is-popular-as-primary-nears-survey-finds-little-waning-of-his.html | VELDE IS POPULAR AS PRIMARY NEARS; Survey Finds Little Waning of His Strength in District -- Voting Set for April 13 | True | By Richard J. H. Johnston | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-southwest.html | THE SOUTHWEST | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-bower-wed-in-wilkesbarre-connecticut-alumna-married-to-edward.html | MISS BOWER WED IN WILKES-BARRE; Connecticut Alumna Married to Edward Shadek in First Presbyterian Church | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/fortissimo.html | FORTISSIMO | True | SUSAN LACKRITZ, | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/new-season-under-way-sowing-of-lawns-and-hardy-plants-has-already.html | NEW SEASON UNDER WAY; Sowing of Lawns and Hardy Plants Has Already Begun in the Suburbs | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/balkan-entente-appears-snagged-withering-of-alliance-feared-unless.html | BALKAN ENTENTE APPEARS SNAGGED; Withering of Alliance Feared Unless Military Obligations Are Worked Out Soon | True | By C. L. Sulzberger | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/campaign-to-collect-unpaid-taxes-pushed.html | Campaign to Collect Unpaid Taxes Pushed | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/diane-weltner-is-affianced.html | Diane Weltner Is Affianced | True | Specint to The New York Times | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/the-russian-peasant-wars-on-the-kremlin-millions-of-collectivized.html | The Russian Peasant Wars on the Kremlin; Millions of collectivized farmers are on a kind of slow-down strike. The result is an agricultural crisis in the U.S.S.R. | True | By Thomas P. Whitney | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/for-shows-abroad-museum-of-modern-art-taking-steps-to-aid-our.html | FOR SHOWS ABROAD; Museum of Modern Art Taking Steps to Aid Our Cultural Prestige | True | By Aline B. Saarinen | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/candidates-fence-for-johnson-seat-decision-of-colorado-senator-to.html | CANDIDATES FENCE FOR JOHNSON SEAT; Decision of Colorado Senator to Retire Spurs Scramble in Both Parties | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/st-thomas-group-plans-card-party-annual-event-april-28-at-the.html | ST. THOMAS' GROUP PLANS CARD PARTY; Annual Event April 28 at the Colony Will Raise Funds for Youth Consultation Service | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/air-base-deals-scored-maybank-hits-spain-contracts-given-without.html | AIR BASE DEALS SCORED; Maybank Hits Spain Contracts Given Without Competition | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/white-house-invitation-jersey-pupils-get-a-bid-to-meet-president.html | WHITE HOUSE INVITATION; Jersey Pupils Get a Bid to Meet President May 7 | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/portrait-of-a-film-idol-britains-jack-hawkins-gives-a-selfeffacing.html | PORTRAIT OF A FILM IDOL; Britain's Jack Hawkins Gives a Self-Effacing Appraisal of Popularity | True | By Howard Thompson | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/elath-criticizes-arms-aid.html | Elath Criticizes Arms Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/marjorie-morg-to-begori-e-a-bride-middleury-junior-engaged-to.html | MARJORIE MORG TO BEGOrl. E A BRIDE?; !Middleury Junior Engaged .to Stanley Pennock Holt, ID Who Is. Senior There , | True | Special to The New York Times, | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/big-operators.html | BIG OPERATORS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/coast-pilot-3-published.html | Coast Pilot 3 Published | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/detroit-idle-up.html | Detroit Idle Up | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/camera-notes-museums-fund-named-in-honor-of-steichen.html | CAMERA NOTES; Museum's Fund Named In Honor of Steichen | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mimar3ia-daly-belongs-aoed-radcliffe-grauate-student-is-the.html | MISS.MAR(3IA DALY BElOngS AOED; Radcliffe Gra!uate 'Student is the Prospective Bride' Of- Victor W. Gladstone | True | Sneeial to ThNew York Times. i | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/austin-f-knowle.html | AUSTIN F. KNOWLES | True | Spedal to The New York | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/museum-housing-eisenhowers-mementos-opened-near-abilene-home-museum.html | Museum Housing Eisenhower's Mementos Opened Near Abilene Home; MUSEUM TO HONOR EISENHOWER OPEN | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/store-here-opening-branch-at-trenton.html | STORE HERE OPENING BRANCH AT TRENTON | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/move-confirmed-at-u-n.html | Move Confirmed at U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fisheries-aid-sought-wildlife-service-tells-house-group-industry.html | FISHERIES AID SOUGHT; Wildlife Service Tells House Group Industry Wilts | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cassidycannon.html | Cassidy--Cannon | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ellen-weiskopf-to-beio-bride-boston-student-s-fiancee-of-john-p.html | ELLEN WEISKOPF. TO BE[O{ BRIDE; Boston Student !S Fiancee of John P. Rosenthal, Senior at Harvard | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/toofficer-i-steellto-t.html | TOOFFICER' . i Steell:to T | True | Iqew'/ork TIme. ; | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-reluctant-adults-race-rock-by-peter-matthiessen-306-pp-new-york.html | The Reluctant Adults; RACE ROCK. By Peter Matthiessen. 306 pp. New York: Harper & Bros. $3.50. | True | By Sylvia Berkman | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rare-furniture-on-auction-block-galleries-offering-selection-of.html | RARE FURNITURE ON AUCTION BLOCK; Galleries Offering Selection of European and American Antiques This Week | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/to-honor-religious-heroea.html | To Honor Religious Heroea | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bronx-man-dies-in-reservoir.html | Bronx Man Dies in Reservoir | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/25-die-as-turkish-plane-explodes.html | 25 Die as Turkish Plane Explodes | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dockers-return-some-in-brooklyn-charge-lockout-6000-at-work-with-a.html | DOCKERS RETURN; SOME IN BROOKLYN CHARGE 'LOCKOUT'; 6,000 at Work, With a Flood of 30,000 Expected on the Piers Tomorrow | True | By Stanley Levey | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/exdiplomat-to-head-migrant-commission.html | Ex-Diplomat to Head Migrant Commission | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letitia-j-zweifel-engaged-to-officer.html | LETITIA J. ZWEIFEL ENGAGED TO OFFICER | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/florida-liberal-on-utility-rates-bankers-told-that-climate-is-sunny.html | FLORIDA LIBERAL ON UTILITY RATES; Bankers Told That 'Climate' Is Sunny for Fair Return on Big Capital Outlay | True | By Thomas P. Swift | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/endofrecession-talk-is-called-premature-economists-say-trends-are.html | END-OF-RECESSION TALK IS CALLED PREMATURE; Economists Say Trends Are Mixed But They Are Hopeful for Future | True | By Joseph A. Loftus | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-museum-policy-institution-with-a-new-look-states-program-for.html | A MUSEUM POLICY; Institution With a New Look States Program for Shows and Purchases | True | By Howard Devree | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hamilton-kennedy.html | HAMILTON KENNEDY | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wool-workers-reject-pay-cut.html | Wool Workers Reject Pay Cut | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/transposed-heads-new-opera-is-sung.html | TRANSPOSED HEADS,' NEW OPERA, IS SUNG | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/from-dallas.html | From Dallas | True | By Virginia Pope | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/newspaper-judging-set.html | Newspaper Judging Set | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/inquiry.html | Inquiry | True | HARRY ROTH. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/marilyn-c-sawyer-becomes-betrothed.html | ;MARILYN C. SAWYER BECOMES BETROTHED | True | Special to The lcw ]fork Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-of-the-world-of-stamps-big-sendoff-is-planned-for-first-of-the.html | NEWS OF THE WORLD OF STAMPS; Big Send-Off Is Planned For First of the New U. S. Series | True | By Kent B. Stiles | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/gouzenko-story-filmed.html | Gouzenko Story Filmed | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/seeing-maryland-in-a-different-way.html | SEEING MARYLAND IN A DIFFERENT WAY | True | By James C. Wilfong Jr. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/airports-cleared-as-realty-threat.html | AIRPORTS CLEARED AS REALTY THREAT | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-commentary-a-la-h-v-k.html | NEWS COMMENTARY A LA 'H. V. K.' | True | By Val Adams | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/local-defense.html | LOCAL DEFENSE" | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hunter-workshop-offers-version-of-greek-drama.html | Hunter Workshop Offers Version of Greek Drama | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lindi-j-johnson-willbearried-raoxoro-be-bride-in-june-of-robert-a.html | LINDI J. JOHNSON WILL".BE.ARRIED; Ra,..:OX:,,,or.o Be, Bride in June of Robert A. Barnhart, Harvard Senior | True | .peclal to T'ae New York Wimes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-segyptian-aid-pact-signed.html | U. S.-Egyptian Aid Pact Signed | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-ncy-stone-becomes-enfa6ed-ohio-girl-vassar-graduate-to-be.html | MISS NCY STONE BECOMES EN6A6ED; Ohio Girl, Vassar Graduate, to Be Bride of Paul Heymann, an Alumnus of Yale | True | Special to The New York Time's. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/6-a-m-fire-routs-200-ten-families-homeless-after-brooklyn-tenement.html | 6 A. M. FIRE ROUTS 200; Ten Families Homeless After Brooklyn Tenement Blaze | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/what-it-seems-to-boil-down-to.html | WHAT IT SEEMS TO BOIL DOWN TO' | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/9-in-senate-race-roil-illinois-gop-strattons-appeal-for-unified.html | 9 IN SENATE RACE ROIL ILLINOIS G.O.P.; Stratton's Appeal for Unified Drive on Douglas Ignored as Rivals Turn on Each Other | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lofty-subway-planned-bogota-with-altitude-of-8660-feet-seeks.html | LOFTY SUBWAY PLANNED; Bogota, With Altitude of 8,660 Feet, Seeks Contractor | True | North American Newspaper Alliance. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/book-on-education-and-art.html | Book on 'Education and Art' | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/case-campaign-mapped-kenneth-perry-lawyer-will-lead-gop-race-in.html | CASE CAMPAIGN MAPPED; Kenneth Perry, Lawyer, Will Lead G.O.P. Race in Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/annuity-taxation-is-set-for-revision-house-measure-proposes-life.html | ANNUITY TAXATION IS SET FOR REVISION; House Measure Proposes Life Expectancy Basis in Place of 3% Rule | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-clarence-spenceri.html | MRS. CLARENCE SPENCERI | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-games-the-thing-the-colliers-book-of-hunting-and-fishing-by.html | The Game's The Thing THE COLLIER'S BOOK OF HUNTING AND FISHING. By Raymond R. Camp. Illustrated by Ham Greene. 223 pp. New York: A. S. Barnes & Co. $3.95. TRICKS THAT TAKE FISH. By Harold F. Blaisdell. Illustrated by Walter Dower. 299 pp. New York: Henry Holt & Co. $3.95. | True | By Nathan Aleskovsky | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/installment-issue-is-open.html | Installment Issue Is Open | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/clire-m-walter-offiers-fialqcee-wellesleyalumna-engaged-to-captalan.html | CL/RE M. WALTER OFFI(ER'S FIAlqCEE; Wellesley:Alumna Engaged to Capt., Alan Veater of the .:, British Merchant Navy | True | Special to Te New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nanoy-r-sproul-to-bewedjuly-graduate-of-smith-college-s-fiayicee.html | NANOY R. SPROUL TO BEWEDJULY; Graduate .of smith. Col'lege !s FiaYicee of Will'am Collins 2d, an Alumnus of Princeton | True | Special to The New York; Times. l | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/repairs-on-queens-span-north-channel-bridge-will-be-closed-part-of.html | REPAIRS ON QUEENS SPAN; North Channel Bridge Will Be Closed Part of Week | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kingsmen-and-pratt-tie-bradys-homer-paces-brooklyn-to-6to6-deadlock.html | KINGSMEN AND PRATT TIE; Brady's Homer Paces Brooklyn to 6-to-6 Deadlock | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-allen-to-be-bride-exstudent-at-smith-fiancee-of-dr-neal.html | :MISS ALLEN TO BE BRIDE; Ex-Student at Smith Fiance of Dr. Neal Nathanson | True | SPecial to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-un-stamp-honors-ilo.html | New U.N. Stamp Honors I.L.O. | True | Special to The New York Times. - | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mother-and-6-die-in-fire-flames-sweep-home-in-west-mother-and-5-die.html | MOTHER AND 6 DIE IN FIRE; Flames Sweep Home in West -- Mother and 5 Die in Ohio | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/soviet-slave-labor.html | SOVIET SLAVE LABOR | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/red-leader-is-seized-massachusetts-begins-raids-in-boston-under.html | RED LEADER IS SEIZED; Massachusetts Begins Raids in Boston Under 1951 Law | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/heart-in-slow-motion-xray-pictures-are-studied-to-a-better-effect.html | Heart in Slow Motion; X-Ray Pictures Are Studied To a Better Effect | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hot-stuff.html | HOT STUFF | True | HOLLYWOOD. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/honoring-thomas-jefferson.html | Honoring Thomas Jefferson | True | HEATH J. RAWLEY. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARGARET CARSON RUFF. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/suffolk-towns-grow-countys-population-110000-in-1920-now-put-at.html | SUFFOLK TOWNS GROW; County's Population, 110,000 in 1920, Now Put at 379,573 | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rrirt-wilson-bride-inapital-ned-in-piesbyterian-church-of-thc.html | RRIRT WILSON BRIDE IN(APITAL; Ned in P:esbyterian Church of the Pilgrims to Donald Terry, Cornell Alumnus | True | Special to The lew York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sigma-delta-chi-honors-journalism-fraternity-will-confer-awards.html | SIGMA DELTA CHI HONORS; Journalism Fraternity Will Confer Awards April 13 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/2-named-to-medical-faculty.html | 2 Named to MediCal Faculty | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/plan-recreation-show-westchester-groups-to-present-a-recorama.html | PLAN RECREATION SHOW; Westchester Groups to Present a 'Recorama' Thursday | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/george-e-abbott.html | GEORGE E. ABBOTT | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/son-to-mrs-t-l-leeming-jri.html | Son to Mrs. T. L. Leeming Jr.I | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lls-fondenille-i-engagedto-cet-student-at-stephens-college-to-be.html | ISS FONDENILLE I ENGAGEDTO CET; Student at StePhens College to Be Bride of Loren Hart, Senior at West Point | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/museums-council-to-meet.html | Museums Council to Meet | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/smyslov-beats-botvinnik.html | Smyslov Beats Botvinnik | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/meyerperlmutter.html | Meyer--Perlmutter | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jets-get-increase-in-takeoff-power.html | JETS GET INCREASE IN TAKE-OFF POWER | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ernest-najda-67-playwright-de-author-of-works-produced-on-broadway.html | ERNEST NAJDA, 67, PLAYWRIGHT, DE; Author of Works Produced, on Broadway Also Wrote Many Movi Scripts | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kennedy-defends-sears-massachusetts-senator-says-fair-inquiry-is.html | KENNEDY DEFENDS SEARS; Massachusetts Senator Says Fair Inquiry Is Assured | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/chapel-nuptials-for-dorothy-hart-bride-attended-by-sister-at.html | CHAPEL NUPTIALS FOR DOROTHY HART; Bride Attended by Sister at Wedding to Moulton Sawin in St. James Church | True | | 1982-04-04 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alice-p-wayland-to-be-junebride-junior-at-smith-betrothed-to-paul-f.html | ALICE P. WAYLAND TO BE JUNEBRIDE; Junior at Smith Betrothed to Paul F. Cruikshank Jr., an Alumnus of Yale | True | Special to The New York ?imp. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/schools-lifting-morale-on-jobs-record-of-experimental-class-shows.html | SCHOOLS LIFTING MORALE ON JOBS; Record of Experimental Class Shows That Guidance Leads to Happy Workers, More Pay | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-william-nagle-has-son.html | Mrs. William Nagle Has Son | True | Special to'The New York k"/mes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/philip-morris-aide-honored.html | Philip Morris Aide Honored | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alice-heyer-to-be-wed-graduate-of-saahuwrence-is1-engaged-to-james-.html | ALICE HEYER TO BE WED; Graduate of Sa'—ahawrence is l Engaged to James S. Young / ] | True | Special to The New York Times. i | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wests-big-3-urge-u-n-to-seek-curb-on-all-armament-call-on.html | WEST'S BIG 3 URGE U. N. TO SEEK CURB ON ALL ARMAMENT; Call on Disarmament Body to Establish a Subgroup of Atomic Powers | True | By A. M. Rosenthal | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/big-powers-warned-on-appeasing-arabs.html | BIG POWERS WARNED ON APPEASING ARABS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/scelba-presses-drive-on-italys-communists-ouster-of-party-from-its.html | SCELBA PRESSES DRIVE ON ITALY'S COMMUNISTS; Ouster of Party From Its Rent-Free Quarters Is Start of Campaign | True | By Arnaldo Cortesi | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-leica-is-here-its-novel-features-make-it-a-truly-new-model.html | NEW LEICA IS HERE; Its Novel Features Make It a Truly New Model | True | By Jacob Deschin | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/vietminh-claims-gains.html | Vietminh Claims Gains | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wide-federal-aid-on-housing-likely-eisenhower-seems-assured-of.html | WIDE FEDERAL AID ON HOUSING LIKELY; Eisenhower Seems Assured of Approval in Main for His Goal of 1,000,000 Units | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/p-is-for-power-an-array-of-plain-an-fancy-mowers-gives-every-family.html | P' IS FOR POWER; An Array of Plain an Fancy Mowers Gives Every Family Its Choice | True | By Geoffrey Cornish | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/penn-state-keeps-gymnastics-title-cronstedt-paces-winners-by.html | PENN STATE KEEPS GYMNASTICS TITLE; Cronstedt Paces Winners by Capturing Four N. C. A. A. Crowns at Champaign | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-jacob-greenstein.html | MRS. JACOB GREENSTEIN | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/n-l-r-b-plays-key-role-in-ending-dock-strike-but-decisions-of-labor.html | N. L. R. B. PLAYS KEY ROLE IN ENDING DOCK STRIKE; But Decisions of Labor Board Cause Concern Among Union Officials | True | By A. H. Raskin | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alma-hoodbetrothed-life-magazine-aide-will-bei-bride-of-dr-d-e.html | ALMA HOODBETROTHED; Life Magazine Aide Will Bel Bride of Dr. D. E, Derauf I | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/1600-is-paid-for-settee.html | $1,600 Is Paid for Settee | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/smithtown-hunt-slated-today.html | Smithtown Hunt Slated Today | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/lamotta-stops-mccoy.html | LaMotta Stops McCoy | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/leslie-eaton-is-engaged.html | Leslie Eaton Is Engaged | True | .pecia! to The New York Tmes. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/castlerosentlml.html | Castle--Rosentlml | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/hirtenpalermo.html | Hirten-Palermo | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/brownstones-remade.html | Brownstones Remade | True | By Betty Pepis | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/from-a-playwright.html | From a Playwright | True | JOHN MCGIVER. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/notes-on-science-streptomycin-is-ten-years-old-invention-not.html | NOTES ON SCIENCE; Streptomycin Is Ten Years Old -- Invention Not Suppressed | True | W. K. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/urgency-and-artifice-in-the-cold-country-poems-by-barbara-howes-48.html | Urgency And Artifice; IN THE COLD COUNTRY. Poems by Barbara Howes. 48 pp. New York: Bonacio & Saul with Grove Press. $2.75. | True | By Richard Wilbur | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/nato-after-five-years-first-line-of-defense-allied-nations-hold.html | NATO AFTER FIVE YEARS; FIRST LINE OF DEFENSE; Allied Nations Hold Strong Positions On the Wide European Front | True | By Thomas F. Brady | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/scheme-for-color-planting-around-a-property-might-be-keyed-to.html | SCHEME FOR COLOR; Planting Around a Property Might Be Keyed to Yellow-Flowering Shrubs | True | By Judith-Ellen Brown | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/socialist-labor-slate-nathan-karp-gets-nomination-for-governor-of.html | SOCIALIST LABOR SLATE; Nathan Karp Gets Nomination for Governor of State | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/ups-and-downs.html | UPS AND DOWNS | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/no-tears-were-shed-the-spectacle-by-rayne-kruger-222-pp-new-york.html | No Tears Were Shed; THE SPECTACLE. By Rayne Kruger. 222 pp. New York: The Macmillan Company. $3. | True | REX LARDNER. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/women-in-science-cited-3-at-columbia-are-among-goucher-alumnae.html | WOMEN IN SCIENCE CITED; 3 at Columbia Are Among Goucher Alumnae Honored | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/yankee-savoyards-miniature-gilbert-and-sullivan-troupe-begins-a.html | YANKEE SAVOYARDS; Miniature Gilbert and Sullivan Troupe Begins a Season of Comic Opera | True | By Brooks Atkinson | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/heart-group-praised-bar-leader-lauds-association-for-great-progress.html | HEART GROUP PRAISED; Bar Leader Lauds Association for 'Great Progress' | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/locke-gets-68-for-135-to-pace-egypt-open-golf.html | Locke Gets 68 for 135 To Pace Egypt Open Golf | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/star-rising-star-falling-rocket-in-the-night-by-frances-clippinger.html | Star Rising, Star Falling; ROCKET IN THE NIGHT. By Frances Clippinger. 369 pp. New York: Random House. $3.95. | True | A. H. WEILER | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/jersey-clubs-to-scan-heritagei.html | !Jersey Clubs to Scan Heritagel | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/boxing-title-won-by-eighth-army-brakeford-new-yorker-takes.html | BOXING TITLE WON BY EIGHTH ARMY; Brakeford, New Yorker, Takes Flyweight Crown at Far East Championships | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/miss-greenspans-troth-former-miami-student-will-be-wed-to-saul.html | MISS GREENSPAN'S TROTH; Former Miami Student Will Be Wed to Saul Rosenzweig | True | | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/trade-program-examined-restrictions-to-free-flow-of-world-commerce.html | Trade Program Examined; Restrictions to Free Flow of World Commerce Seen | True | CLAIR WILCOX. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/carol-davis-engaged-i-jersey-girl-to-be-married-to-william-n-evans.html | CAROL DAVIS. ENGAGED; i Jersey Girl to Be Married to William N. Evans' j | True | Special to NW Noai[ Tllar, s. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/varsmeqhiing.html | Vars--MeQ-Hiing | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/l-i-train-hits-car-driving-on-tracks.html | L. I. TRAIN HITS CAR DRIVING ON TRACKS | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/president-visits-farm-takes-friends-on-tour-of-home-at-gettysburg.html | PRESIDENT VISITS FARM; Takes Friends on Tour of Home at Gettysburg Battlefield | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HANSON W. BALDWIN | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/grand-jury-eyes-chavez-election-federal-panel-in-new-mexico-asks.html | GRAND JURY EYES CHAVEZ ELECTION; Federal Panel in New Mexico Asks the Impounding of 32 Counties' Ballots | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dutch-under-curbs-in-news-of-royalty.html | DUTCH UNDER CURBS IN NEWS OF ROYALTY | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-world-of-music-ten-weeks-at-aspen-summer-season-in-colorado.html | THE WORLD OF MUSIC: TEN WEEKS AT ASPEN; Summer Season in Colorado Grows To Thirty Concerts Under Steinberg | True | By Ross Parmenter | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pirates-will-refund-overcharges-on-taxes.html | Pirates Will Refund Overcharges on Taxes | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/card-eleven-signs-two.html | Card Eleven Signs Two | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oberdispenztero.html | Ober--Dispenztero | True | Special to The New York 'mes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/21800ton-tanker-launched.html | 21,800-Ton Tanker Launched | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hbomb-implications-weighed-in-the-capital-military-science-and-the.html | H-BOMB IMPLICATIONS WEIGHED IN THE CAPITAL; Military Science and the Processes Of Diplomacy Are Altered by This Latest Destructive Weapon | True | By Arthur Krock | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/heart-lung-study-planned.html | Heart, Lung Study Planned | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-prospects-for-europes-travel-season.html | THE PROSPECTS FOR EUROPE'S TRAVEL SEASON | True | By George Horne | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/i-daughter-to-the-w-c-cartera.html | I Daughter to the W. C. Cartera | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/w-bromwich-club-turned-back-10-bows-to-wolverhampton-but-retains.html | W. BROMWICH CLUB TURNED BACK, 1-0; Bows to Wolverhampton but Retains the League Soccer Lead on Goal Average | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/what-the-mccarthy-method-seeks-to-establish-mccarthy-and-his.html | What the McCarthy Method Seeks to Establish; McCARTHY AND HIS ENEMIES. The Record and its Meaning. By William F. Buckley Jr. and L. Brent Bozell. 413 pp. Chicago: Henry Regnery Company. $5. | True | By William S. White | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/citrus-sale-pact-irks-west-indies-trinidad-summons-session-of.html | CITRUS SALE PACT IRKS WEST INDIES; Trinidad Summons Session of Islands' Economic Body on U. S,-British Deal | True | By Sam Pope Brewer | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-mirkin-is-engaged-alumna-of-berkeley-institute-fiancee-of.html | MISS MIRKIN IS ENGAGED; Alumna of Berkeley Institute Fiancee of Daniel L. Gray | True | | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/germany-handball-victor.html | Germany Handball Victor | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/neysa-a-stanley-a-bride-in-chapel-st-bartholomews-is-scene-of-her.html | NEYSA A. STANLEY ,A BRIDE IN CHAPEL; St. Bartholomew's Is Scene of Her Marriage to Robert Hebbard, Navy Veteran | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/fbi-says-teller-took-22000-let-40000-in-bad-checks-pass-bad-checks.html | F.B.I. Says Teller Took $22,000, Let $40,000 in Bad Checks Pass; BAD CHECKS PASS ON TELLER'S PITY | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/international-mart-planned-in-el-paso.html | INTERNATIONAL MART PLANNED IN EL PASO | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/boy-found-after-3-days-l-i-10yearold-ran-away-after-father-scolded.html | BOY FOUND AFTER 3 DAYS; L. I. 10-Year-Old Ran Away After Father Scolded Him | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/forms-services-concern.html | Forms Services Concern | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/feminology-bid-as-college-study-deans-of-women-hear-plea-that.html | FEMINOLOGY BID AS COLLEGE STUDY; Deans of Women Hear Plea That Teaching for Girls Emphasize Their Nature | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/filipino-star-here-to-study-filming.html | FILIPINO STAR HERE TO STUDY FILMING | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/cage-star-is-hurt-in-auto-crackup-kellogg-exmanhattan-ace.html | CAGE STAR IS HURT IN AUTO CRACK-UP; Kellogg, Ex-Manhattan Ace, in Critical Condition -- Four Others Injured in South | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/newsiai-to-w-miss-joan-weeks-francis-sleeper-ofpoland-me-newspaper.html | NEWSIAI TO W. MISS, JOAN WEEKS; Francis Sleeper of Poland Me., Newspaper Is Fiance Ofi Senior at Jersey College--, | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/jon-rott-fianoe-0f-i88-pitiwl-harvard-sanfrd-graduate-i-to-marry.html | JON R{Ott FIANOE { 0F I88' PItIWl; Harvard S-anfrd Graduate i to marry Former Student at Gouoher in September | True | Slclal to The New York Tlm. . | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/jean-dolan-to-be-bride-she-s-affianced-to-cadet-w-y-epling-of-west.html | JEAN DOLAN TO BE BRIDE; She !s Affianced to Cadet W. Y. Epling, of West Point | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/anna-russell-hit-as-operas-witch-concert-comedienne-scores-in-city.html | ANNA RUSSELL HIT AS OPERA'S WITCH; Concert Comedienne Scores in City Center's 'Hansel and Gretel' Matinee | True | H. C. S. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/winerjanowitz.html | Winer--Janowitz. | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/no-spring-without-primroses.html | NO SPRING WITHOUT PRIMROSES | True | By Drew Sherrard | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/classified-ads-topic-of-seminar-newspaper-executives-from-17-states.html | CLASSIFIED 'ADS' TOPIC OF SEMINAR; Newspaper Executives From 17 States to Weigh Subject at Columbia This Week | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/chemicals-safety-first-the-motto.html | CHEMICALS -- SAFETY FIRST THE MOTTO | True | By Louis Pyenson | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/schoenbergs-moses-and-aaron-in-hamburg.html | SCHOENBERG'S 'MOSES AND AARON' IN HAMBURG | True | By Paul Moor | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/bicentenary-on-radio-columbia-joins-c-b-s-in-13-invitations-to.html | BICENTENARY ON RADIO; Columbia Joins C. B. S. in 13 'Invitations to Learning' | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/a-flowering-shrub-leads-all-the-rest.html | A FLOWERING SHRUB LEADS ALL THE REST | True | By Sven Nilson | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/archives/nancy-sheila-kerry-fiancee-of-veteran.html | NANCY SHEILA KERRY FIANCEE OF VETERAN | True | Spa! to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/elected-to-presidency-of-national-trailways.html | Elected to Presidency Of National Trailways | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/daughter-to-mrs-c-f-taylor.html | Daughter to Mrs. C. F. Taylor | | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fires-on-staten-island-dozens-of-brush-blazes-are-fanned-by-high.html | FIRES ON STATEN ISLAND; Dozens of Brush Blazes Are Fanned by High Winds | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jlilie-arsitall-be60es-abride-stanford-graduate-is-wed-at-new.html | JLILIE ARSItALL BE60ES ABRIDE; Stanford Graduate Is Wed at New Canaan Home to Alan "L, Boegehold :of Michigan | True | Special to The New York .mes. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/charles-le-bosquet-u-n-official-was-51.html | CHARLES LE BOSQUET, U. N. OFFICIAL, WAS 51] | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/denise-sibson-fiancee-new-rochelle-dietitian-to-be-wed-to-joseph-j.html | DENISE SIBSON FIANCEE; New Rochelle Dietitian to Be Wed to Joseph J. Walter | True | SpeciAl to The New Yor Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sears-picking-staff.html | Sears Picking Staff | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yale-man-fiahce-of-miss-mmihon-douglas-a-gailun-a-junior-will-marry.html | YALE MAN FIAHCE OF MISS M'MIHON; Douglas A. Gailun, a Junior Will Marry Briarcliff Graduate on July 24 | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/noralie-a-preim-3ecome-fiancee-morristown-girl-s-engaged-to-george-a.html | NORALIE A. PREIM ]3ECOME FIAN(EE; Morristown Girl !s Engaged to George A, Fenton Jr., Marine Corps Veteran | True | Special to Nzw No 'izzs. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mixing-painting-and-politics.html | MIXING PAINTING AND POLITICS' | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/moran-promotes-j-b-moore.html | Moran Promotes J. B. Moore | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/blind-need-aid-in-orient-technicians-reported-scarce-because-of-war.html | BLIND NEED AID IN ORIENT; Technicians Reported Scarce Because of War, Poverty | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fran-klin-e-edgecomb.html | FRAN KLIN E. EDGECOMB | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cancer-research-leader-to-receive-texas-award.html | Cancer Research Leader To Receive Texas Award | | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/su-tte-ewn-gyoa.html | su %t?Te Ewn gyoa | True | e t wed | | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nato-air-games-end.html | NATO Air Games End | | | | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/washii6ton-6irl-i-will-be-married-margaret-ann-schnellbacher.html | WASHII6TON 6IRL I WILL BE MARRIED; Margaret Ann Schnellbacher, U.S.CommerceAide, Engaged to Robert Klingenberger | True | Special to 'XHe New York Tlme. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rowlette-race-victor-takes-handicap-run-at-boston-kelley-gains-time.html | ROWLETTE RACE VICTOR; Takes Handicap Run at Boston — Kelley Gains Time Prize | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/conformity-is-deplored-head-of-sweet-briar-addresses-barnard.html | CONFORMITY IS DEPLORED; Head of Sweet Briar Addresses Barnard Alumnae Council | True | | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-dance-addenda-further-retrospection-on-city-ballet-programs-of.html | THE DANCE ADDENDA; Further Retrospection on City Ballet -- Programs of the Week | | By John Martin | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/judith-zipser-a-bride-married-in-woodmere-club-to-robert-ira-matson.html | JUDITH ZIPSER A BRIDE; Married in Woodmere Club to Robert Ira Matson | True | Speeta/to The New Yozg: Tn. | 1982-04-07 | RE0000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yale-divinity-program-lecturers-named-for-annual-convocation-april.html | YALE DIVINITY PROGRAM; Lecturers Named for Annual Convocation April 20-1 | True | Special to The New York Times. | 1982-04-07 | RE0000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/every-red-thrust-smashed-french-reinforce-dienbienphu-unit.html | Every Red Thrust Smashed; FRENCH REINFORCE DIENBIENPHU UNIT | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tito-calls-pact-a-bulwark.html | Tito Calls Pact a Bulwark | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-betty-j-krone-to-be-summer-bride.html | MISS BETTY J. KRONE TO BE SUMMER BRIDE | True | special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/on-the-italian-political-situation.html | ON THE ITALIAN POLITICAL SITUATION | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sam-keelqer-dies-world-salesman-steel-executive-a-former-cowboy.html | SAM KEElqER DIES; 'WORLD SALESMAN'; Steel Executive, a Former Cowboy, Circled Globe in Search of New Markets | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boy-scouts-visit-2-warships.html | Boy Scouts Visit 2 Warships | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ship-concerns-list-ticket-tax-refunds.html | SHIP CONCERNS LIST TICKET TAX REFUNDS | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kefauver-called-coddler-of-reds-senators-democratic-rival-for-html | KEFAUVER CALLED 'CODDLER' OF REDS; Senator's Democratic Rival for Tennessee Nomination Raises Issue in Speech | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/state-tax-payers-hold-up-returns-with-deadline-only-11-days-away.html | STATE TAX PAYERS HOLD UP RETURNS; With Deadline Only 11 Days Away One Out of Six Has Filed Report for 1953 | True | By Warren Weaver Jr. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/barkley-outlines-political-creed-he-indicates-loyalty-to-party-led.html | BARKLEY OUTLINES POLITICAL CREED; He Indicates Loyalty to Party Led to Reluctant Decision to Run Again for Senate | True | By Foster Hailey | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/corcoran-wins-slalom-but-dartmouth-team-is-second-to-middleburys.html | CORCORAN WINS SLALOM; But Dartmouth Team Is Second to Middlebury's Skiers | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/krutch-to-get-medal-for-book.html | Krutch to Get Medal for Book | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/katharine-bell-to-wed-bucknell-alumna-is-betrothed-to-david-a.html | KATHARINE BELL TO WED; Bucknell Alumna Is Betrothed to David A. Sonnenmair Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-midwest.html | THE MIDWEST | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/theres-no-pagliacci-in-mister-kelly-clown-by-emme-kelly-with-f.html | There's No Pagliacci in Mister Kelly; CLOWN. By Emme Kelly. With F. Beverly Kelley. Illustrated with photographs and with decorations by Alicia FJene. 271 pp. New York: Prentlce-Hall. $3.95. | True | By John McNulty | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/leavittwilson.html | Leavitt--Wilson | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mates-arrives-in-washington.html | Mates Arrives in Washington | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/choong-brothers-gain-in-badminton-malayans-in-singles-final-at.html | CHOONG BROTHERS GAIN IN BADMINTON; Malayans in Singles Final at Baltimore by Beating Seth and Natekar of India | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/c-c-n-y-wins-in-track-sets-back-fairleigh-dickinson-squad-by-87-to.html | C. C. N. Y. WINS IN TRACK; Sets Back Fairleigh Dickinson Squad by 87 to 53 | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/precarious-footing.html | PRECARIOUS FOOTING | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/columbias-nine-trips-navy-64-king-pitches-1hit-shutout-after.html | COLUMBIA'S NINE TRIPS NAVY 6-4; King Pitches 1-Hit Shutout After Middies Make Their Runs in First Frame | True | By Michael Strauss | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mart-for-handicapped-kessler-institute-auxiliary-to-open-shop-in.html | MART FOR HANDICAPPED; Kessler Institute Auxiliary to Open Shop in Montclair | True | | 1982-04-07 | RE000125159 | B00000466584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/collinsmiller.html | Collins--Miller | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anne-l-schiffmayer-is-married-in-jersey.html | ANNE L. SCHIFFMAYER IS MARRIED IN JERSEY | True | Sp-ctal to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peron-in-dilemma-over-wage-issue-both-industry-and-labor-look-to.html | PERON IN DILEMMA OVER WAGE ISSUE; Both Industry and Labor Look to President for Guidance on Pay-Rise Talks | True | By Edward A. Morrow | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/speed-curb-for-rawway-city-council-drafts-ordinance-setting-25mile.html | SPEED CURB FOR RAW-'WAY; City Council Drafts Ordinance Setting 25-Mile Limit | True | Speed=l to Tl=e em York Tlm, | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cairo-junta-maps-opposition-purge-rulers-prepare-crackdown-on.html | CAIRO JUNTA MAPS OPPOSITION PURGE; Rulers Prepare Crackdown on Dissidents in Own Ranks and Hostile Press Groups | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/william-j-kelly.html | WILLIAM J. KELLY | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/maestros-and-their-disk-timings.html | MAESTROS AND THEIR DISK TIMINGS | True | By Harold Lawrence | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jane-r-fiinstein-i-to-bewed-june-26-student-at-finch-college-is.html | JANE R. FIINSTEIN I TO BEWED JUNE 26.; Student at Finch College is Prospective Bride of- Burton' Boy'ar of Publicity Firm | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hall-denounces-stevenson-gibes-says-democrat-is-candidate-again-and.html | HALL DENOUNCES STEVENSON GIBES; Says Democrat Is Candidate Again and Scores Speech for 'Glib Misstatements' | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wilson-grants-go-to-29-from-area-144-college-seniors-receive.html | WILSON GRANTS GO TO 29 FROM AREA; 144 College Seniors Receive Fellowships Worth $268,000 -- 101 Schools Represented | True | Special to The New York Times. | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/47-years-with-line-ending-for-steward.html | 47 YEARS WITH LINE ENDING FOR STEWARD | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/shadow-of-red-china.html | Shadow of Red China | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-04 | 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/2-in-borrowed-plane-hit-house-1-is-killed.html | 2 in 'Borrowed' Plane Hit House, 1 Is Killed | True | | 1982-04-07 | RE000125159 | B00000466584 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bank-plans-a-branch-in-new-store-center.html | Bank Plans a Branch In New Store Center | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/edwards-gets-pinch-homer.html | Edwards Gets Pinch Homer | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dewey-acts-to-aid-wider-jobless-pay.html | DEWEY ACTS TO AID WIDER JOBLESS PAY | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/the-pickwick-papers-at-60th-st-translux-british-import-abides-by.html | ' The Pickwick Papers' at 60th St. Trans-Lux; British Import Abides by Dickens' Intent | True | By Bosley Crowther | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/prin3esb-martha-of-norway-dead-wife-of-crown-prince-olaf-spent.html | PRIN(3ESB MARTHA OF NORWAY DEAD; Wife of Crown Prince Olaf Spent World War II in U. S. as Refugee From Nazis | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/birmingham-nips-phils-2-1.html | Birmingham Nips Phils, 2 -- 1 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/u-s-voice-relays-big-issue-abroad-after-cautious-start-agency.html | U. S. 'VOICE' RELAYS BIG ISSUE ABROAD; After Cautious Start, Agency Reports McCarthy Dispute Gingerly but Factually | True | By Walter H. Waggonerspecial To the New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/overseas-flights-increased.html | Overseas Flights Increased | True | | 1982-04-07 | RE000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/tribes-4-in-ninth-trip-new-york.84-indian-drive-against-spencer.html | TRIBE'S 4 IN NINTH TRIP NEW YORK, 8-4; Indian Drive Against Spencer Topples Giants as Spencer Watches Mays in Action | True | By Louis Effratspecial To The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/queens-swimmers-score.html | Queens Swimmers Score | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/frederick-s-evans.html | FREDERICK S. EVANS | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/fire-razes-nyack-school.html | Fire Razes Nyack School | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/welfare-unit-asks-jobs-for-elderly.html | WELFARE UNIT ASKS JOBS FOR ELDERLY | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/action-on-tourists-dollar-allowances-evidence-of-favorable-dutch.html | Action on Tourists' Dollar Allowances Evidence of Favorable Dutch Balance | True | By Paul Catzspecial To The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/at-the-stanley.html | At the Stanley | True | H. H. T. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/us-steel-gets-4550-fast-tax-writeoff-on-40-million-byproduct-coke.html | U.S. Steel Gets 45-50% Fast Tax Write-Off On $40 Million By-Product Coke Projects | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/lines-ask-to-renew-pacific-air-routes.html | LINES ASK TO RENEW PACIFIC AIR ROUTES | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/democrats-back-marro-bill.html | Democrats Back Marro Bill | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nuptials-of-elaine-wishy.html | Nuptials of Elaine Wishy | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cotton-irregular-in-narrow-range-active-futures-here-down-4-points.html | COTTON IRREGULAR IN NARROW RANGE; Active Futures Here Down 4 Points to Up 21 at End of the Trading Week | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/fishers-cure-doubted-japanese-doctor-sees-bikini-victims-still-in.html | FISHERS 'CURE DOUBTED; Japanese Doctor Sees Bikini Victims Still in Danger | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/smuggling-ring-broken-24000000-european-traffic-smashed-by-police.html | SMUGGLING RING BROKEN; $24,000,000 European Traffic Smashed by Police Raids | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/susanj-gellbr-becomesi-bride-i-student-a-finch-college-is-wed-at.html | SUSAN-J. GELLBR BECOMES i BRIDE I; Student a Finch College Is] Wed at Pierre to S.-N. Piatt,I I Graduate of Antioch - I | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/fordham-schedule-set-ram-quintet-to-meet-la-salle-and-holy-cross.html | FORDHAM SCHEDULE SET; Ram Quintet to Meet La Salle and Holy Cross Next Season | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/frank-h-christman.html | FRANK H. CHRISTMAN | True | Spectal to The New York | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hunter-lucky-miss-wins-at-smithtown.html | HUNTER LUCKY MISS WINS AT SMITHTOWN | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/prep-school-sports-recent-cold-spell-brings-back-memories-of-rainy.html | Prep School Sports; Recent Cold Spell Brings Back Memories of Rainy Baseball Season in 1953 | True | By Michael Strauss | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/heads-clark-cleveland-inc.html | Heads Clark Cleveland, Inc. | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/sears-comments-on-issues-listed-senate-counsel-has-opposed-reds-and.html | SEARS COMMENTS ON ISSUES LISTED; Senate Counsel Has Opposed Reds and Has Scored Use of Fifth Amendment | True | By John H. Fentonspecial To The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/circle-chorus-at-town-hall.html | Circle Chorus at Town Hall | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mcarthy-is-debated-norman-thomas-assails-w-f-buckley-jr-defends-him.html | M'CARTHY IS DEBATED; Norman Thomas Assails, W. F. Buckley Jr. Defends Him | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/downtrend-ends-in-steel-output-stronger-ingot-rate-may-be-starting.html | DOWNTREND ENDS IN STEEL OUTPUT; Stronger Ingot Rate May Be Starting Point for Seasonal Uptrend, Observers Say | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/2-scripts-sought-by-elaine-perry-producer-of-king-of-hearts-eyes.html | 2 SCRIPTS SOUGHT BY ELAINE PERRY; Producer of 'King of Hearts' Eyes 'Kean,' About Actor, and 'Anastasia,' Set in Berlin | True | By Sam Zolotow | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/west-side-deals-feature-trading-sales-of-apartment-houses-and-hotel.html | WEST SIDE DEALS FEATURE TRADING; Sales of Apartment Houses and Hotel Form Bulk of Activity in Manhattan | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nearby-lard-strong-but-distant-futures-drop-on-expectation-of.html | NEAR-BY LARD STRONG; But Distant Futures Drop on Expectation of Supply Rise | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ziluca-thompson-are-season-victors.html | ZILUCA, THOMPSON ARE SEASON VICTORS | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/soviets-in-east-germany-declaration-of-sovereignty-viewed-as-part.html | Soviets in East Germany; Declaration of Sovereignty Viewed as Part of Calculated Policy Move | True | ALEXANDER WITOLD RUDZINSKI. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/editors-reach-moscow-j-l-wick-heads-party-of-16-on-tour-of-soviet.html | EDITORS REACH MOSCOW; J. L. Wick Heads Party of 16 on Tour of Soviet | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/84100000-us-aid-set-in-india-in-54-60500000-direct-economic-help.html | $84,100,000 U.S. AID SET IN INDIA IN '54; $60,500,000 Direct Economic Help -- Emphasis Now Put on Industrial Effort | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/a-v-c-bids-sears-quit.html | A. V. C. Bids Sears Quit | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/accusation-by-jordan-armistice-group-censures-israel.html | Accusation by Jordan; ARMISTICE GROUP CENSURES ISRAEL | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/long-island-tops-ramapo-118-for-u-s-12goal-championship-withstands.html | Long Island Tops Ramapo, 11-8, For U. S. 12-Goal Championship; Withstands Late Polo Rally as Phil Iglehart and Ellis Star -- N. Y. A. C. Wins | True | By William J. Briordy | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/city-to-be-an-atom-bomb-target-in-first-nationwide-defense-test.html | City to Be an Atom Bomb 'Target' In First Nation-Wide Defense Test | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/stock-exchange-sought-in-jersey-resolutions-proposing-a-bid-to.html | STOCK EXCHANGE SOUGHT IN JERSEY; Resolutions Proposing a Bid to Escape New York Taxes Go to Legislature Today | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rosi-compo-to-take-physicals.html | Rosi, Compo to Take Physicals | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/aid-to-jewish-congregations.html | Aid to Jewish Congregations | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/southerners-at-shiloh-greet-another-grant.html | Southerners at Shiloh Greet Another Grant | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/joan-strong-fianceei-of-t_h_o-as-c-_-buuli.html | JOAN STRONG FIANCEEI OF T_H_O? _AS C__. BUuLLI | True | Special to The ew York Times. ] | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dr-charipper-to-head-n-y-us-biology-unit.html | Dr. Charipper to Head N. Y. U.'s Biology Unit | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/victory-through-love-asked.html | Victory Through Love Asked | True | WILLIAM R. HUNTINGTON. | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/50-rent-cut-set-for-housing-peril-mcgoldrick-lists-penalty-for.html | 50% RENT CUT SET FOR HOUSING PERIL; McGoldrick Lists Penalty for Landlords Found Guilty of Dangerous Practices | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/specialty-honors-to-jolies-collie-paraders-major-domo-breed-victor.html | SPECIALTY HONORS TO JOLIES COLLIE; Parader's Major Domo Breed Victor in Jersey -- Bulldog Fernstone Jacget Wins | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rabbi-challenges-sears-appointment.html | RABBI CHALLENGES SEARS APPOINTMENT | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/womans-death-studied-victim-found-in-bronx-home-abortion-is.html | WOMAN'S DEATH STUDIED; Victim Found in Bronx Home -- Abortion Is Suspected | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/taruffi-wins-in-record-time-with-lancia-as-serious-accidents-mar.html | Taruffi Wins in Record Time With Lancia As Serious Accidents Mar Race in Sicily | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/help-in-filing-state-tax-150-officials-in-city-area-will-advise-on.html | HELP IN FILING STATE TAX; 150 Officials in City Area Will Advise on Income Levy | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/israelis-gripped-by-policy-debate-country-divided-on-restraint-or.html | ISRAELIS GRIPPED BY POLICY DEBATE; Country Divided on Restraint or Retaliation Toward Arabs -- Weighs U. N. Council Plea | True | By Harry Gilroyspecial To The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/swedish-band-plays-salvation-army-amateur-unit-begins-u-s-tour-here.html | SWEDISH BAND PLAYS; Salvation Army Amateur Unit Begins U. S. Tour Here | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/news-of-food-baumkuchen-german-tree-cake-is-made-on-a-spit-in-oven.html | News of Food; Baumkuchen, German Tree Cake, Is Made on a Spit in Oven | True | By Jane Nickerson | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/2-air-bases-repaired-cost-of-jobs-in-french-morocco-is-put-at.html | 2 AIR BASES REPAIRED; Cost of Jobs in French Morocco Is Put at $2,584,962 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/historic-cassino-reborn-in-italy-town-and-its-ancient-abbey-rebuilt.html | HISTORIC CASSINO REBORN IN ITALY; Town and Its Ancient Abbey, Rebuilt After Destruction in War, Are Dedicated | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/delinquency-plan-is-offered-to-city-41000000-youth-program-is-urged.html | DELINQUENCY PLAN IS OFFERED TO CITY; $41,000,000 Youth Program Is Urged on the Mayor in Health Council Report | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/b26-planes-needed.html | B-26 Planes Needed | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hines-sings-in-barber-takes-role-of-basilio-first-time-in-season.html | HINES SINGS IN 'BARBER'; Takes Role of Basilio First Time in Season at 'Met' | True | R. P. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/our-parks-in-peril.html | OUR PARKS IN PERIL | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/redlegs-rout-senators-10-4.html | Redlegs Rout Senators, 10 - 4 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/child-labor-measures-opposition-expressed-to-recent-state.html | Child Labor Measures; Opposition Expressed to Recent State Legislative Action | True | SOL MARKOFF, | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/protest-on-secularism-catholic-educators-express-concern-over.html | PROTEST ON SECULARISM; Catholic Educators Express Concern Over College Trend | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/the-library-ox-54200.html | THE LIBRARY, OX 5-4200 | True | | 1982-04-07 | RE000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/maybank-will-fight-to-restore-housing-maybank-to-fight-to-save.html | Maybank Will Fight To Restore Housing; MAYBANK TO FIGHT TO SAVE HOUSING | True | By Clayton Knowlessspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/reds-kill-south-korean-capture-another-in-patrol-that-crossed.html | REDS KILL SOUTH KOREAN; Capture Another in Patrol That Crossed Armistice Line | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/about-new-york-one-lucky-lady-owns-500000-wishbones-gathered-over.html | About New York; One Lucky Lady Owns 500,000 Wishbones Gathered Over Two Decades | True | By Meyer Berger | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/joint-role-hailed-in-mending-lives-dr-peale-acclaims-team-of.html | JOINT ROLE HAILED IN MENDING LIVES; Dr. Peale Acclaims 'Team' of Religion and Psychiatry -- Offers Rules for Prayer | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/gets-superior-paper-stock.html | Gets Superior Paper Stock | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/heart-expert-gets-award.html | Heart Expert Gets Award | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/i-b-m-names-director-of-electronic-machines.html | I. B. M. Names Director Of Electronic Machines | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/truman-discusses-bomb-he-hopes-hydrogen-weapon-can-bring-about.html | TRUMAN DISCUSSES BOMB; He Hopes Hydrogen Weapon Can Bring About Peace | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ensign-obrie____n-rites-officer-killed-in-mishap-to-bei.html | ENSIGN O'BRIE____.N RITES; Officer Killed in Mishap to Bel | True | 'h'22zJ' , | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bonn-expects-u-s-to-yield-assets-officials-look-to-congress-to-free.html | BONN EXPECTS U. S. TO YIELD ASSETS; Officials Look to Congress to Free German Property Seized During War | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/evatt-for-u-n-session.html | Evatt for U. N. Session | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/senate-facing-possibility-of-role-in-indochina-war-leaders-weigh.html | Senate Facing Possibility Of Role in Indo-China War; Leaders Weigh Chance That Free World May Have to Fight Reds in Asia | True | By William S. Whitespecial to the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dr-ludwig-jekels-noted-psychiatrist.html | DR. LUDWIG JEKELS, NOTED PSYCHIATRIST | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/brick-factory-sold-natco-corp-buys-ohio-plant-from-new-york-coal-co.html | BRICK FACTORY SOLD; Natco Corp. Buys Ohio Plant From New York Coal Co. | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/at-the-rialto.html | At the Rialto | True | .A. W | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/toscanini-directs-wagner-program-distinguished-audience-fills.html | TOSCANINI DIRECTS WAGNER PROGRAM; Distinguished Audience Fills Carnegie Hall for His Last Concert With N. B. C. | True | By Olin Downes | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/churchill-gets-data-on-hbomb-british-hear-eisenhower-sent.html | CHURCHILL GETS DATA ON H-BOMB; British Hear Eisenhower Sent Nontechnical Information -- Indonesians Back Curb | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/benjamin-h-gilbert.html | BENJAMIN H. GILBERT | True | Special to The New York Times, | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/simek-offers-recital-violinist-performs-beethoven-bruch-works-at.html | SIMEK OFFERS RECITAL; Violinist Performs Beethoven, Bruch Works at Town Hall | True | H. C. S. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nato-lauded-in-turkey.html | NATO Lauded in Turkey | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/barbara-ehrlioll-wedto-a-s-brib-nyu-western-maryland-graduates-are.html | BARBARA EHRLIOll WEDTO A. S. BRIB; N.Y.U., Western Maryland Graduates Are Married at Hampshire House | True | | 1982-04-05 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/william-t-obrien.html | WILLIAM T. O'BRIEN | True | Special to The Hew Yoric Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/philadelphia-lion-falls-into-moat-and-likes-it.html | Philadelphia Lion Falls Into Moat and Likes It | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/french-steel-production-exceeds-current-market-demand-by-15.html | French Steel Production Exceeds Current Market Demand by 15% | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/elmer-r-gregor-74-childrens-author.html | ELMER R. GREGOR, 74, CHILDREN'S AUTHOR | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/indonesia-asks-halt-in-tests.html | Indonesia Asks Halt in Tests | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/home-loan-note-redemption.html | Home Loan Note Redemption | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/drivers-face-checkup-state-to-make-some-produce-medical-fitness.html | DRIVERS FACE CHECK-UP; State to Make Some Produce Medical Fitness Certificates | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/egypt-clarifies-stand.html | Egypt Clarifies Stand | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/alex-hnatow.html | ALEX HNATOW | True | special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/prices-of-grains-shift-unevenly-drought-news-drove-wheat-futures-up.html | PRICES OF GRAINS SHIFT UNEVENLY; Drought News Drove Wheat Futures Up Last Week -- Rye Hit 12-Year Low | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/british-zionists-ask-arms-ban.html | British Zionists Ask Arms Ban | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/fiscal-data-lift-london-markets-traders-interpret-mass-of-figures.html | FISCAL DATA LIFT LONDON MARKETS; Traders Interpret Mass of Figures on Year's Results in Bullish Fashion FISCAL DATA LIFT LONDON MARKETS | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/daly-misses-mcarthy-illinois-republican-fails-to-get-endorsement.html | DALY MISSES M'CARTHY; Illinois Republican Fails to Get Endorsement for Senate | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/neuhaus-beats-romero-european-heavyweight-king-takes-nontitle-fight.html | NEUHAUS BEATS ROMERO; European Heavyweight King Takes Non-Title Fight | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/harris-h-bucklin.html | HARRIS H. BUCKLIN | True | Special to The New York Times, | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/open-war-doubted-in-israelarab-area.html | OPEN WAR DOUBTED IN ISRAEL-ARAB AREA | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/soilscohenhahn.html | Soils-Cohen--Hahn | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rollick-team-moves-up-he-and-urquhart-roll-1262-for-3d-place-in-a-b.html | ROLLICK TEAM MOVES UP; He and Urquhart Roll 1,262 for 3d Place in A. B. C. Doubles | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/spanish-official-visits-u-s.html | Spanish Official Visits U. S. | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/new-disarmament-talks.html | NEW DISARMAMENT TALKS | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/will-aid-korean-drive-mrs-willkie-heads-womens-unit-of-fund-appeal.html | WILL AID KOREAN DRIVE; Mrs. Willkie Heads Women's Unit of Fund Appeal Here | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/president-lauds-nato-5-years-old-calls-it-symbol-of-unity-dulles.html | PRESIDENT LAUDS NATO, 5 YEARS OLD; Calls It Symbol of Unity -- Dulles and Bidault Bar Soviet as a Member PRESIDENT LAUDS NATO, 5-YEARS OLD | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/badminton-final-to-eddie-choong-malayan-tops-brother-david-in.html | BADMINTON FINAL TO EDDIE CHOONG; Malayan Tops Brother David in Baltimore -- Judy Devlin Gains Women's Honors | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/random-notes-from-washington-inquiry-problem-follows-mundt-an-irate.html | Random Notes From Washington: Inquiry Problem Follows Mundt; An Irate, but Misinformed, Phone Caller Acts to Aid McCarthy -- The Air Force Bands Have Uniforms, Will Travel | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nice-smoky-blaze-clouded-in-doubt-police-in-jersey-town-insist.html | NICE SMOKY BLAZE CLOUDED IN DOUBT; Police in Jersey Town Insist Fireman Lit Meadows but Meet Strong Dissent | True | By Jack Rothspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/allegheny-sport-wins-field-stake-triumphs-in-1000-feature-at-jockey.html | ALLEGHENY SPORT WINS FIELD STAKE; Triumphs in $1,000 Feature at Jockey Hollow Trials -- Miles' Pointer Scores | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/utility-offering-rights-at-1-for-7-pennsylvania-power-light-is.html | UTILITY OFFERING RIGHTS AT 1 FOR 7; Pennsylvania Power & Light Is Issuing 704,917 Shares of Common at $39.75 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/watson-answers-legions-charges-educator-replies-in-detail-to.html | WATSON ANSWERS LEGION'S CHARGES; Educator Replies in Detail to Pamphlet Accusing Him of Aiding Communist Causes | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/social-work-rise-in-courts-listed-creation-of-new-units-in-10-years.html | SOCIAL WORK RISE IN COURTS LISTED; Creation of New Units in 10 Years Cited by Murtagh in Report to Mayor EXPANSION FUND SOUGHT ' Unsound Fiscal Policy in the Past' Decried as Barrier by Chief Magistrate | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/kelloggs-condition-grave-after-crash.html | KELLOGG'S CONDITION GRAVE AFTER CRASH | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/city-college-head-assails-mcarthy.html | CITY COLLEGE HEAD ASSAILS M'CARTHY | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/health-plans-warned-u-s-official-says-federal-aid-must-not-be.html | HEALTH PLANS WARNED; U. S. Official Says Federal Aid Must Not Be Misrepresented | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/eisenhower-talks-to-nation-tonight-will-discuss-on-radio-and-tv-the.html | EISENHOWER TALKS TO NATION TONIGHT; Will Discuss on Radio and TV the 'Multiplicity of Fears' Linked to Bomb and War | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/stevenson-to-speak-april-20.html | Stevenson to Speak April 20 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/road-race-toll-rises-italian-motorcycle-contest-claims-two-more.html | ROAD RACE TOLL RISES; Italian Motorcycle Contest Claims Two More Victims | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/justice-to-arabs-urged.html | Justice to Arabs Urged | True | G. FREDERICK STUTZ. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/charter-rates-slip-lower-during-week.html | CHARTER RATES SLIP LOWER DURING WEEK | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/pier-hiring-faces-great-changes-no-matter-which-union-is-winner.html | Pier Hiring Faces Great Changes, No Matter Which Union Is Winner; Records Accent the Difference Between Declining Hours and Rising Pay -- Many Men Are Not Registered | True | By George Horne | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hungarians-down-soccer-americans.html | HUNGARIANS DOWN SOCCER AMERICANS | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/debracrosby.html | DeBra--Crosby | True | Svecial to The New York Tlm. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/east-zone-plays-on-atomic-fears-ulbricht-asks-west-german-aid-to.html | EAST ZONE PLAYS ON ATOMIC FEARS; Ulbricht Asks West German Aid to Force Withdrawal of U. S. Nuclear Guns | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/about-art-and-artists-exhibitions-of-matisse-and-vuillard-work-are.html | About Art and Artists; Exhibitions of Matisse and Vuillard Work Are Listed -- 'American Panorama' | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ships-steaming-in-port-to-hum-again-work-for-20000-dockers-seen-at.html | SHIPS STEAMING IN, PORT TO HUM AGAIN; Work for 20,000 Dockers Seen at Reopening Today After 29-Day Strike SHIPS STEAMING IN, PORT TO HUM TODAY | True | By Stanley Levey | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/municipals-supply-off-361186621-taxexempts-set-for-sale-in-next-30.html | MUNICIPALS SUPPLY OFF; $361,186,621 Tax-Exempts Set for Sale in Next 30 Days | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/encore-for-the-roast.html | Encore for the Roast | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/guatemala-red-foes-reorganize.html | Guatemala Red Foes Reorganize | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/marcelyn-werber-married.html | Marcelyn Werber Married | True | SL.lal to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/effelfinger-rites-today.html | !-[effelfinger Rites Today | True | | 1982-04-07 | RE0000125160 | B00000466585 |