Exhibit C136

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/manhattan-side-victor-club-chess-team-beats-london-terrace-squad-by.html | MANHATTAN SIDE VICTOR; Club Chess Team Beats London Terrace Squad by 7 1/2-1/2 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/security-loss-charged-civil-liberties-union-appeals-for-dismissed-u.html | SECURITY LOSS CHARGED; Civil Liberties Union Appeals for Dismissed U. S. Workers | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/aluminum-output-may-be-expanded-new-u-s-stockpiling-policy-revives.html | ALUMINUM OUTPUT MAY BE EXPANDED; New U. S. Stockpiling Policy Revives Talk of a Rise in Production Capacity APPROVED 18 MONTHS AGO Third Round of Enlargement Would Involve Harvey, Olin and Wheland Companies ALUMINUM OUTPUT UNDER DISCUSSION | True | By Thomas E. Mullaney | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/carl-h-von-lengerke.html | CARL H. VON LENGERKE | True | Special to The lew York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bombers-triumph-at-savannah-119-seven-runs-with-two-out-in-ninth-in.html | BOMBERS TRIUMPH AT SAVANNAH, 11-9; Seven Runs With Two Out in Ninth Inning Enable Yanks to Salvage Victory | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/new-aide-for-idlewild-airport.html | New Aide for Idlewild Airport | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/deals-in-brooklyn-investor-buys-apartments-in-the-heights-section.html | DEALS IN BROOKLYN; Investor Buys Apartments in the 'Heights' Section | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/folks-back-home-used-in-lobbying-film-committees-technique-in.html | FOLKS BACK HOME' USED IN LOBBYING; Film Committee's Technique in Getting Admission Tax Cut Is Cited as 'Classic' | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/stephanie-radow-is-a-bride.html | Stephanie Radow Is a Bride | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/chennault-to-visit-u-s.html | Chennault to Visit U. S. | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/pirates-blank-athletics-2-to-0-as-friend-hurls-second-shutout.html | Pirates Blank Athletics, 2 to 0, As Friend Hurls Second Shut-Out; Pitcher Starts Winning Rally With Double in 7th to Help Club Win Fifth in Row -- Cubs Crush the Orioles, 10 to 2 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mine-law-expe____rt-dies-john-s-adams-90-practicedl-in.html | MINE LAW EXPE____RT DIES; John S. Adams, 90, Practicedl in Pennsylvania 58 Years ! | True | Special to The New York Times. I | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/europe-is-gaining-colombian-trade-bogota-business-men-say-u-s-will.html | EUROPE IS GAINING COLOMBIAN TRADE; Bogota Business Men Say U. S. Will Lose Supremacy if It Refuses to Ease Credit | True | By Paul P. Kennedyspecial To the New York Times | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/toski-holscher-get-masters-golf-bids.html | TOSKI, HOLSCHER GET MASTERS GOLF BIDS | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/israel-mattjick-a-jewish-leader-minister-emeritus-of-london.html | ISRAEL MATTJICK, A JEWISH LEADER; Minister Emeritus of London Synagogue Dead at 70-- Led Liberal Movement | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/strenuous-leisure-urged.html | Strenuous' Leisure Urged | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/loyalty-put-above-pay-commissioner-ford-speaks-at-communion.html | LOYALTY PUT ABOVE PAY; Commissioner Ford Speaks at Communion Breakfast | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/isador-baslow.html | ISADOR BASLOW | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/molybdenum-net-rose-60-in-1953-climax-earned-381-a-share-outlook.html | MOLYBDENUM NET ROSE 60% IN 1953; Climax Earned $3.81 a Share -- Outlook Held Bright With Building Plan Completed COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/segregation-doom-seen-walter-white-asserts-voting-gains-aid-negro.html | SEGREGATION DOOM SEEN; Walter White Asserts Voting Gains Aid Negro in South | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mary-curtis-in-2d-role-sings-impressively-as-tosca-with-city-opera.html | MARY CURTIS IN 2D ROLE; Sings Impressively as Tosca With City Opera Troupe | True | R. P. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/columbia-plans-comedy-by-wald-back-alley-will-be-vehicle-for-four.html | COLUMBIA PLANS COMEDY BY WALD; ' Back Alley' Will Be Vehicle for Four New Actresses -- Taylor Set in 'Cobweb' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/group-plans-study-of-mental-illness.html | GROUP PLANS STUDY OF MENTAL ILLNESS | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/north-japan-has-strong-quake.html | North Japan Has Strong Quake | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/compton-opens-research-center.html | Compton Opens Research Center | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cenerentola-sung-at-the-city-center.html | CENERENTOLA' SUNG AT THE CITY CENTER | True | N. S. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/grand-jury-inquiring-into-bail-bond-costs-bail-bond-system-surveyed.html | Grand Jury Inquiring Into Bail Bond Costs; BAIL BOND SYSTEM SURVEYED BY JURY | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/red-wings-beat-canadiens-in-opener-of-final-stanley-cup-series.html | Red Wings Beat Canadiens in Opener of Final Stanley Cup Series; DETROIT RALLIES TO TRIUMPH, 3 TO 1 Reibel, Kelly Goals in Third Period Top Montreal in Title Series' Opener | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/decca-group-seeks-management-shift.html | DECCA GROUP SEEKS MANAGEMENT SHIFT | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/text-of-mitchells-letter-on-withholding-support-from-roosevelt.html | Text of Mitchell's Letter on Withholding Support From Roosevelt | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/world-is-tapped-for-design-ideas-experts-of-art-session-panel.html | WORLD IS TAPPED FOR DESIGN IDEAS; Experts of Art Session Panel Depict the Contributions of Diverse Cultures | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/named-school-directors.html | Named School Directors | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/miss-sande-in-piano-debut.html | Miss Sande in Piano Debut | True | R. P. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ernest-b-anderson.html | ERNEST B. ANDERSON | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/city-police-cheer-talk-by-mcarthy-holy-name-society-members-hail.html | CITY POLICE CHEER TALK BY M'CARTHY; Holy Name Society Members Hail Senator -- He Scores 'Pentagon Politicians' | True | By Peter Kihss | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/eden-stresses-bonns-role.html | Eden Stresses Bonn's Role | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/boss-parrs-3-men-win-south-texas-politician-defies-top-leaders-in.html | BOSS PARR'S 3 MEN WIN; South Texas Politician Defies Top Leaders in the State | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/socony-improves-fuel-mobilgas-special-is-designed-to-increase.html | SOCONY IMPROVES FUEL; Mobilgas Special Is Designed to Increase Engine Power | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/swiss-choir-sings-benefit.html | Swiss Choir Sings Benefit | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/liberty-of-greeks-hailed-by-parade-march-of-20000-in-colorful-garb.html | LIBERTY OF GREEKS HAILED BY PARADE; March of 20,000 in Colorful Garb Marks 133 Years of Nation's Independence | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ways-to-help-church-donegan-urges-christians-to-serve-god-in-daily.html | WAYS TO HELP CHURCH; Donegan Urges Christians to Serve God in Daily Living | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/grand-canyon-national-park-hurt-by-fund-cut-as-popularity-rises.html | Grand Canyon National Park Hurt By Fund Cut as Popularity Rises; ECONOMIES HURT THE GRAND CANYON | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/resources-off-3-at-national-city-at-5868569303-at-end-of-march-they.html | RESOURCES OFF 3% AT NATIONAL CITY; At $5,868,569,303 at End of March, They Top Level of Year Ago, However MARCH 31 STATUS SHOWN BY BANKS | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/buenos-aires-red-center-raided.html | Buenos Aires Red Center Raided | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/steel-pools-head-seeking-u-s-loan-monnet-hopes-to-spur-capital-to.html | STEEL POOL'S HEAD SEEKING U. S. LOAN; Monnet Hopes to Spur Capital to Buttress Europe's Unity as Well as Its Economy | True | By Harold Callenderspecial To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/filly-twin-24-inches-thriving-on-bottle-diet.html | Filly Twin, 24 Inches, Thriving on Bottle Diet | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ship-owner-cites-two-more-groups-latin-coast-conferences-are.html | SHIP OWNER CITES TWO MORE GROUPS; Latin Coast Conferences Are Accused of Using Threats by Isbrandtsen Line | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/talbott-inspects-site.html | Talbott Inspects Site | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/abroad-nato-celebrates-its-fifth-birthday.html | Abroad; NATO Celebrates Its Fifth Birthday | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mrs-f-thieriot.html | MRS. F. THIERIOT | True | special to The New York TJn3es. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mario-corsi.html | MARIO CORSI | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/turks-plan-new-dam-32000000-project-scheduled-for-industrial.html | TURKS PLAN NEW DAM; $32,000,000 Project Scheduled for Industrial Heartland | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/guaranty-trust-shows-asset-dip-amount-to-2951737904-deposits-fall.html | GUARANTY TRUST SHOWS ASSET DIP; Amount to $2,951,737,904 -- Deposits Fall in Quarter to $2,503,133,745 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/trenton-pianist-bows-marion-zarzeczna-includes-2-contemporary.html | TRENTON PIANIST BOWS; Marion Zarzeczna Includes 2 Contemporary Compositions | True | R. P. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/argentine-group-fights-wage-rise-potent-industry-labor-force-a-new.html | ARGENTINE GROUP FIGHTS WAGE RISE; Potent Industry-Labor Force, a New Factor in Conflict, Calls for 'Equilibrium' | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/named-cormac-official.html | Named Cormac Official | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rift-is-widened-by-east-pakistan-daccas-united-front-insists-that.html | RIFT IS WIDENED BY EAST PAKISTAN; Dacca's United Front Insists That Karachi Now Call Off Constituent Assembly | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/miss-carnegie-a-bride-alumna-of-barnard-is-wed-to-dr-donald-s.html | MISS CARNEGIE A BRIDE; Alumna of Barnard Is Wed to Dr. Donald S. Abelson | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/foreign-exchange-rates-week-ended-april-2-1954.html | FOREIGN EXCHANGE RATES; Week Ended April 2, 1954 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/educator-and-publisher-join-ford-foundation.html | Educator and Publisher Join Ford Foundation | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/union-loans-rise-in-hatter-strike-c-i-o-and-a-f-l-units-aid-9month.html | UNION LOANS RISE IN HATTER STRIKE; C. I. O. and A. F. L. Units Aid 9-Month Protest Against Movement of Factory | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/adolph-nussbaum.html | ADOLPH NUSSBAUM | True | Special to The New York 'limes. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/television-in-review-writers-and-viewers-differ-on-fight-point-up.html | Television in Review; Writers and Viewers Differ on Fight, Point Up Limitations of Cameras | True | By Jack Gould | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/february-idle-2169331-federal-report-says-8-states-continued-to.html | FEBRUARY IDLE 2,169,331; Federal Report Says 8 States Continued to Bear the Brunt | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mrs-jagan-joins-spouse-in-jail.html | Mrs. Jagan Joins Spouse in Jail | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/m-eer-zausner.html | M'EER ZAUSNER | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/alleghany-aided-deal-on-central-discloses-7500000-loans-to.html | ALLEGHANY AIDED DEAL ON CENTRAL; Discloses $7,500,000 Loans to Murchison, Richardson, Buyers of Rail Stock WHITE DENOUNCES YOUNG Claims Support for Charge of Violation of Trust Accord in Release of Shares | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bamberg-group-heard-in-debut-symphony-orchestra-of-small-town-in.html | BAMBERG GROUP HEARD IN DEBUT; Symphony Orchestra of Small Town in Germany Offers Carnegie Hall Concert | True | H. C. S. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mrs-simpson-heads-pop-unit.html | Mrs. Simpson Heads 'Pop' Unit | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/peasants-plight.html | PEASANTS' PLIGHT | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bomb-alert-proves-dud.html | Bomb Alert Proves Dud | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/kirby-baritone-bows-sings-bach-schumann-wolf-in-carnegie-recital.html | KIRBY, BARITONE, BOWS; Sings Bach, Schumann, Wolf in Carnegie Recital Hall | True | R. P. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ilfifrei-alloh-former-reporter-retired-member-of-thetimes.html | /llfiFREI) ALLOH, FORMER REPORTER; Retired Member of TheTimes' Washington Bureau Dies--Chronicled Capital Society | True | special to The New York Times, _ __ | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/u-s-survey-reports-tension-in-rumania.html | U. S. SURVEY REPORTS TENSION IN RUMANIA | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/opera-by-strauss-has-u-s-premiere-capriccio-his-last-given-at-the.html | OPERA BY STRAUSS HAS U. S. PREMIERE; ' Capriccio,' His Last, Given at the Juilliard School in an Impressive Performance | True | By Noel Straus | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/london-index-sets-high-1947-industrial-share-record-is-exceeded-at.html | LONDON INDEX SETS HIGH; 1947 Industrial Share Record Is Exceeded at 140.8 | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/stamp-editor-to-get-award.html | Stamp Editor to Get Award | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/miss-miller-is-bride-i-of-s-l-schneiersoiv.html | MISS MILLER IS BRIDE I OF S. L. SCHNEIERSOIV | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hungarians-celebrate-arms-display-marks-the-ninth-anniversary-of.html | HUNGARIANS CELEBRATE; Arms Display Marks the Ninth Anniversary of Liberation | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cocktail-hall-in-moscow-scolded-as-the-scene-of-teenage-drinking.html | Cocktail Hall in Moscow Scolded As the Scene of Teenage Drinking; Newspaper Runs Pictures of 16-Year-Old Patrons, One a Youth Leader -- Shows Theatre Director Intoxicated | True | Special to THE NEW YORK TIMES. | 1982-04-05 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/secaucus-fire-soon-routed.html | Secaucus Fire Soon Routed | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/armco-buys-southwest-steel.html | Armco Buys Southwest Steel | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/suffering-called-a-way-to-heaven-st-patricks-preacher-says-mary-in.html | SUFFERING CALLED A WAY TO HEAVEN; St. Patrick's Preacher Says Mary in Her Anguish Knew Dispensation of Salvation | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/thomson-betters-auto-racing-mark-driver-from-springfield-sets.html | THOMSON BETTERS AUTO RACING MARK; Driver From Springfield Sets Williams Grove Record in Winning 30-Lap Event | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/met-to-honor-veteran-aides-will-present-clocks-to-45-employees-with.html | MET TO HONOR VETERAN AIDES; Will Present Clocks to 45 Employees With a Total of 1,623 Years of Service | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/paris-protesters-manhandle-laniel-pleven-also-is-pushed-about-by.html | PARIS PROTESTERS MANHANDLE LANIEL; Pleven Also Is Pushed About by Foes of European Army Scoring Juin's Removal LANIEL MOLESTED IN PARIS PROTEST | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cyanamid-deal-held-up-hercules-powder-may-lease-or-buy-ordnance.html | CYANAMID DEAL HELD UP; Hercules Powder May Lease or Buy Ordnance Facilities | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/louise-suggs-218-wins-by-a-stroke-patty-berg-second-to-atlanta.html | LOUISE SUGGS' 218 WINS BY A STROKE; Patty Berg Second to Atlanta Golfer in Carrollton Open -- Mrs. Zaharias at 220 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/tokyo-wrestler-wins-sasahara-takes-7-bouts-for-136pound-aau-laurels.html | TOKYO WRESTLER WINS; Sasahara Takes 7 Bouts for 136-Pound A.A.U. Laurels | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/congress-is-urgd-to-be-responsible-c-d-jackson-says-members-should.html | CONGRESS IS URGED TO BE RESPONSIBLE; C. D. Jackson Says Members Should Match President's Sense of Duty to Country CONGRESS IS URGED TO BE RESPONSIBLE | True | By Anthony Leviero special To the New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/n-y-u-names-exstar-as-basketball-assistant.html | N. Y. U. Names Ex-Star As Basketball Assistant | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hawks-purchase-hassard.html | Hawks Purchase Hassard | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/lockes-274-captures-cairo-golf-by-15-shots.html | Locke's 274 Captures Cairo Golf by 15 Shots | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mencley-liehtenstein.html | Mencley--Liehtenstein | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/miss-kenned__y-sets-datei-she-will-be-wed-april-24-toi-per-lawford.html | MISS KENNED__Y SETS DATEi; She Will Be Wed April 24 toI Per Lawford, Actor I | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/pope-again-appears-in-public.html | Pope Again Appears in Public | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/reading-institute-to-move.html | Reading Institute to Move | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/roosevelt-still-campaigning.html | Roosevelt Still 'Campaigning' | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mayor-denies-wish-to-run-for-governor.html | MAYOR DENIES WISH TO RUN FOR GOVERNOR | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/sweden-floating-swiss-franc-loan-placing-of-11710000-credit-to.html | SWEDEN FLOATING SWISS FRANC LOAN; Placing of $11,710,000 Credit to Reinforce Her Reserves Assured by Bank Group | | By George H. Morisonspecial To the New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/toscanini-quits-symphony-may-close-68year-career-announcement-at.html | Toscanini Quits Symphony, May Close 68-Year Career; Announcement at the End of His Sunday Concert Comes as Surprise TOSCANINI RESIGNS AS SYMPHONY HEAD | True | By Howard Taubman | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/thomas-seeks-arms-conclave.html | Thomas Seeks Arms Conclave | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/trotters-score-twice-defeat-all-stars-in-afternoon-and-night-games.html | TROTTERS SCORE TWICE; Defeat All Stars in Afternoon and Night Games in Chicago | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/george-w-rienecker.html | GEORGE W. RIENECKER | True | SpeCial to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/1year-maturities-are-79209302016.html | 1-YEAR MATURITIES ARE $79,209,302,016 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/news-of-interest-in-shipping-world-sea-safety-session-is-slated.html | NEWS OF INTEREST IN SHIPPING WORLD; Sea Safety Session Is Slated This Week -- Library Asks Donations of Books, Cash | | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/abraham-a-heaps.html | ABRAHAM A. HEAPS | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/levinebernsteln.html | Levine---Bernsteln | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/supermarket-takes-space.html | Supermarket Takes Space | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/5-die-in-australian-hotel-fire.html | 5 Die in Australian Hotel Fire | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rathman-wins-on-flat-tire.html | Rathman Wins on Flat Tire | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/indochina-battle-slackens-as-foe-regroups-forces-vietminh-is.html | INDO-CHINA BATTLE SLACKENS AS FOE REGROUPS FORCES; Vietminh Is Believed Unable to Maintain All-Out Effort Against Dienbienphu NEW LULL IS PREDICTED Rebel Chief Withholds Pledge on Evacuation of Wounded by Mercy Planes Today INDO-CHINA DRIVE EASED BY REBELS | | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/easing-the-gold-shortage.html | EASING THE GOLD SHORTAGE | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/asians-parley-plan-hit-thailand-rejects-south-koreas-bid-to-talks.html | ASIANS' PARLEY PLAN HIT; Thailand Rejects South Korea's Bid to Talks April 26 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/n-w-ayer-son-inc-elects-a-vice-president.html | N. W. Ayer & Son, Inc., Elects a Vice President | | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/great-falls-six-triumphs.html | Great Falls Six Triumphs | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rear-admiral-e-evers.html | REAR ADMIRAL E. EVERS | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/lysenkos-theory-assailed-by-party-top-communist-organ-asks.html | LYSENKO'S THEORY ASSAILED BY PARTY; Top Communist Organ Asks Free-for-All Discussion of Heredity Views | | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/knox-hoard-eyed-in-wartime-suits-u-s-may-have-to-turn-to-its-vaults.html | KNOX HOARD EYED IN WARTIME SUITS; U. S. May Have to Turn to Its Vaults if Gold Mines Win Closing Claims Actions FIFTH AMENDMENT CITED Operators Hold 'Due Process' Covered Properties Shut in the Public Interest | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bidault-rejects-soviet-bid.html | Bidault Rejects Soviet Bid | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/princeton-scores-in-rugby.html | Princeton Scores in Rugby | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/60-of-businesses-report-a-decline.html | 60% OF BUSINESSES REPORT A DECLINE | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mccarthy-plans-rest.html | McCarthy Plans Rest | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/truce-unit-censures-israel-for-two-forays-into-egypt.html | Truce Unit Censures Israel For Two Forays Into Egypt | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cornell-yachtsmen-first-at-annapolis.html | CORNELL YACHTSMEN FIRST AT ANNAPOLIS | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/health-units-call-polio-vaccine-safe.html | HEALTH UNITS CALL POLIO VACCINE SAFE | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cleaning-up-the-docks.html | CLEANING UP THE DOCKS | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/natural-gas-sales-up-southern-reports-10-rise-net-is-7036615.html | NATURAL GAS SALES UP; Southern Reports 10% Rise -- Net Is $7,036,615 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/obedience-to-authority-dr-gresham-says-man-should-respond-with-his.html | OBEDIENCE TO AUTHORITY; Dr. Gresham Says Man Should Respond With His Ideals | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/investigative-power-of-congress.html | Investigative Power of Congress | True | JOHN O'CONOR. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/brownell-asks-spying-in-peace-be-death-case.html | Brownell Asks Spying In Peace Be Death Case | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/sports-of-the-times-one-for-diogenes.html | Sports of The Times; One for Diogenes | True | By Arthur Daley | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/charles-h-murphy.html | CHARLES H. MURPHY | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mrs-ernest-kanzler-drowns.html | Mrs. Ernest Kanzler Drowns | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/two-ministers-call-for-spiritual-values-as-hydrogen-bomb-is-tied-to.html | Two Ministers Call for Spiritual Values As Hydrogen Bomb Is Tied to 'New Helf | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/u-s-defeats-haiti-30.html | U. S. Defeats Haiti, 3-0 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/augustana-church-opens-mission-drive.html | AUGUSTANA CHURCH OPENS MISSION DRIVE | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/larsen-miss-fry-take-net-finals-they-upset-seixas-and-miss-hart-for.html | LARSEN, MISS FRY TAKE NET FINALS; They Upset Seixas and Miss Hart for Singles Honors in Play at San Juan | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/leigh-m-hodges-columnist-dies-philadelphia-newsman-who-cofounded-tb.html | LEIGH M. HODGES, COLUMNIST, DIES; Philadelphia Newsman, Who Co-Founded TB Seal Drive, Began 'Optimist' in 1902 | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/quebec-tourists-spend-more.html | Quebec Tourists Spend More | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/laker-five-victor-at-syracuse-8167-minneapolis-takes-21-lead-in.html | LAKER FIVE VICTOR AT SYRACUSE, 81-67; Minneapolis Takes 2-1 Lead in Final Play-Off Series -- 30 Points for Mikan | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/installed-by-synagogue-group.html | Installed by Synagogue Group | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mt-holyoke-names-3-alumnae.html | Mt. Holyoke Names 3 Alumnae | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mundt-envisages-case-for-perjury-if-charges-stand-says-mccarthy.html | MUNDT ENVISAGES CASE FOR PERJURY IF CHARGES STAND; Says McCarthy Inquiry Will Drop Sears if Army Balks -- McClellan Has Doubts MUNDT ENVISAGES CASE FOR PERJURY | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ford-and-marty-furgol-tie-for-first-in-greensboro-golf-play-off.html | Ford and Marty Furgol Tie for First in Greensboro Golf, Play Off Today; PROS SCORE 283'S IN LINKS DEADLOCK Ford and Furgol Finish Shot Ahead of Snead and Nary -- Rosburg, Ferrier at 286 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ong-peh-lim-ohio-victor.html | Ong Peh Lim Ohio Victor | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/italys-bike-champion-wins.html | Italy's Bike Champion Wins | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/oakland-girl-18-claims-100yard-butterfly-mark.html | Oakland Girl, 18, Claims 100-Yard Butterfly Mark | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/economics-and-finance-the-distributive-industries-and-prosperity.html | ECONOMICS AND FINANCE; The Distributive Industries and Prosperity ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/the-theatre-fry-drama-the-boy-with-a-cart-presented-at-church.html | The Theatre: Fry Drama; ' The Boy With a Cart' Presented at Church | True | J. P. S. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/brazilian-teams-in-ties-three-touring-soccer-squads-draw-at.html | BRAZILIAN TEAMS IN TIES; Three Touring Soccer Squads Draw at Istanbul, Berlin | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/yoshida-to-visit-u-s-in-may.html | Yoshida to Visit U. S. in May | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/jean-libbiill-is-married-ieie-research-assistant-becomes-bride-of.html | JEAN LIBBIill IS MARRIED 'IEI/E; Research' Assistant Becomes Bride of Dr. B. S. Blumberg of Columbia-Presbyterian | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/5200-visit-2-navy-cruisers.html | 5,200 Visit 2 Navy Cruisers | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/gonzales-beats-sedgman.html | Gonzales Beats Sedgman | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/red-sox-top-atlanta-32.html | Red Sox Top Atlanta, 3-2 | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/wiley-praises-dulles-appeal.html | Wiley Praises Dulles Appeal | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/safety-council-is-convening.html | Safety Council is Convening | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/milwaukee-halts-brooklyn-18-to-14-braves-triumph-at-nashville-in.html | MILWAUKEE HALTS BROOKLYN, 18 TO 14; Braves Triumph at Nashville in 3-Hour 6-Minute Game -- Furillo Hits Grand Slam | True | By Roscoe McGowenspecial To The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/midshipmen-to-tour-europe.html | Midshipmen to Tour Europe | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/carnegie-aid-goes-to-22-institutions-1521000-given-to-expand.html | CARNEGIE AID GOES TO 22 INSTITUTIONS; $1,521,000 Given to Expand Educational Opportunity -- New Studies Provided | True | | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/patterns-of-the-times-american-design-series-young-winner-of-coty.html | Patterns of The Times: American Design Series; Young Winner of Coty Award Warns Not to 'Clutter' Dresses | True | By Virginia Pope | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/15-show-horses-die-in-fire.html | 15 Show Horses Die in Fire | True | Special to The New York Times. | 1982-04-07 | RE0000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/35-fires-on-staten-island.html | 35 Fires on Staten Island | True | | 1982-04-07 | RE0000125160 | B00000466585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/burma-admits-bombing-thais.html | Burma Admits Bombing Thais | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/elwin-spencer.html | ELWIN SPENCER | True | Special t The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/setter-is-best-in-show-ch-ludar-of-blue-bar-wins-top-award-at.html | SETTER IS BEST IN SHOW; Ch. Ludar of Blue Bar Wins Top Award at Chicago Event | True | Special to The New York Times | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cold-fleeing-seaward-spring-due-back-today.html | Cold Fleeing Seaward; Spring Due Back Today | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dave-the-tailor-dies-isaac-davidoff-84-worked-on-police-uniforms-40.html | DAVE THE TAILOR DIES; Isaac Davidoff, 84, Worked on Police Uniforms 40 Years. | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dr-c-c-rohlfing.html | DR. C. C. ROHLFING | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/long-islander-appointed-editor-of-cornell-daily.html | Long Islander Appointed Editor of Cornell Daily | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/citizens-union-gives-tax-views.html | Citizens Union Gives Tax Views | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/edward-j-gallen.html | EDWARD J. GALLEN | True | Special to The Nework Times | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dr-albert-morris-noted-metallurgist.html | DR. ALBERT MORRIS, NOTED METALLURGIST | True | Special to The rew York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/housing-site-bought-by-suffolk-builders.html | HOUSING SITE BOUGHT BY SUFFOLK BUILDERS | True | | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/malaya-tin-output-down-in-february.html | MALAYA TIN OUTPUT DOWN IN FEBRUARY | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-05 | 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/knapp-is-winner-in-dinghy-sailing-takes-four-of-eight-races-as-34.html | KNAPP IS WINNER IN DINGHY SAILING; Takes Four of Eight Races as 34 Craft Compete Off Larchmont Yacht Club | True | Special to The New York Times. | 1982-04-07 | RE000125160 | B00000466585 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/peiping-role-cited-secretary-reveals-that-chinese-are-in-action.html | PEIPING ROLE CITED; Secretary Reveals That Chinese Are in Action -- Retaliation Hinted | True | By William S. White | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/direct-slaps-at-bias-held-mostly-futile.html | DIRECT SLAPS AT BIAS HELD MOSTLY FUTILE | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/iclifford-e-hutchingsi.html | ICLIFFORD E. HUTCHINGSI | True | Specls1 to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/preferred-issue-registered.html | Preferred Issue Registered | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stevenson-to-return-to-law.html | Stevenson to Return to Law | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/fight-for-vietnam.html | Fight for Vietnam | True | TRAN VAN KHA | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/6000-end-shipyard-strike.html | 6,000 End Shipyard Strike | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/fire-island-park-a-10minute-ride-ferries-from-captree-at-east-end.html | FIRE ISLAND PARK A 10-MINUTE RIDE; Ferries From Captree, at East End of Jones Beach, Will Start Running by July 1 | True | By Byron Porterfield | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/democrats-imply-they-doubt-sears-is-suited-for-job-mccarthy-inquiry.html | DEMOCRATS IMPLY THEY DOUBT SEARS IS SUITED FOR JOB; McCarthy Inquiry Unit Slated to Rule on Counsel Today -- Senator Goes to Arizona | True | By W. H. Lawrence | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/oklahoma-revival-april-20.html | Oklahoma!' Revival April 20 | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/shipper-loses-appeal-high-court-holds-alaska-line-liable-in-dockers.html | SHIPPER LOSES APPEAL; High Court Holds Alaska Line Liable in Docker's Injury | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/leland-s-vance.html | LELAND S. VANCE | True | | 1982-04-07 | RE000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/national-banks-in-state-allowed-by-court-to-use-word-savings.html | National Banks in State Allowed By Court to Use Word 'Savings'; Highest Tribunal, in an 8-to-1 Decision, Holds New York Statute Incompatible With Federal Action on Deposits | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/equipment-concern-elect.html | Equipment Concern Elect | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/thug-shoots-salesman-manager-of-cushman-branch-also-clubbed-in-51.html | THUG SHOOTS SALESMAN; Manager of Cushman Branch Also Clubbed in $51 Hold-Up | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/krutch-cited-for-nature-book.html | Krutch Cited for Nature Book | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/british-ask-talks-big-3-parley-on-arms-urged-by-commons-churchill.html | BRITISH ASK TALKS; Big 3 Parley on Arms Urged by Commons -- Churchill Heckled | True | By Drew Middleton | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/drop-is-reported-in-jobs-for-girls-but-deans-of-women-are-told.html | DROP IS REPORTED IN JOBS FOR GIRLS; But Deans of Women Are Told Places for 1954 Graduates Far Exceed Slump Levels | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | False | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/potato-quota-hearing-called.html | Potato Quota Hearing Called | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/merritt-chapman-sees-a-good-year-construction-concern-hopes-for-54.html | MERRITT-CHAPMAN SEES A GOOD YEAR; Construction Concern Hopes for '54 Profit Equal to or Exceeding Record '53 Net | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/reds-call-for-french-strike.html | Reds Call for French Strike | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/forces-alerted-in-british-guiana-leftist-leader-is-rearrested-with.html | FORCES ALERTED IN BRITISH GUIANA; Leftist Leader is Rearrested With 33 Followers in Wake of New Disturbances | True | By Sam Pope Brewer | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ship-balks-at-launching-steel-statue-of-liberty-ferry-almost-foils.html | SHIP BALKS AT LAUNCHING; Steel Statue of Liberty Ferry Almost Foils Christening | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/pirates-edge-athletics-1-0.html | Pirates Edge Athletics, 1 -- 0 | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/gruenther-opposes-bomb-ban.html | Gruenther Opposes Bomb Ban | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/eisenhower-speaks-asks-unity-declares-soviet-courts-ruin-if-it.html | EISENHOWER SPEAKS; Asks Unity -- Declares Soviet Courts Ruin if It Ventures War | True | By Anthony Leviero | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paris-supports-dulles-on-chinese-aid-in-war.html | Paris Supports Dulles On Chinese Aid in War | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/tokyo-will-raise-offer-to-manila-intends-to-lift-reparations-total.html | TOKYO WILL RAISE OFFER TO MANILA; Intends to Lift Reparations Total to Avert Collapse of Philippine Talks | True | By Lindesay Parrott | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/blankets-in-tin-cans-exhibit-also-shows-hardware-catsup-in-metal.html | BLANKETS IN TIN CANS; Exhibit Also Shows Hardware, Catsup in Metal Containers | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/wood-field-and-stream-survey-indicates-fine-stream-conditions-for.html | Wood, Field and Stream; Survey Indicates Fine Stream Conditions for Opening of Trout Season Saturday | True | By Raymond R. Camp | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/in-the-nation-secretary-dulles-clear-line-of-policy.html | In The Nation; Secretary Dulles' Clear Line of Policy | True | By Arthur Krock | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mideast-joins-2-conferences.html | Mideast Joins 2 Conferences | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/semiabstract-oil-wins-prize-at-columbia-art-show.html | Semi-Abstract Oil Wins Prize at Columbia Art Show | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/city-set-to-open-metered-car-lot-first-municipal-site-of-kind-here.html | CITY SET TO OPEN METERED CAR LOT; First Municipal Site of Kind Here to Start April 26 in Flushing Shopping Area | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/musical-instruments-needed.html | Musical Instruments Needed | True | SALVADOR P. LOPEZ | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/kodak-gets-eastmans-home.html | Kodak Gets Eastman's Home | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/upsala-downs-colby-8-1.html | Upsala Downs Colby, 8 – 1 | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/roosevelt-raceway-sells-yonkers-stock-li-raceway-sells-its-yonkers.html | Roosevelt Raceway Sells Yonkers Stock; L.I. RACEWAY SELLS ITS YONKERS STOCK | True | By Emanuel Perlmutter | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/pakistan-party-asks-recall-of-u-s-envoy.html | PAKISTAN PARTY ASKS RECALL OF U. S. ENVOY | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/tranmere-rovers-triumph.html | Tranmere Rovers Triumph | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/radical-changes-set-in-packaging-national-conference-informed-of-new.html | RADICAL CHANGES SET IN PACKAGING; National Conference Informed of New Policies, Practices to Improve Industry | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/memphis-bans-son-of-sinbad.html | Memphis Bans 'Son of Sinbad' | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/edward-b-prma.html | EDWARD B. PRMA | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/turpinmitri-bout-may-2.html | Turpin-Mitri Bout May 2 | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/actors-play-runs-till-friday.html | Actors Play Runs Till Friday | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/joyce-parker-is-bride-she-s-wed-to-thomas-barnicle-at-ceremony-in.html | JOYCE PARKER IS BRIDE; She !s Wed to Thomas Barnicle at Ceremony 'in The Hague | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/philip-j-didrick-sr.html | PHILIP J. DI=DRICK SR. | True | Special to The New York Times.. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/text-of-roosevelts-atomic-pact.html | Text of Roosevelt's Atomic Pact | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/navy-names-loughlin-submarine-commander-to-get-post-as-athletic.html | NAVY NAMES LOUGHLIN; Submarine Commander to Get Post as Athletic Director | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/wnbt-will-carry-princeton-series-university-to-offer-8-shows.html | WNBT WILL CARRY PRINCETON SERIES; University to Offer 8 Shows Starting April 17 Devoted to Arts and the Sciences | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/rickenbacker-joins-auto-racing-heroes.html | RICKENBACKER JOINS AUTO RACING HEROES | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mirror-editor-chosen-glenn-neville-named-to-succeed-the-late-jack.html | MIRROR EDITOR CHOSEN; Glenn Neville Named to Succeed the Late Jack Lait in Post | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jimmy-savo-plans-return-to-stage-musical-based-on-his-novel-little.html | JIMMY SAVO PLANS RETURN TO STAGE; Musical Based on His Novel, 'Little World, Hello,' First Local Venture Since '43 | True | By Louis Calta | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/polo-grounders-lose-in-9th-108-hegan-3run-homer-wins-for-cleveland.html | POLO GROUNDERS LOSE IN 9TH, 10-8; Hegan 3-Run Homer Wins for Cleveland -- Irvin Connects Twice for the Giants | True | By Louis Effrat | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/canadian-reds-family-to-join-him-in-poland.html | Canadian Red's Family To Join Him in Poland | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/new-yorker-scores-in-milan.html | New Yorker Scores in Milan | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/f-lolqsdale-dead-noted-dramatist-british-playwright-known-for.html | F. LOlqSDALE DEAD; NOTED DRAMATIST; British Playwright Known for Drawing-Room Comedies Had First Success Here t \ | True | Special'to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/roofing-frauds-denied-brooklyn-contractor-pleads-not-guilty-in.html | ROOFING FRAUDS DENIED; Brooklyn Contractor Pleads Not Guilty in School Case | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-j-shaw.html | JAMES J. SHAW | True | oeelal to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jersey-poultry-dealers-goose-cooked-court-fines-him-for-cruelty-to.html | Jersey Poultry Dealer's Goose Cooked; Court Fines Him for Cruelty to Turkeys | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/turnto-is-retired-from-active-racing.html | TURN-TO IS RETIRED FROM ACTIVE RACING | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/disbarring-fight-is-won-by-sacher-high-court-rules-punishment-given.html | DISBARRING FIGHT IS WON BY SACHER; High Court Rules Punishment Given Lawyer for Reds Is 'Unnecessarily Severe' | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/monnet-reaches-u-s-head-of-european-coal-steel-pool-to-discuss-loan.html | MONNET REACHES U. S.; Head of European Coal - Steel Pool to Discuss Loan | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/madrid-aide-opens-talk-in-us.html | Madrid Aide Opens Talk in U.S. | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/february-upturn-in-sales-charted-commerce-agency-says-rise-over.html | FEBRUARY UPTURN IN SALES CHARTED; Commerce Agency Says Rise Over January Rate Was First in Five Months | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/beersheba-cornerstone-laid.html | Beersheba Cornerstone Laid | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/britons-back-rail-wage-offer.html | Britons Back Rail Wage Offer | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/son-to-the-r-h-finkelsteinsi.html | Son to the R. H. Finkelsteinsi | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/merry-chatter-wins-dash-at-jamaica-in-tuneup-for-20000-prioress.html | Merry Chatter Wins Dash at Jamaica in Tune-Up for $20,000 Prioress; KING RANCH ENTRY LEADS FROM START | True | By Joseph C. Nichols | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/new-librarian.html | NEW LIBRARIAN | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mitchell-denies-purge.html | Mitchell Denies "Purge" | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-p-mnamara.html | JAMES P. M'NAMARA | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mrs-woolsey-killed-husband-william-w-injured-in-auto-accident-in.html | MRS. WOOLSEY KILLED; Husband, William W., Injured in Auto Accident in South | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ferrys-future-weighed-plea-to-abandon-christopher-street-line-heard.html | FERRY'S FUTURE WEIGHED; Plea to Abandon Christopher Street Line Heard by I. C. C. | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/robinson-excels-as-brooks-win-60-has-perfect-day-at-plate-labine.html | ROBINSON EXCELS AS BROOKS WIN, 6-0; Has Perfect Day at Plate -- Labine, Hughes, Palica Hold Braves to Seven Hits | True | By Roscoe McGowen | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/high-court-backs-giveaway-shows-justices-say-f-c-c-exceeds.html | HIGH COURT BACKS GIVE-AWAY SHOWS; Justices Say F. C. C. Exceeds Rule-Making Power in Move to Ban Such Programs | True | By Luther A. Huston | 1982-04-07 | RE000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/steel-talks-proposed-union-officers-authorized-by-board-to-open.html | STEEL TALKS PROPOSED; Union Officers Authorized by Board to Open Negotiations | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/heads-bankers-group-in-savings-bond-drive.html | Heads Bankers' Group In Savings Bond Drive | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mccarthy-bid-is-rejected.html | McCarthy Bid Is Rejected | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/month-of-indecision.html | MONTH OF INDECISION | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/soviet-farm-show-set-first-post-war-agricultural-exhibit-planned-by.html | SOVIET FARM SHOW SET; First Post - War Agricultural Exhibit Planned by Moscow | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/harry-e-ingraham.html | HARRY E. INGRAHAM | True | Special to ihe New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/safeway-offers-preferred-rights-1-for-13-basis-for-holders-of.html | SAFEWAY OFFERS PREFERRED RIGHTS; 1 for 13 Basis for Holders of Common Set, With Price $100.35 for 4.3% Issue | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/sears-recommendation-cited.html | Sears' Recommendation Cited | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/to-hold-two-high-posts-with-new-ad-affiliation.html | To Hold Two High Posts With New Ad Affiliation | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/wife-slayer-loses-plea-high-court-refuses-to-review-grammers.html | WIFE SLAYER LOSES PLEA; High Court Refuses to Review Grammer's Conviction | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/electric-device-aids-pilots.html | Electric Device Aids Pilots | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/twelve-scholars-named-first-students-win-marshall-awards-for-study.html | TWELVE SCHOLARS NAMED; First Students Win Marshall Awards for Study in Britain | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/n-y-u-official-is-honored.html | N. Y. U. Official Is Honored | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/six-countries-qualify-complete-the-field-for-world-table-tennis-in.html | SIX COUNTRIES QUALIFY; Complete the Field for World Table Tennis in London | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/tigers-helped-by-a-triple-play-as-they-turn-back-phils-8-to-2-pound.html | Tigers Helped by a Triple Play As They Turn Back Phils, 8 to 2; Pound Roberts for 6 Hits and 5 Runs in 5th Inning -- Cubs Blank Orioles, 2-0, Klippstein Starring on Mound | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dalessios-admit-evasion-of-taxes-2-staten-island-brothers-face.html | DALESSIOS ADMIT EVASION OF TAXES; 2 Staten Island Brothers Face Federal Sentence as Well as State Gambling Penalty | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dienbienphu-tests-valor-prestige-of-their-army-being-restored-as.html | Dienbienphu Tests Valor; Prestige of Their Army Being Restored as French Find 'Day of Glory' in East | True | By Hanson W. Baldwin | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/constructing-coliseum-need-for-the-building-believed-to-rule-out.html | Constructing Coliseum; Need for the Building Believed to Rule Out Further Delay | True | BERNARD F. GIMBEL | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/24-face-expatriation-selective-service-violations-are-charged-by.html | 24 FACE EXPATRIATION; Selective Service Violations Are Charged by Grand Jury | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/excorrection-officer-guilty.html | Ex-Correction Officer Guilty | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paper-published-despite-fire.html | Paper Published Despite Fire | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paul-fodor.html | PAUL FODOR | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/faulty-rod-ties-up-irt-line.html | Faulty Rod Ties Up I.R.T. Line | True | | 1982-04-07 | RE000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/the-w-p-hoffmanns-hosts.html | The W. P. Hoffmanns Hosts | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/navarre-lauds-troops-is-confident-french-victory-will-be-final.html | NAVARRE LAUDS TROOPS; Is Confident French Victory Will Be Final Result | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/radiotv-pact-backed-directors-guild-here-approves-network-accord.html | RADIO-TV PACT BACKED; Directors Guild Here Approves Network Accord Conditionally | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/main-nato-office-in-italy-shifted-headquarters-is-transferred-from.html | MAIN NATO OFFICE IN ITALY SHIFTED; Headquarters Is Transferred From Naples to Bagnoli -- Gruenther Defends Bomb | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-saar-role-urged-west-german-leader-to-seek-intervention-on.html | U. S. SAAR ROLE URGED; West German Leader to Seek Intervention on Visit Here | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/scelbas-party-wins-city-vote.html | Scelba's Party Wins City Vote | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/treasury-issues-30-call.html | Treasury Issues 30% Call. | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/german-reds-drop-post-of-chairman-ulbricht-becomes-sole-head-of-the.html | GERMAN REDS DROP POST OF CHAIRMAN; Ulbricht Becomes Sole Head of the Communist Party -- New Statute Approved | True | By Walter Sullivan | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/france-to-buy-cotton-tobacco.html | France to Buy Cotton, Tobacco | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/the-screen-in-review-french-film-diary-of-country-priest-opens.html | The Screen in Review; French Film, 'Diary of Country Priest,' Opens | True | By Bosley Crowther | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/gaga-dam-of-tom-fool-named-broodmare-of-53.html | Gaga, Dam of Tom Fool, Named Broodmare of '53 | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/redlegs-hit-five-homers.html | Redlegs Hit Five Homers | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/biiom-es-engaged-s-h-wm-be-bride-on-april-24-of-chnrles-m-muffin-nn.html | BIIOM, ES ENGAGED; s h wm Be Bride on April 24. of .Chnrles M. Muffin, nn. Alumnus of Pace Collego | True | Zpecai to N.rw York *I'Xes. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/tokyo-police-report-red-plot.html | Tokyo Police Report Red Plot | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/plea-on-captives-voiced-u-n-body-asks-cooperation-to-end-old.html | PLEA ON CAPTIVES VOICED; U. N. Body Asks Cooperation to End Old Problem | True | Dispatch of The Times, London. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dock-strikes-end-sends-cocoa-down-coffee-and-rubber-also-drop-wool.html | DOCK STRIKE'S END SENDS COCOA DOWN; Coffee and Rubber Also Drop -- Wool and Copper Rise -Sugar and Zinc Mixed | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/text-of-the-address-by-president-eisenhower-to-the-nation-on.html | Text of the Address by President Eisenhower to the Nation on 'Multiplicity of Fears' | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/city-college-downs-n-y-u-71-konig-yielding-only-five-singles-beaver.html | City College Downs N. Y. U., 7-1, Konig Yielding Only Five Singles; Beaver Pitcher Fans Eight as Team Begins Defense of Conference Crown | True | By Michael Strauss | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/rope-revival-opens-april-13.html | Rope' Revival Opens April 13 | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/new-delhi-pushes-drive-on-colonies-new-protest-notes-are-sent-to.html | NEW DELHI PUSHES DRIVE ON COLONIES; New Protest Notes Are Sent to France and Portugal on Enclaves in India | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/justice-is-evenhanded-60-cardplayers-discover.html | Justice Is Even-Handed, 60 Cardplayers Discover | True | | 1982-04-07 | RE000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/chinese-food-dealers-seized.html | Chinese Food Dealers Seized | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/van-fleets-son-listed-as-dead-in-korea-bomber-pilot-lost-on-mission.html | Van Fleet's Son Listed as Dead in Korea; Bomber Pilot Lost on Mission 2 Years Ago | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/haya-due-in-uruguay-soon.html | Haya Due in Uruguay Soon | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/scofflaw-editor-fined-285.html | Scofflaw Editor Fined $285 | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/charles-wilber-jersey-forester-leader-in-starting-nurseries-of.html | CHARLES WILBER, jERSEY FORESTER; Leader in Starting Nurseries of State Is Dead at 70m Founded Fire Service | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/judge-steps-down-in-costello-trial-noonan-denies-bias-but-bows-to.html | JUDGE STEPS DOWN IN COSTELLO TRIAL; Noonan Denies Bias, but Bows to Affidavit -- Jury Selected in Tax Evasion Case | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/not-twins-but-close-kin-babies-born-to-same-mother-in-period-of.html | NOT TWINS, BUT CLOSE KIN; Babies Born to Same Mother in Period of Three Weeks | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paul-rosenberg-offers-a-loan-exhibition-of-eighteen-paintings-by.html | Paul Rosenberg Offers a Loan Exhibition of Eighteen Paintings by Matisse | True | By Howard Devree | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/warning-to-senator-reported.html | Warning to Senator Reported | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/franciscan-leader-honored.html | Franciscan Leader Honored | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dandonevin.html | Dando--Nevin | True | Special to The New York 'rimes. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/home-for-elderly-would-stop-falls-architect-at-safety-exposition.html | HOME FOR ELDERLY WOULD STOP FALLS; Architect at Safety Exposition Urges Level Floors, End to 'Horror' Bathrooms | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-naylor-52-owens-glass-aide.html | JAMES NAYLOR, 52, OWENS GLASS AIDE | True | Special to The New York Tlmez. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/allotments-given-on-54-beet-sugar-90-limit-on-marketing-set-until.html | ALLOTMENTS GIVEN ON '54 BEET SUGAR; 90% Limit on Marketing Set Until Final Data for 1953 Are Available | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/borden-president-joins-nickel-companys-board.html | Borden President Joins Nickel Company's Board | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/memphis-nips-red-sox-65.html | Memphis Nips Red Sox, 6-5 | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/commodity-index-firm-average-friday-stood-at-913-for-third-straight.html | COMMODITY INDEX FIRM; Average Friday Stood at 91.3 for Third Straight Day | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/text-of-statement-by-dulles-before-the-house-foreign-affairs.html | Text of Statement by Dulles Before the House Foreign Affairs Committee | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/roosevelt-plans-to-remain-in-race-says-disavowal-by-mitchell-in.html | ROOSEVELT PLANS TO REMAIN IN RACE; Says Disavowal by Mitchell in California Primary Points to 'Political Blackmail' | True | By Gladwin Hill | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stocks-close-day-on-010-point-gain-tobaccos-metals-and-paper-show.html | STOCKS CLOSE DAY ON 0.10 POINT GAIN; Tobaccos, Metals and Paper Show Just Enough Strength to Overcome Rail Slump | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/german-jobless-reduced.html | German Jobless Reduced | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/democrats-demand-time-to-rebut-nixon.html | DEMOCRATS DEMAND TIME TO REBUT NIXON | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mrs-john-h-ford.html | MRS. JOHN H. FORD | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mayor-stalls-use-of-smaller-taxis-signs-bill-delaying-effective.html | MAYOR STALLS USE OF SMALLER TAXIS; Signs Bill Delaying Effective Date to July 1 -- Extension Will Permit Policy Study | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jones-is-winner-in-mneece-fight-captures-unanimous-decision-in-ten.html | JONES IS WINNER IN M'NEECE FIGHT; Captures Unanimous Decision in Ten - Rounder at the Eastern Parkway Arena | | By William J. Briordy | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/chess-draw-in-moscow-botvinnik-and-smyslov-agree-to-split-point-in.html | CHESS DRAW IN MOSCOW; Botvinnik and Smyslov Agree to Split Point in 8th Game | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bid-to-exchange-is-voted-in-jersey-legislature-to-send-six-men.html | BID TO EXCHANGE IS VOTED IN JERSEY; Legislature to Send Six Men Bearing the Invitation - Meyner Sees a 'Gimmick' | | By George Cable Wright | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/nicaragua-foils-assassins-plot-martial-law-declared-after-somoza.html | NICARAGUA FOILS ASSASSINS PLOT; Martial Law Declared After Somoza Escapes Ambush -- Gunfire Kills Three | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/1-w-5ike5-flange-of-is5-franklin-air-force-sergeant-who-is.html | 1. W. 5IKE5 FLANGE OF IS5 FRANKLIN; Air Force Sergeant Who Is Stationed on Cape Cod to Wed Pastor's Daughter | | Specta! to The tew York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/vote-set-on-stock-plan-united-aircraft-proposes-to-distribute.html | VOTE SET ON STOCK PLAN; United Aircraft Proposes to Distribute Vought Shares | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/palestine-session-set-in-u-n-council-vishinsky-calls-for-meeting.html | PALESTINE SESSION SET IN U. N. COUNCIL; Vishinsky Calls for Meeting Thursday -- Israel Charges Jordan Violates Accord | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/marciano-signs-to-defend-title-charles-also-puts-name-to-contract.html | MARCIANO SIGNS TO DEFEND TITLE; Charles Also Puts Name to Contract Here for Fight at Stadium on June 17 | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/utility-plans-refunding.html | Utility Plans Refunding | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cadets-triumph-8-3.html | Cadets Triumph, 8 -- 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/soviet-accepts-plan-for-geneva-parley.html | SOVIET ACCEPTS PLAN FOR GENEVA PARLEY | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/kelloggs-condition-is-poor.html | Kellogg's Condition Is 'Poor' | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ritesfor-john-lock-thursdayj.html | Rites. for John Lock Thursday.J | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mr-sears-as-counsel.html | MR. SEARS AS COUNSEL | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cyprus-and-greece-british-refusal-to-cede-island-said-to-ignore.html | Cyprus and Greece; British Refusal to Cede Island Said to Ignore People's Will | | ARISTOCLES E. ANDREADES | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/the-maestro-retires.html | THE MAESTRO RETIRES | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/juin-hints-laniel-backs-nato-stand-marshal-indicates-his-terms-on.html | JUIN HINTS LANIEL BACKS NATO STAND; Marshal Indicates His Terms on Successor to Command Have France's Support | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/summer-theatre-to-open-on-may-29-bucks-county-playhouse-has-new.html | SUMMER THEATRE TO OPEN ON MAY 29; Bucks County Playhouse Has New Managers -- Schedule for Season Is Listed | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/rosenberg-boys-get-2-guardians-paternal-grandmother-with-whom-they.html | ROSENBERG BOYS GET 2 GUARDIANS; Paternal Grandmother, With Whom They Will Live, and Educator Are Appointed | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/charles-e-beach.html | CHARLES E. BEACH | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/booklet-tells-how-to-ease-trip-fatigue.html | BOOKLET TELLS HOW TO EASE TRIP FATIGUE | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/110000-granted-to-yale-carnegie-awards-to-support-2-major-research.html | $110,000 GRANTED TO YALE; Carnegie Awards to Support 2 Major Research Projects | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/police-act-to-curb-l-i-r-r-vandalism.html | POLICE ACT TO CURB L. I. R. R. VANDALISM | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cairo-junta-plans-to-discipline-foes-press-university-students.html | CAIRO JUNTA PLANS TO DISCIPLINE FOES; Press, University Students, Old-Line Politicians Facing New Control Measures | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/westchester-golf-costs-up.html | Westchester Golf Costs Up | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/5-pianists-to-compete-vie-for-a-2000-scholarship-in-semifinals-on.html | 5 PIANISTS TO COMPETE; Vie for a $2,000 Scholarship in Semi-Finals on Friday | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/rev-dr-c-r-hamilton.html | REV. DR. C. R. HAMILTON | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/armco-plans-expansion.html | Armco Plans Expansion | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/film-bills-veto-asked-civil-liberties-union-decries-state.html | FILM BILLS VETO ASKED; Civil Liberties Union Decries State Censorship Measures | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/russians-interrogate-japanese.html | Russians Interrogate Japanese | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/copland-is-on-jury-to-pick-best-music.html | COPLAND IS ON JURY TO PICK BEST MUSIC | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/maurice-e-reeve.html | MAURICE E. REEVE | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/chase-bank-made-gain-during-year-5549140238-in-resources-last.html | CHASE BANK MADE GAIN DURING YEAR; $5,549,140,238 in Resources Last Wednesday, Compared With $5,437,494,346 in '53 | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/union-revue-is-planned-to-aid-yiddish-theatre.html | Union Revue Is Planned To Aid Yiddish Theatre | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dewey-signs-bills-on-charity-fraud-state-will-enroll-agencies.html | DEWEY SIGNS BILLS ON CHARITY FRAUD; State Will Enroll Agencies, Restrict Use of Names, Require Fund Details | True | By Warren Weaver Jr. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mrs-zaharias-stays-in-competitive-golf.html | MRS. ZAHARIAS STAYS IN COMPETITIVE GOLF | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/equity-staging-montserrat.html | Equity Staging 'Montserrat' | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/david-g-stuart.html | DAVID G. STUART | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/pierre-s-dij-pont-dies-at-age-of-84-1-was-honorary-chairman-and.html | PIERRE S. DU PONT] DIES AT AGE OF 84; I Was Honorary Chairman and Former President of Huge Chemical Organization | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/princeton-beats-villanova-by-76-tigers-gain-early-lead-then-check.html | PRINCETON BEATS VILLANOVA BY 7-6; Tigers Gain Early Lead, Then Check Rivals -- 8 Errors Aid -- Army Downs Vermont | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/arlin6ton-burial-for-aehber6-eisenhower-participates-in-national.html | ARLIN6TON BURIAL ', FOR AEHBER6; Eisenhower Participates in National Cathedral Service -L-Jets Salute Over Grave | True | Special to The New York Times. | 1982-04-07 | RE000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/subsidiary-merger-proposed.html | Subsidiary Merger Proposed | True | | 1982-04-07 | RE000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/e-b-geer-jr-to-wed-miss-ellen-larsen.html | E. B. GEER JR. TO WED MISS ELLEN LARSEN | True | Special to The New York Times. | 1982-04-06 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/eles-collier-40-realestate-mai-son-of-a-floridadevelope-diessigned.html | ELES COLLIER, 40, REAL'ESTATE MAI; Son of a. Florida.Develope '.Dies--- Signed $4'000,000 'Land Transfer Recently | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/woman-35-dead-in-abortion-raid-bronx-detective-discovered-at-scene.html | WOMAN, 35, DEAD IN ABORTION RAID; Bronx Detective, Discovered at Scene, Is Suspended -- 4 Seized as Part of Ring | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/north-carolina-tops-brown.html | North Carolina Tops Brown | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/youth-gets-long-term-18yearold-receives-17-1235-years-for-rockland.html | YOUTH GETS LONG TERM; 18-Year-Old Receives 17 1/2-35 Years for Rockland Crimes | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dumaine-charges-mginnis-job-bid-new-havens-president-says.html | DUMAINE CHARGES M'GINNIS JOB BID; New Haven's President Says Opposition Leader Sought $35,000 a Year Post | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/8800000-bonds-placed-by-dallas-chase-bank-group-obtains-various.html | $8,800,000 BONDS PLACED BY DALLAS; Chase Bank Group Obtains Various Purpose Issues With Bid of 2.1139% Cost | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-agents-smash-big-narcotics-ring-7-held-in-heroin-smuggling-2-as.html | U. S. AGENTS SMASH BIG NARCOTICS RING; 7 Held in Heroin Smuggling, 2 as Opium Distributors After Long Coast Inquiry | True | By Lawrence E. Davies | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/new-hampshire-dam-asked.html | New Hampshire Dam Asked | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bunche-to-speak-at-boston-u.html | Bunche to Speak at Boston U. | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/rail-men-walk-out-on-line-in-illinois.html | RAIL MEN WALK OUT ON LINE IN ILLINOIS | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/named-to-stern-brothers-post.html | Named to Stern Brothers Post | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/device-removes-coal-ashes.html | Device Removes Coal Ashes | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/state-rent-unit-asked-to-punish-8-landlords-in-violation-cases.html | State Rent Unit Asked to Punish 8 Landlords in Violation Cases | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/spring-millinery-shown-small-hats-are-featured-in-anita-andras.html | SPRING MILLINERY SHOWN; Small Hats Are Featured in Anita Andra's Collection | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/hope-for-cure-pat-high.html | Hope for Cure Pat High | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/labor-official-confirmed.html | Labor Official Confirmed | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/holdup-outside-bank-yields-2209-in-cash.html | Hold-Up Outside Bank Yields $2,209 in Cash | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/building-concern-increases-income-morrisonknudsen-net-rises-from.html | BUILDING CONCERN INCREASES INCOME; Morrison-Knudsen Net Rises From $5.58 to $5.91 on Reduced Revenues | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/korean-desertions-reported.html | Korean Desertions Reported | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/advertising-and-marketing-news-agencies-are-advised-to-study-all.html | Advertising and Marketing News; Agencies Are Advised to Study All Phases of Their Products | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/six-new-police-trucks-emergency-service-will-use-betterequipped.html | SIX NEW POLICE TRUCKS; Emergency Service Will Use Better-Equipped Vehicles | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/child-aid-group-is-20-hadassah-announces-awards-on-youth-aliyah.html | CHILD AID GROUP IS 20; Hadassah Announces Awards on Youth Aliyah Anniversary | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/miss-grace-d-fisher-retired-actress-84.html | MISS GRACE D. FISHER, RETIRED ACTRESS, 84! | True | Special to The New York TIme. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/city-autos-under-study-mayor-weighs-cut-in-number-of-official-cars.html | CITY AUTOS UNDER STUDY; Mayor Weighs Cut in Number of Official Cars | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/brahms-wagner-merged-in-toscaninis-farewell.html | Brahms, Wagner Merged In Toscanini's Farewell | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/thanked-for-aid-in-war-deal-n-j-is-told-of-sincere-appreciation-of.html | THANKED FOR AID IN WAR; Deal, N. J., Is Told of Sincere Appreciation of Kent Town | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/civil-defense-extended-house-votes-to-renew-power-of-president-in.html | CIVIL DEFENSE EXTENDED; House Votes to Renew Power of President in an Attack | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/2-officer-unions-stress-welfare-engineer-and-radio-groups-will.html | 2 OFFICER UNIONS STRESS WELFARE; Engineer and Radio Groups Will Press Shipowners for Vacations and Pensions | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/top-tva-post-seen-for-gen-neyland.html | TOP T.V.A. POST SEEN FOR GEN. NEYLAND | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ford-unit-cuts-shifts-adjustments-in-output-made-for-lincoln-and.html | FORD UNIT CUTS SHIFTS; Adjustments in Output Made for Lincoln and Mercury | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-n-arms-talks-to-begin-friday-commission-to-set-up-unit-for.html | U. N. ARMS TALKS TO BEGIN FRIDAY; Commission to Set Up Unit for Closed-Door Sessions on Atomic Weapons | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/statehood-fight-up-to-eisenhower-leaders-look-to-president.html | STATEHOOD FIGHT UP TO EISENHOWER; Leaders Look to President - Suggestion to Split Alaska Adds New Confusion | True | By Clayton Knowles | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/single-bench-urged-for-family-courts.html | SINGLE BENCH URGED FOR FAMILY COURTS | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stop-bomb-scares-students-are-told.html | STOP BOMB SCARES, STUDENTS ARE TOLD | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/communist-arraigned-hood-says-he-wants-to-test-massachusetts.html | COMMUNIST ARRAIGNED; Hood Says He Wants to Test Massachusetts Statute | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/pt-a-wrangles-over-mrs-peress-3hour-queens-session-takes-no-action.html | P.-T. A. WRANGLES OVER MRS. PERESS; 3-Hour Queens Session Takes No Action Amid Shouting, Name-Calling Free-for-All | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/high-court-accepts-test-case-hinged-to-sale-of-surplus-ships-ruling.html | High Court Accepts Test Case Hinged to Sale of Surplus Ships; Ruling Will Affect Outcome of 36 Legal Contests in Which 18 Persons and 7 Corporations Have Been Indicted | True | By C. P. Trussell | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stag-dinner-interrupted.html | Stag Dinner Interrupted | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/r-c-a-f-places-order-lockheed-to-build-undisclosed-number-of-p2v.html | R. C. A. F. PLACES ORDER; Lockheed to Build Undisclosed Number of P2V Neptunes | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cut-in-reports-asked-reduction-in-data-sent-by-u-s-foreign-missions.html | CUT IN REPORTS ASKED; Reduction in Data Sent by U. S. Foreign Missions Is Urged | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mrs-mannesse_martin.html | MRS. MANNESSE_MARTIN | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/traffic-accidents-drop-total-for-week-in-city-is-562-against-622-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 562, Against 622 a Year Ago | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/uptown-circle-the-girl-on-the-via-flaminia-loses-nothing-in.html | Uptown 'Circle'; ' The Girl on the Via Flaminia' Loses Nothing in Proscenium Staging | True | By Brooks Atkinson | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/lester-bstone-exaide-to-la-guardia-was-a-puiiic-relations-man-.html | LESTER B.'STONE..; { Ex-Aide to .La Guardia .Was a{ PUIIic. Relations Man *.{ | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/high-court-rejects-power-plea.html | High Court Rejects Power Plea | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/watson-case-continues-legion-reaction-to-educators-reply-to-charges.html | WATSON CASE CONTINUES; Legion Reaction to Educator's Reply to Charges Is Awaited | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/met-names-four-as-vocal-winners-queens-bass-baritone-gets-195455.html | MET' NAMES FOUR AS VOCAL WINNERS; Queens Bass - Baritone Gets 1954-55 Contract -- Others Receive Cash, Training | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/reinsurance-bill-fought-by-a-m-a-federal-health-plan-is-step-to.html | REINSURANCE BILL FOUGHT BY A. M. A.; Federal Health Plan Is Step to Socializing of Medicine, House Hearing Is Told | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/100-stock-dividend-set.html | 100% Stock Dividend Set | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/14000-in-2-unions-toil-to-rid-piers-of-piles-of-cargo-market-glut.html | 14,000 IN 2 UNIONS TOIL TO RID PIERS OF PILES OF CARGO; Market Glut Cuts Vegetable and Fruit Prices -- Losses of Importers Are High | True | By A. H. Raskin | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bombers-in-front-on-late-drive-123-yankees-set-back-charlotte.html | BOMBERS IN FRONT ON LATE DRIVE, 12-3; Yankees Set Back Charlotte Despite Five Errors -- Sain Stars in Relief of Byrd | True | By John Drebinger | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/news-of-food-gas-ranges-new-designs-in-burners-give-better.html | News of Food: Gas Ranges; New Designs in Burners Give Better Distribution and Control of Heat | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/central-holds-up-stock-transfers-white-says-friends-of-young-filed.html | CENTRAL HOLDS UP STOCK TRANSFERS; White Says Friends of Young Filed 'Defective' Papers for 800,000 Shares | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/nohitter-for-belvoir-two-pitchers-for-soldier-nine-stops-tufts-by-4.html | NO-HITTER FOR BELVOIR; Two Pitchers for Soldier Nine Stops Tufts by 4 to 0 | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cotton-futures-more-narrowly-prices-close-4-off-to-6-up-with-old.html | COTTON FUTURES MORE NARROWLY; Prices Close 4 Off to 6 Up, With Old May Taking Loss on Liquidation | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/rate-on-91day-bills-dips-to-5week-low.html | RATE ON 91-DAY BILLS DIPS TO 5-WEEK LOW | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/nuclear-weapons-as-defense.html | Nuclear Weapons as Defense | | G. H. WALKER | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/i-mrs-charles-wieland-i.html | I MRS. CHARLES WIELAND I | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/one-hit-in-seven-innings.html | One Hit In Seven Innings | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/uptodate-guide-for-tours-issued-teaneck-mothers-and-pta-produce.html | UP-TO-DATE GUIDE FOR TOURS ISSUED; Teaneck Mothers and P.-T.A. Produce Booklet Covering Points of Interest in Area | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/magruder-chief-of-staff-for-allies-in-far-east.html | Magruder Chief of Staff For Allies in Far East | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/duke-u-denies-degree-to-nixon-he-cancels-commencement-talk.html | Duke U. Denies Degree to Nixon; He Cancels Commencement Talk | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bryn-mawr-unit-plans-a-benefit-alumnae-set-april-20-event-at-pink.html | BRYN MAWR UNIT PLANS A BENEFIT; Alumnae Set April 20 Event at 'Pink Tights' to Aid Scholarship Fund | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/200000-offered-symphony.html | $200,000 Offered Symphony | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/transport-news-of-interest-here-turkish-vessels-return-to-port.html | TRANSPORT NEWS OF INTEREST HERE; Turkish Vessels Return to Port — Atlantic Storms Hold Up Two Liners | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/housing-and-the-senate.html | HOUSING AND THE SENATE | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/sports-of-the-times-master-mechanic.html | Sports of The Times; Master Mechanic | True | By Arthur Daley | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/estate-to-become-oyster-bay-club-vanderbilt-heiress-sells-135-acres.html | ESTATE TO BECOME OYSTER BAY CLUB; Vanderbilt Heiress Sells 135 Acres for $315,000 -- Golf Course Is Projected | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-jet-school-opens-to-train-14-nations-pilots-including-yugoslavs.html | U. S. JET SCHOOL OPENS; To Train 14 Nations' Pilots, Including Yugoslavs | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/queen-and-duke-visit-idyllic-cocos-islands.html | Queen and Duke Visit Idyllic Cocos Islands | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/television-in-review-new-format-brings-out-the-presidents-warmth.html | Television in Review; New 'Format' Brings Out the President's Warmth and Charm Before Cameras | True | By Jack Gould | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mcarthy-poses-7500-question-3hour-queens-session-takes-no-action-as.html | M'CARTHY POSES $7,500 QUESTION; 3-Hour Queens Session Takes No Action as Name-Calling and Shouting-Prevail | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/excise-cut-spurs-luggage-activity-attendance-at-leather-show.html | EXCISE CUT SPURS LUGGAGE ACTIVITY; Attendance at Leather Show Exceeds '53 as Retailers Meet Rising Demand | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/frost-kills-blooms-on-early-magnolias.html | FROST KILLS BLOOMS ON EARLY MAGNOLIAS | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/influx-is-awaited-by-yellowstone-park-is-like-man-expecting-an.html | INFLUX IS AWAITED BY YELLOWSTONE; Park Is Like Man Expecting an Avalanche, With Only a Shovel to Dig Way Out | True | By Seth S. King | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/796-contribute-blood-donors-at-fordham-and-city-college-help-red.html | 796 CONTRIBUTE BLOOD; Donors at Fordham and City College Help Red Cross | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jarka-trial-is-on-in-bribery-case-isthmian-executive-denies-knowing.html | JARKA TRIAL IS ON IN BRIBERY CASE; Isthmian Executive Denies Knowing of Alleged $20,000 Payment to Ex-Head of Line | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ford-shows-way-in-golf-playoff-kiamesha-lake-pro-defeats-marty.html | FORD SHOWS WAY IN GOLF PLAY-OFF; Kiamesha Lake Pro Defeats Marty Furgol, 72-75, for Greensboro Laurels | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/celtic-wins-soccer-replay.html | Celtic Wins Soccer Replay | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/weapons-study-urged-times-writer-suggests-special-group-on-hydrogm.html | WEAPONS STUDY URGED; Times Writer Suggests Special Group on Hydrogen Devices | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/the-procee-dings-i-w-asho-smay-april-5-i195.html | The Procee 'dings i ,W. asho; sRnAY-(April-5-i195 | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/burma-takes-last-chinese-post.html | Burma Takes Last Chinese Post | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/come-out-of-the-kitchen-doc.html | Come Out of the Kitchen, Doc | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/country-antiques-offered-city-folk-fair-at-armory-has-displays-by.html | COUNTRY ANTIQUES OFFERED CITY FOLK; Fair at Armory Has Displays by Large and Small Dealers From a Dozen States | True | By Sanka Knox | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/vaccine-for-polio-affirmed-as-safe-medical-groups-and-dr-salk.html | VACCINE FOR POLIO AFFIRMED AS SAFE; Medical Groups and Dr. Salk Repeat Assurances After Charges of Danger | True | By Robert H. Plumb | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/automobile-agency-leases-on-park-ave.html | AUTOMOBILE AGENCY LEASES ON PARK AVE. | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/state-senate-data-open-to-press-only.html | STATE SENATE DATA OPEN TO PRESS ONLY | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/brain-power-problem-administration-is-losing-top-officials-and-has.html | Brain Power Problem; Administration Is Losing Top Officials And Has Trouble Getting Successors | True | By James Reston | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/43-met-veterans-honored-at-opera.html | 43 'MET' VETERANS HONORED AT OPERA | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-british-ended-atom-pact-in-1948-hickenlooper-says-he-urged.html | U. S., BRITISH ENDED ATOM PACT IN 1948; Hickenlooper Says He Urged Truman to Rescind Treaty -- Cites Vandenberg Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bunche-sees-end-of-segregation-education-is-in-critical-and.html | BUNCHE SEES END OF SEGREGATION; Education Is in 'Critical and Thrilling' Transition, He Tells Negro College Fund | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/klein-will-lead-drama-talks.html | Klein Will Lead Drama Talks | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/remarks-of-churchill-and-attlee-on-the-hydrogen-bomb-issue.html | Remarks of Churchill and Attlee on the Hydrogen Bomb Issue | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/studios-report-a-rise-in-output-warners-to-shoot-12-stories-between.html | STUDIOS REPORT A RISE IN OUTPUT; Warners to Shoot 12 Stories Between Now and Summer -- Other Lots Also Active | True | By Thomas M. Pryor | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/murrow-to-address-cadets.html | Murrow to Address Cadets | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/first-ship-at-montreal-honored.html | First Ship at Montreal Honored | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/house-unit-adopts-strike-vote-plan-amendment-to-taft-law-calls-for.html | HOUSE UNIT ADOPTS STRIKE VOTE PLAN; Amendment to Taft Law Calls for Government-Supervised Ballots Before Walkout | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/20000-rebels-on-move.html | 20,000 Rebels on Move | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/william-j-mleod.html | WILLIAM J. M'LEOD | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/28-spies-seized-in-korea.html | 28 Spies Seized in Korea | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/inquiry-counsel-for-wiretap-law-use-in-federal-courts-urged-by.html | INQUIRY COUNSEL FOR WIRETAP LAW; Use in Federal Courts Urged by House Unit's Lawyer -- States' Procedure Cited | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/city-election-board-opposes-state-plan.html | CITY ELECTION BOARD OPPOSES STATE PLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/robert-w-duvall.html | ROBERT W. DUVALL | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/new-record-concern-formed.html | New Record Concern Formed | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/frank-e-miller.html | FRANK E. MILLER | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/white-new-head-of-presbyterians-copastor-elected-moderator-in-city.html | WHITE NEW HEAD OF PRESBYTERIANS; Co-Pastor Elected Moderator in City -- Presbytery Backs Letter on Red Inquiries | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/midshipmen-slate-war-games.html | Midshipmen Slate War Games | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/evelyn-laye-hailed-british-actress-53-scores-in-london-in-comeback.html | EVELYN LAYE HAILED; British Actress, 53, Scores in London in Comeback Musical | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/miss-clara-e-king.html | MISS CLARA E. KING | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/interest-waning-in-cancer-clinics-indifference-toward-detection.html | INTEREST WANING IN CANCER CLINICS; Indifference Toward Detection Units Here Laid in Part to Hospitals and Doctors | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mutual-funds-sales-rise.html | Mutual Fund's Sales Rise | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/socialist-opposes-ban-on-red-party.html | SOCIALIST OPPOSES BAN ON RED PARTY | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/exflier-found-dead-his-2-sons-reportedly-died-in-auto-crash-last.html | EX-FLIER FOUND DEAD; His 2 Sons Reportedly Died in Auto Crash Last Week | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/curb-on-doenitz-asked-briton-seeks-assurance-of-e-d-c-ban-on-german.html | CURB ON DOENITZ ASKED; Briton Seeks Assurance of E. D. C. Ban on German | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/maryland-loses-on-tax-cant-make-outstate-dealers-collect-it-high.html | MARYLAND LOSES ON TAX; Can't Make Out-State Dealers Collect It, High Court Says | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/prohibition-urged-in-india.html | Prohibition Urged in India | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/isusan-b-goldstein-i-engaged-to-marry-.html | ISUSAN B. GOLDSTEIN I ENGAGED TO MARRY ] | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/railroad-acts-to-save-on-taxes.html | Railroad Acts to Save on Taxes | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/air-unity-in-hemisphere-lagging-over-difficulty-in-buying-us-jets.html | Air Unity in Hemisphere Lagging Over Difficulty in Buying U.S. Jets; AIR DEFENSE UNITY LAGS IN AMERICAS | True | By Paul P. Kennedy | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ibanker-body-in-israel-rothschildwife-to-be-buried.html | I:BANKER'S, BODY IN ISRAEL; Rothschild.-Wife t--o- Be Buried: | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/housing-in-bronx-figures-in-resale-two-buildings-on-east-166th.html | HOUSING IN BRONX FIGURES IN RESALE; Two Buildings on East 166th Street Contain 45 Suites -- Other Borough Trading | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/icol-roy-w-holdernessi.html | ICOL. ROY W, HOLDERNESSi | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dempseys-daughter-a-bride.html | Dempsey's Daughter a Bride | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/textron-accepts-175000-shares-of-american-woolen-seeks-more-same.html | Textron Accepts 175,000 Shares Of American Woolen, Seeks More; Same Terms Will Be Given Up to April 19 Provided 50,000 Are Deposited -- Little to Be Chairman if He Gains Control | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/reynolds-pastorals-at-durlachers.html | Reynolds Pastorals at Durlachers | True | S. P. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/columbia-gets-eisenhower-portrait.html | Columbia Gets Eisenhower Portrait | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/vietminh-attack-bars-mercy-plane-fierce-new-blow-at-airfield-of.html | VIETMINH ATTACK BARS MERCY PLANE; Fierce New Blow at Airfield of Dienbienphu Prevents Removal of Wounded | True | By Tillman Durdin | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/dual-treatment-in-cancer-hailed-coast-doctors-report-use-of-the.html | DUAL' TREATMENT IN CANCER HAILED; Coast Doctors Report Use of the X-ray and Hormones in Woman Breast Cases | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-help-to-italy-reviewed-in-rome-mrs-luce-calls-on-scelba-new.html | U. S. HELP TO ITALY REVIEWED IN ROME; Mrs. Luce Calls on Scelba -- New Curb on Contracts Aiding Reds Weighed | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/army-general-transferred.html | Army General Transferred | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/aw-lreyfay.html | Aw Lrey Fa.y | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jerseys-high-court-upholds-fair-trade.html | JERSEY'S HIGH COURT UPHOLDS FAIR TRADE | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/norway-mourns-martha-king-orders-a-4month-period-of-tribut.theatres.html | NORWAY MOURNS MARTHA; King Orders a 4-Month Period of Tribut Theatres Closed | True | Special to The New York Ttes. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/employe-stock-plan-proposed.html | Employe Stock Plan Proposed | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/iceland-chief-visits-denmark.html | Iceland Chief Visits Denmark | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/a-l-hodges-dies-leer-in-safety-accident-prevention-official-of.html | A. L. HODGES DIES; LEER IN SAFETY; Accident Prevention Official of Associated Transport Served in Field 40 Years | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/toronto-plant-blasted-again.html | Toronto Plant Blasted Again | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-air-aide-visits-formosa.html | U. S. Air Aide Visits Formosa | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/whole-still-is-the-sum-of-its-parts-court-rules.html | Whole Still Is the Sum Of Its Parts, Court Rules | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/schaefer-promotes-3-vice-president-2-directors-named-by-beer.html | SCHAEFER PROMOTES 3; Vice President, 2 Directors Named by Beer Company | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/canadas-surplus-10-million-in-year-excess-is-eighth-annual-one.html | CANADA'S SURPLUS 10 MILLION IN YEAR; Excess Is Eighth Annual One Since War -- Farm Income Shows Only Decline | True | By Raymond Daniell | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/adenauer-discusses-soviet-bid.html | Adenauer Discusses Soviet Bid | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/president-gets-annual-gold-pass-to-all-senators-games.html | President Gets Annual Gold Pass to All Senators' Games | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/early-price-gains-in-grain-are-lost-substantial-recessions-from.html | EARLY PRICE GAINS IN GRAIN ARE LOST; Substantial Recessions From Close Last Friday Follow Bullish Buying at Start | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/harvard-club-wins-21-defeats-city-a-c-in-squash-tennis-league.html | HARVARD CLUB WINS, 2-1; Defeats City A. C. in Squash Tennis League Contest | True | | 1982-04-07 | RE0000125161 | B00000466586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/tv-film-of-president-to-be-sent-to-13-lands.html | TV Film of President To Be Sent to 13 Lands | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mcarthy-is-discounted-benton-tells-britons-he-has-little-chance-for.html | M'CARTHY IS DISCOUNTED; Benton Tells Britons He Has Little Chance for Presidency | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/facing-up-to-the-bomb.html | FACING UP TO THE BOMB | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/revere-corp-opens-2-plants.html | Revere Corp. Opens 2 Plants | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/kaplan-sworn-as-magistrate.html | Kaplan Sworn as Magistrate | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stocks-in-london-advance-briskly-index-reaches-new-54-high-as.html | STOCKS IN LONDON ADVANCE BRISKLY; Index Reaches New '54 High as Markets Anticipate Cut in Taxes on Business | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/canadian-gas-fire-put-out.html | Canadian Gas Fire Put Out | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/sound-of-hunting-at-cherry-lane.html | Sound of Hunting' at Cherry Lane | True | J. P. S. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/natalie-ford-betrothed.html | Natalie Ford Betrothed | True | Special to The New York Time. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/miss-scheiber-heard-pianist-plays-at-town-hall-after-3season.html | MISS SCHEIBER HEARD; Pianist Plays at Town Hall After 3-Season Absence | True | J. B. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-a-tiiony-dead-manager-of-mae-west-25-years-guided-her-to.html | JAMES A. TIIONY DEAD; Manager of Mae West 25 Years Guided Her to Success | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/choirs-to-meet-in-rome-3500-catholic-boys-will-attend-federation.html | CHOIRS TO MEET IN ROME; 3,500 Catholic Boys Will Attend Federation Congress April 20 | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jet-speed-pilot-missing-colonel-vanishes-after-flying-from-long.html | JET SPEED PILOT MISSING; Colonel Vanishes After Flying From Long Island in Overcast | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/twa-asks-leave-to-revise-service-wants-its-transcontinental-planes.html | T.W.A. ASKS LEAVE TO REVISE SERVICE; Wants Its Transcontinental Planes to Stop at Detroit and at Cleveland | True | | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-06 | 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/merger-forced-by-icc-is-barred-high-court-4-to-3-halts-bid-to-unite.html | MERGER 'FORCED' BY I.C.C. IS BARRED; High Court, 4 to 3, Halts Bid to Unite Florida East Coast and Atlantic Coast Lines | True | Special to The New York Times. | 1982-04-07 | RE0000125161 | B00000466586 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/milhaud-directs-concert-in-rome-he-conducts-saties-socrate-at-music.html | MILHAUD DIRECTS CONCERT IN ROME; He Conducts Satie's 'Socrate' at Music Conference -- Suzanne Danco Soloist | True | By Michael Steinberg | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/utility-offerings-exceed-16000000-bonds-or-common-stocks-of-four.html | UTILITY OFFERINGS EXCEED $16,000,000; Bonds or Common Stocks of Four Concerns Available Today Investors | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coventry-finds-defense-against-hbomb-useless.html | Coventry Finds Defense Against H-Bomb Useless | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/rev-dr-c-j-connolly.html | REV. DR. C. J. CONNOLLY | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/made-newport-steel-officer.html | Made Newport Steel Officer | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/former-orphanage-will-be-a-hospital.html | FORMER ORPHANAGE WILL BE A HOSPITAL | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bbc-gets-rights-to-amos-n-andy-tv-series-will-start-april-21-in.html | B.B.C. GETS RIGHTS TO 'AMOS 'N' ANDY;' TV Series Will Start April 21 in Britain -- Group Also to Show 'Range Rider' | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/glass-fiber-passes-tests-in-packaging.html | GLASS FIBER PASSES TESTS IN PACKAGING | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/egypt-calls-parley.html | Egypt Calls Parley | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/french-reaction-on-dulles-mixed-diplomatic-circles-term-plan-on.html | FRENCH REACTION ON DULLES MIXED; Diplomatic Circles Term Plan on Indo-China a Justifiable Risk -- Others Alarmed | True | By Harold Callender | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/320-japanese-suspects-seized.html | 320 Japanese Suspects Seized | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/transport-due-from-guam.html | Transport Due From Guam | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/arthur-a-noyes.html | ARTHUR A. NOYES | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/postal-pay-plan-scored-summerfield-calls-rise-demand-allout-raid-on.html | POSTAL PAY PLAN SCORED; Summerfield Calls Rise Demand 'All-Out Raid' on Treasury | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/nato-rebukes-juin-for-opposing-edc-nato-chides-juin-for-e-d-c-views.html | NATO Rebukes Juin For Opposing E.D.C.; NATO CHIDES JUIN FOR E. D. C. VIEWS | True | By Thomas F. Brady | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/envoy-to-israel-confirmed.html | Envoy to Israel Confirmed | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/metallurgical-engineer-aide-of-the-american-standards-association.html | Metallurgical Engineer,; Aide of the American Standards Association, Is Dead | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/industry-is-urged-to-fulfill-claims-manufacturer-tells-parley.html | INDUSTRY IS URGED TO FULFILL CLAIMS; Manufacturer Tells Parley Freedom Long Sought by Business Has Returned | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/harry-p-carroll.html | HARRY P. CARROLL | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dobbin-balks-plane-landings.html | Dobbin Balks Plane Landings | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-urges-allies-to-back-warning-to-chinese-reds-asks-britain.html | U. S. URGES ALLIES TO BACK WARNING TO CHINESE REDS; Asks Britain, France, Thailand, Australia, New Zealand and Philippines to Join in Move | True | By Walter H. Waggoner | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dickson-konstanty-excel.html | Dickson, Konstanty Excel | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/shipping-news-and-notes-french-line-names-philadelphia-agent.html | Shipping News and Notes; French Line Names Philadelphia Agent - Philippine Tax Against U. S. Attacked | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/moscow-prepares-for-annual-holiday-of-the-birds.html | Moscow Prepares for Annual Holiday of the Birds | True | By Harrison E. Salisbury | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/philip-donatell.html | PHILIP DONATELL! | True | Special to The 2-ew York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/oil-company-president-named-to-pipeline-post.html | Oil Company President Named to Pipeline Post | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/us-steel-builds-again-ground-broken-near-camden-for-container.html | U.S. STEEL BUILDS AGAIN; Ground Broken Near Camden for Container Factory | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/brazil-fashions-shown-suits-ensembles-and-dresses-included-in.html | BRAZIL FASHIONS SHOWN; Suits, Ensembles and Dresses Included in Spring Styles | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hunter-u-light.html | HUNTER U. LIGHT | True | Special to The New york Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/for-concerted-ban.html | For Concerted Ban | True | CARINA FRIEDLAND | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/departure-of-mr-sears.html | DEPARTURE OF MR. SEARS | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/building-record-is-set-in-country-73-billion-in-first-quarter.html | BUILDING RECORD IS SET IN COUNTRY; 7.3 Billion in First Quarter Points to 36.1 Billion in '54, Government Reports | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/davisons-pictures-of-mexico-displayed.html | Davison's Pictures of Mexico Displayed | True | S. P. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/13-reds-get-delay-on-appeal.html | 13 Reds Get Delay on Appeal | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/moscow-press-omits-news.html | Moscow Press Omits News | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/the-theatre.html | The Theatre | True | J. P. S. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/tokyo-anticrime-aide-jailed.html | Tokyo Anti-Crime Aide Jailed | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/821045-realized-at-mortgage-sale-about-1500-persons-attend-first.html | $821,045 REALIZED AT MORTGAGE SALE; About 1,500 Persons Attend First Public Session of Mortgage Exchange | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/e-r-murrow-to-get-top-page-one-award.html | E. R. MURROW TO GET TOP PAGE ONE AWARD | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/school-discipline-praised-by-jansen-he-denies-program-here-has-been.html | SCHOOL DISCIPLINE PRAISED BY JANSEN; He Denies Program Here Has Been Responsible for Rise in Juvenile Delinquency | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/guatemala-holds-critic-radio-news-man-accused-upon-return-from.html | GUATEMALA HOLDS CRITIC; Radio News Man Accused Upon Return From Caracas | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/little-fur-popular-in-shops-showing.html | LITTLE FUR POPULAR IN SHOP'S SHOWING | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/council-gets-bill-to-broaden-scope-of-city-sales-tax-business.html | COUNCIL GETS BILL TO BROADEN SCOPE OF CITY SALES TAX; Business Expected to Attack the $30,000,000 Measure at Hearing Late in Month | True | By Charles G. Bennett | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/wool-bureau-appoints-aide-for-mens-wear.html | Wool Bureau Appoints Aide for Men's Wear | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pulitzer-prize-ruled-taxfree.html | Pulitzer Prize Ruled Tax-Free | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/canada-wont-ask-test-halt.html | Canada Won't Ask Test Halt | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/35-billions-in-aid-asked-in-congress-33-to-indochina-stassen.html | 3.5 BILLIONS IN AID ASKED IN CONGRESS; 33% TO INDO-CHINA; Stassen Submits New Plans to the House -- Shift to Far East From Europe Noted | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hbombheld-back-mcarthy-asserts-asks-inquiry-into-18month-deliberate.html | H-BOMB HELD BACK, M'CARTHY ASSERTS; Asks Inquiry Into '18-Month Deliberate Delay' -- He Replies to Murrow | True | By Peter Kihss | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hunter-rallies-to-win.html | Hunter Rallies to Win | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/candy-ousts-rosewall-he-wins-in-straight-sets-from-davis-cup-ace-at.html | CANDY OUSTS ROSEWALL; He Wins in Straight Sets From Davis Cup Ace at Brisbane | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/chilean-papers-shutdown-ends.html | Chilean Paper's Shutdown Ends | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/brazil-traders-ask-lower-tax.html | Brazil Traders Ask Lower Tax | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/auctioneer-tops-palace-bill.html | Auctioneer' Tops Palace Bill | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/aintree-rigors-debated-british-lords-told-government-will-meet-with.html | AINTREE RIGORS DEBATED; British Lords Told Government Will Meet With Stewards | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/3-concerns-to-do-atomic-research-projects-on-peacetime-uses-of.html | 3 CONCERNS TO DO ATOMIC RESEARCH; Projects on Peacetime Uses of Fission Energy Are Approved by A.E.C. | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-chief-in-berlin-farewell.html | U. S. Chief in Berlin Farewell | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/israelis-get-offer.html | Israelis Get Offer | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/son-to-mrs-william-zucker.html | Son to Mrs. William Zucker | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/17-blind-workers-strike.html | 17 Blind Workers Strike | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/griffin-is-rebuffed-on-new-haven-votes.html | GRIFFIN IS REBUFFED ON NEW HAVEN VOTES | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-saar-talks-slated.html | New Saar Talks Slated | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/now-most-dreaded-weapon-cobalt-bomb-can-be-built-chemical-compound.html | Now Most Dreaded Weapon, Cobalt Bomb, Can Be Built; Chemical Compound That Revolutionized Hydrogen Bomb Makes It Possible | True | By William L. Laurence | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dodger-night-tickets-on-sale.html | Dodger Night' Tickets on Sale | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/brandeis-gets-100000-gift.html | Brandeis Gets $100,000 Gift | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/second-will-snags-2000000-estate.html | SECOND WILL SNAGS $2,000,000 ESTATE | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coffee-hits-125-further-rise-seen-beverage-goes-up-5-to-6c-shoppers.html | COFFEE HITS $1.25; FURTHER RISE SEEN; Beverage Goes Up 5 to 6c -- Shoppers Are Apathetic to Butter Bargains | True | By Will Lissner | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/colombia-tames-vast-wild-area-deepening-of-meta-river-makes-cattle.html | COLOMBIA TAMES VAST WILD AREA; Deepening of Meta River Makes Cattle of Savanna Accessible to Market | True | By Paul P. Kennedy | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/parody-on-new-yorker-evens-score-for-punch.html | Parody on New Yorker Evens Score for Punch | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/du-pent-to-be-buried-today.html | Du Pent to Be Buried Today | True | spe to The zew zo:c 11me | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/state-acts-today-for-a-pier-truce-pitzele-to-seek-plan-to-keep.html | STATE ACTS TODAY FOR A PIER TRUCE; Pitzele to Seek Plan to Keep Peace Pending New Vote -- 16,269 Now at Work | True | By A. H. Raskin | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/president-names-11-for-judgeships-sends-nominations-to-senate-3-of.html | PRESIDENT NAMES 11 FOR JUDGESHIPS; Sends Nominations to Senate -3 of 4 Appointed Here Have Been Dewey Aides | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/eisenhower-gets-award.html | Eisenhower Gets Award | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/adenauer-warns-west-of-his-peril-says-soviet-moves-in-east-zone-and.html | ADENAUER WARNS WEST OF HIS PERIL; Says Soviet Moves in East Zone and Paris E. D. C. Delay Threaten His Government | True | By M. S. Handler | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/edward-a-smith.html | EDWARD A. SMITH | True | SPec/al to The lew York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/originals-only-to-do-farce.html | Originals Only to Do Farce | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/general-telephone-expands.html | General Telephone Expands | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dr-frank-a-jurkat.html | DR. FRANK A. JURKAT | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/old-may-leads-dip-in-wheat-futures-corn-and-rye-also-decline-as.html | OLD MAY LEADS DIP IN WHEAT FUTURES; Corn and Rye Also Decline as Oats and Soybeans Show Mixed Reaction | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/building-is-sold-on-fifth-avenue-investor-gets-offices-near-43d-st.html | BUILDING IS SOLD ON FIFTH AVENUE; Investor Gets Offices Near 43d St. — Brown Buys on 63d, Meister on York Ave. | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/westchester-abuzz-over-phone-dispute.html | WESTCHESTER ABUZZ OVER PHONE DISPUTE | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/genghis-khans-bones-shifted.html | Genghis Khan's Bones Shifted | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/senate-delays-road-aid-fight-develops-on-new-plan-for-allocating.html | SENATE DELAYS ROAD AID; Fight Develops on New Plan for Allocating Funds | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/red-flag-upside-down-in-plaza.html | Red Flag Upside Down in Plaza | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dr-gideonse-to-get-award.html | Dr. Gideonse to Get Award | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/haya-goes-to-mexico-is-permitted-to-leave-peru-after-5year.html | HAYA GOES TO MEXICO; Is Permitted to Leave Peru After 5-Year Sanctuary | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/fingerprinting-starts-at-yonkers-track-may-extend-to-horse-owners.html | Fingerprinting Starts at Yonkers Track; May Extend to Horse Owners; RACING MAY WIDEN FINGERPRINT RULE | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/serbin-pittinsky.html | Serbin -- Pittinsky | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/toronto-signs-barbish-back.html | Toronto Signs Barbish, Back | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/tigbr-jack-fox-light-heavyweightooneder-beat-walcott-twicedies-j.html | TIGBR JACK FOX,; Light HeavyweightOon¦eder Beat Walcott Twice—Dies J , at Spokane Theatre at 47 J | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/malan-supports-churchill.html | Malan Supports Churchill | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/news-of-food-asparagus-now-arriving-in-carload-lots-can-be-prepared.html | News of Food; Asparagus, Now Arriving in Carload Lots, Can Be Prepared in a Number of Ways | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/high-court-hears-gas-price-dispute-u-s-asserts-lower-tribunal-erred.html | HIGH COURT HEARS GAS PRICE DISPUTE; U. S. Asserts Lower Tribunal Erred in Ruling F. P. C. Can Set Cost to Pipelines | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/turboprop-under-study-c-a-a-considers-certification-of-british.html | TURBOPROP UNDER STUDY; C. A. A. Considers Certification of British Model in U. S. | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/paperboard-output-off-association-finds-105-drop-from-level-of-1953.html | PAPERBOARD OUTPUT OFF; Association Finds 10.5% Drop From Level of 1953 Week | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/danes-sell-herring-to-soviet.html | Danes Sell Herring to Soviet | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/named-media-director-of-kudner-advertising.html | Named Media Director Of Kudner Advertising | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/rs-charles-raveni-dies-in-britain-ate801.html | Rs. CHARLES RAVENi DIES IN BRITAIN ATe801 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/delegates-to-the-u-n-see-spots-a-la-matisse.html | Delegates to the U. N. See Spots -- a la Matisse | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/freepress-defense-set-group-will-advise-on-attacks-throughout.html | FREE-PRESS DEFENSE SET; Group Will Advise on Attacks Throughout Hemisphere | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/allout-war-horror.html | All-Out War Horror | True | NEIL POTTER | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/soviet-west-begin-spandau-jail-talks.html | SOVIET, WEST BEGIN SPANDAU JAIL TALKS | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/shakespeare-group-sets-birthday-fete.html | SHAKESPEARE GROUP SETS BIRTHDAY FETE | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lenox-unit-lists-fishermen.html | Lenox Unit Lists 'Fishermen' | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/mix-old-and-new-architect-urges-italian-favors-the-modern-but-would.html | MIX OLD AND NEW, ARCHITECT URGES; Italian Favors the Modern but Would Retain Some Tinge of Traditional | True | By Betty Pepis | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/germans-enlarge-central-red-body.html | GERMANS ENLARGE CENTRAL RED BODY | True | Special to The New York Times | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lightning-jolts-2000.html | Lightning Jolts 2,000 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/nine-home-runs-hit.html | Nine Home Runs Hit | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/webster-pianist-offers-voyage-presents-local-premiere-of-work-by.html | WEBSTER, PIANIST, OFFERS 'VOYAGE'; Presents Local Premiere of Work by William Schuman - Schubert Sonata Played | True | R. P. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/police-parley-on-delinquents.html | Police Parley on Delinquents | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/wood-field-and-stream-pollock-due-to-appear-off-montauk-in-just-a.html | Wood, Field and Stream; Pollock Due to Appear Off Montauk in Just a Few More Weeks | True | By Raymond R. Camp | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/three-umpires-added-american-league-gets-runge-chylak-umont-of.html | THREE UMPIRES ADDED; American League Gets Runge, Chylak, Umont of Minors | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bunche-heads-palsy-drive.html | Bunche Heads Palsy Drive | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/indians-trounce-giants-with-18hit-onslaught-homer-by-rosen-marks.html | Indians Trounce Giants With 18-Hit Onslaught;; HOMER BY ROSEN MARKS 10-5 GAME | True | By Louis Effrat | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/arabs-back-complaint.html | Arabs Back Complaint | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/matzkin-to-discuss-hospitals.html | Matzkin to Discuss Hospitals | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/few-in-court-back-u-s-on-u-n-ousters.html | FEW IN COURT BACK U. S. ON U. N. OUSTERS | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/use-of-chinese-language-to-be-official-at-geneva.html | Use of Chinese Language To Be Official at Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/soviet-line-seems-old.html | Soviet Line Seems Old | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/recluse-left-361007-estate-appraised-of-yonkers-widow-who-hid.html | RECLUSE LEFT $361,007; Estate Appraised of Yonkers Widow Who Hid Thousands | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/elected-to-presidency-of-home-insurance-co.html | Elected to Presidency Of Home Insurance Co. | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/white-is-accused-as-foe-of-system-witness-asserts-late-official.html | WHITE IS ACCUSED AS FOE OF SYSTEM; Witness Asserts Late Official Predicted Economic Collapse of U. S. in Ten Years | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/federal-strike-votes.html | FEDERAL STRIKE VOTES | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/tatum-to-coach-allstars.html | Tatum to Coach All-Stars | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/strauss-has-no-comment.html | Strauss Has No Comment | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pope-lauds-teaching-clerics.html | Pope Lauds Teaching Clerics | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/crimsons-ward-goes-route.html | Crimson's Ward Goes Route | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/soviet-seizes-2-japanese-boats.html | Soviet Seizes 2 Japanese Boats | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/a-way-to-serve-justice.html | A WAY TO SERVE JUSTICE | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ted-williams-plans-to-retire-this-year.html | TED WILLIAMS PLANS TO RETIRE THIS YEAR | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/yankees-win-at-greensboro-bombers-shut-out-for-6-innings-get-6-runs.html | Yankees Win at Greensboro; Bombers, Shut Out For 6 Innings, Get 6 Runs in 8th for 7-2 Victory | True | By John Drebinger | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/peer-cleared-in-2d-morals-case.html | Peer Cleared in 2d Morals Case | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hammarskjold-hailed-commission-praises-his-pledge-to-hire-women-at.html | HAMMARSKJOLD HAILED; Commission Praises His Pledge to Hire Women at U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ifath-ebb-6lrbpasgloniplay-oauthor-and-director-ofl-veronicas-veil.html | iFATH EBb, 6;l.RBPASglONiPLAY; . . o-Author and Director ofl 'Veronica's Veil,' Union City,I Dead in Massachusetts 'I' | True | ecial t6 Tile New York Tlmu. I | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/house-passes-fund-bill-364-millions-voted-for-interior-total-raised.html | HOUSE PASSES FUND BILL; 364 Millions Voted for Interior -- Total Raised in Chamber | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/duke-downs-brown-10-6.html | Duke Downs Brown, 10 -- 6 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-cows-offered-soviet-for-sables-congressman-would-trade-5.html | U. S. COWS OFFERED SOVIET FOR SABLES; Congressman Would Trade 5 Guernseys (One a Bull) for Skins for 5 Capes | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/french-doubt-chinese-join-dienbienphu-battle.html | French Doubt Chinese Join Dienbienphu Battle | True | Special to The Now York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/georgel-leblanc.html | GEORGE.L LEBLANC | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/chamber-in-italy-gets-bill-on-edc-reds-and-their-leftist-allies.html | CHAMBER IN ITALY GETS BILL ON E.D.C.; Reds and Their Leftist Allies Threaten Wide Disorders to Block Ratification | True | By Arnaldo Cortesi | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coastal-light-defeats-old-baasket-by-head-in-feature-at-jamaica-31.html | Coastal Light Defeats Old Baasket by Head in Feature at Jamaica; 3-1 SHOT IN FRONT IN 6-FURLONG DASH | True | By Joseph C. Nichols | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/union-halts-work-on-navy-missiles-6000-quit-in-camden-yards-in.html | UNION HALTS WORK ON NAVY MISSILES; 6,000 Quit in Camden Yards in Dispute Over Suspension of 60 Local Officials | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/cocoa-prices-up-coffee-weakens-rubber-hides-wool-burlap-fall.html | COCOA PRICES UP; COFFEE WEAKENS; Rubber, Hides, Wool, Burlap Fall -- Cottonseed Oil Up - Sugar Closes Mixed | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/the-robert-mohrs-have-child.html | The Robert Mohrs Have Child | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/israelis-report-new-arab-raids-border-clashes-laid-to-egypt-and.html | ISRAELIS REPORT NEW ARAB RAIDS; Border Clashes Laid to Egypt and Jordan Units -- Syrians Are Accused of Foray | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/church-women-plan-annual-benefit-tea.html | CHURCH WOMEN PLAN ANNUAL BENEFIT TEA | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/archives/city-cio-council-split-on-leaders-quill-and-lushewitz-opposition.html | CITY C.I.O. COUNCIL SPLIT ON LEADERS; Quill and Iushewitz Opposition Revealed in Nomination for April Election of Officers | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/menace-to-others.html | Menace to Others | True | CHARLES W. LAVERS | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/apex-hosiery-to-close-old-concern-quits-after-union-vetoes-a-wage.html | APEX HOSIERY TO CLOSE; Old Concern Quits After Union Vetoes a Wage Cut | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/for-ice-box-safety-jersey-city-board-adopts-bill-to-protect.html | FOR ICE BOX SAFETY; Jersey City Board Adopts Bill to Protect Children at Play | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/frontier-is-closed-nicaragua-bars-traffic-to-costa-rica-after.html | FRONTIER IS CLOSED; Nicaragua Bars Traffic to Costa Rica After Shootings | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/housing-notes-offered-68-authorities-invite-bids-on-191-million.html | HOUSING NOTES OFFERED; 68 Authorities Invite Bids on $191 Million Worth | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/truman-says-pact-stands.html | Truman Says Pact Stands | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/foremost-dairies-shows-new-highs-sales-and-earnings-for-1953-were.html | FOREMOST DAIRIES SHOWS NEW HIGHS; Sales and Earnings for 1953 Were Best in Its 22 Years -Other Company Reports | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/meyner-reports-tax-rise-backing-jersey-governor-says-many-letters.html | MEYNER REPORTS TAX RISE BACKING; Jersey Governor Says Many Letters Support His View -- Republican Parley Set | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/cards-turn-back-white-sox-9-to-2-republski-and-musial-connect-for.html | CARDS TURN BACK WHITE SOX, 9 TO 2; Repulski and Musial Connect for Circuit -- Baltimore and Cincinnati Win | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/rome-senate-ousts-monarchist.html | Rome Senate Ousts Monarchist | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/museum-offering-biggest-fish-tale-exhibit-opening-today-at-natural.html | MUSEUM OFFERING BIGGEST FISH TALE; Exhibit Opening Today at Natural History Institution Covers 400,000,000 Years | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/a-jean-valjean-wanted-paris-sewer-system-has-job-for-american.html | A JEAN VALJEAN WANTED; Paris Sewer System Has Job for American Sanitary Engineer | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/sharkey-extends-child-vandal-bill-city-council-measure-to-fine.html | SHARKEY EXTENDS CHILD VANDAL BILL; City Council Measure to Fine Parents Is to Cover Private and Public Property | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/age-benefit-plan-opposed-by-a-m-a-unit-against-social-security-for.html | AGE BENEFIT PLAN OPPOSED BY A. M. A.; Unit Against Social Security for Doctors -- Congressmen Doubt It Speaks for All | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/reno-decree-granted-wife-of-j-w-roosevelt-wins-divorce-settlement.html | RENO DECREE GRANTED; Wife of J. W. Roosevelt Wins Divorce, Settlement | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/domestic-comedy-opening-tonight-anniversary-waltz-starring.html | DOMESTIC COMEDY OPENING TONIGHT; ' Anniversary Waltz,' Starring Macdonald Carey and Kitty Carlisle, at Broadhurst | True | By Sam Zolotow | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/australian-royal-home-favored.html | Australian Royal Home Favored | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dr-fred-w-alexander.html | DR. FRED W. ALEXANDER | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/reo-board-accepts-offer-of-16500000.html | REO BOARD ACCEPTS OFFER OF $16,500,000 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/sea-sled-upsets-with-3-larger-boat-rescues-queens-men-on-fishing.html | SEA SLED UPSETS WITH 3; Larger Boat Rescues Queens Men on Fishing Trip | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/derby-favorite-injured-porterhouse-has-bruises-on-feet-may-not-run.html | DERBY FAVORITE INJURED; Porterhouse Has Bruises on Feet -- May Not Run May 1 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lest-er-bstohe-la-6uia-aide-former-executive-secretary-who-later.html | LEST. ER B'STOHE, LA 6UIA AIDE; Former Executive Secretary Who Later Ran Own Public Relations Firm Is Dead | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/london-markets-pass-waiting-day-budget-revealed-after-close-index.html | LONDON MARKETS PASS WAITING DAY; Budget Revealed After Close -- Index Up 0.7 to 142.6, a New 1954 Record | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/wesley-g-carlson.html | WESLEY G. CARLSON | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lorillard-plans-10000000-plant-fully-integrated-facility-will-also.html | LORILLARD PLANS $10,000,000 PLANT; Fully Integrated Facility Will Also Require $3,000,000 in Equipment, Says Kent | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/named-vice-president-by-national-city-bank.html | Named Vice President By National City Bank | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/west-german-builders-here.html | West German Builders Here | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bullitt-arrives-in-formosa.html | Bullitt Arrives in Formosa | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-blanks-two-rivals-then-mens-table-tennis-team-loses-to-england.html | U. S. BLANKS TWO RIVALS; Then Men's Table Tennis Team Loses to England by 5-0 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/music-auditions-open-prizes-in-4-categories-offered-to-young.html | MUSIC AUDITIONS OPEN; Prizes in 4 Categories Offered to Young Artists by Clubs | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/world-health-day.html | WORLD HEALTH DAY | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/teamwork-urged-in-foreign-trade-four-shipping-executives-tell-of.html | TEAMWORK URGED IN FOREIGN TRADE; Four Shipping Executives Tell of Mutual Interests With Exporters and Importers | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/plant-explosion-injures-7.html | Plant Explosion Injures 7 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/civilians-safety-studied-in-geneva-experts-from-10-nations-hold.html | CIVILIANS' SAFETY STUDIED IN GENEVA; Experts From 10 Nations Hold Secret Talks on Protection Against New Weapons | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/russia-seeks-u-s-films.html | Russia Seeks U. S. Films | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/beggars-opera-seen-at-columbia-revival-of-work-first-given-here-200.html | BEGGAR'S OPERA' SEEN AT COLUMBIA; Revival of Work First Given Here 200 Years Ago Part of University's Bicentennial | True | By Olin Downes | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-orders-sale-of-its-194749-corn-170-million-bushels-offered-at.html | U. S. ORDERS SALE OF ITS 1947-49 CORN; 170 Million Bushels Offered at Local Market Prices, but Floor Is Set | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/milton-lowy.html | MILTON LOWY | True | Specicl to The New Yor. Times. | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/quaker-oats-sells-subsidiary.html | Quaker Oats Sells Subsidiary | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/india-signs-for-new-u-s-aid.html | India Signs for New U. S. Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/commodity-index-up-03-rise-over-weekend-puts-price-yardstick-at-916.html | COMMODITY INDEX UP; 0.3 Rise Over Week-End Puts Price Yardstick at 91.6 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coast-democrat-attacks-mitchell-californian-asserts-primary-will.html | COAST DEMOCRAT ATTACKS MITCHELL; Californian Asserts Primary Will Decide if Condon and Roosevelt Will Run | True | By Gladwin Hill | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ehrenfeld-wollman.html | Ehrenfeld -- Wollman | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/senate-weighs-indochina-bipartisan-stand-shapes-up-knowland-demands.html | Senate Weighs Indo-China; Bipartisan Stand Shapes Up; Knowland Demands Allies Take Full Role if Asian War Comes -- Kennedy Bids France Grant Liberty to People | True | By William S. White | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/30000000-saving-laid-to-plastics-use-of-new-materials-in-tool.html | $30,000,000 SAVING LAID TO PLASTICS; Use of New Materials in Tool Industry Is Growing Fast, Engineers Are Told | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/sports-of-the-times-happy-hooligan.html | Sports of The Times; Happy Hooligan | True | By Arthur Daley | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/brooklyn-jockey-is-injured-in-spill-frank-a-smith-fractures.html | BROOKLYN JOCKEY IS INJURED IN SPILL; Frank A. Smith Fractures Collarbone and Shoulder in Fall at Gulfstream | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-says-costello-outspent-his-income-costello-on-trial-as-a-tax.html | U. S. Says Costello Outspent His Income; COSTELLO ON TRIAL AS A TAX DODGER | True | By Charles Grutzner | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-haven-road-turns-to-buses-but-rail-crews-go-along-for-ride.html | New Haven Road Turns to Buses, But Rail Crews Go Along for Ride | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/useast-bloc-trade-off-sharply-in-1953.html | U.S.-EAST BLOC TRADE OFF SHARPLY IN 1953 | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/president-backs-police-group.html | President Backs Police Group | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/abroad-political-explosions-in-the-wake-of-the-bomb-tests.html | Abroad; Political Explosions in the Wake of the Bomb Tests | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-mongol-red-party-boss.html | New Mongol Red Party Boss | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/art-show-to-help-lenox-hill-group-magic-of-flowers-preview-and.html | ART SHOW TO HELP LENOX HILL GROUP; ' Magic of Flowers' Preview and Public Display to Be Held at Wildenstein's | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/jane-adams-bishop-prospective-bride.html | JANE ADAMS BISHOP PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/archaeologist-disputed-paintings-in-african-cave-said-to-be-only.html | ARCHAEOLOGIST DISPUTED; Paintings in African Cave Said to Be Only 500 Years Old | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/frenchindian-area-ends-rule-of-paris.html | FRENCH-INDIAN AREA 'ENDS' RULE OF PARIS | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/quick-to-cook.html | Quick to Cook | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/elizabeth-sets-record-tax.html | Elizabeth Sets Record Tax | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lindbergh-confirmed-as-general-joins-board-to-pick-air-academy-site.html | Lindbergh, Confirmed as General, Joins Board to Pick Air Academy Site | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/fred-a-tetor.html | FRED A. ,TETOR | True | Special. to%ne New York Time. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/libyas-king-loses-in-court.html | Libya's King Loses in Court | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/jarka-and-nolan-guilty-of-bribery-stevedoring-concern-and-its.html | JARKA AND NOLAN GUILTY OF BRIBERY; Stevedoring Concern and Its President Admit Charges--Sentencing Set Next Week | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/7-nassau-juveniles-are-sent-to-shelter.html | 7 NASSAU JUVENILES ARE SENT TO SHELTER | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/carryon-budget-set-for-britain-butler-clings-to-old-policy-with.html | CARRY-ON BUDGET SET FOR BRITAIN; Butler Clings to Old Policy, With Only Small Tax Cuts to Ease Public Burden | True | By Thomas P. Ronan | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/g-e-sets-color-tv-price.html | G. E. Sets Color TV Price | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/3-dead-in-air-crash.html | 3 Dead in Air Crash | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/warning-on-indochina.html | WARNING ON INDO-CHINA | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/aide-ends-50-years-at-edison.html | Aide Ends 50 Years at Edison | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-air-unit-urged-mccarran-would-give-agency-power-over-irregular.html | NEW AIR UNIT URGED; McCarran Would Give Agency Power Over 'Irregular' Lines | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/international-cooperation-urged.html | International Cooperation Urged | True | AARON NADELL | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/soviet-frees-2-soldiers-seized-on-german-line.html | Soviet Frees 2 Soldiers Seized on German Line | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/queens-school-opened-lanza-speaks-at-dedication-ceremony-in-forest.html | QUEENS SCHOOL OPENED; Lanza Speaks at Dedication Ceremony in Forest Hills | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/radford-opposes-strategy-changes-also-tells-senators-hydrogen-bomb.html | RADFORD OPPOSES STRATEGY CHANGES; Also Tells Senators Hydrogen Bomb Gains Do Not Call for Altering Air Defenses | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/interchange-of-opinions.html | Interchange of Opinions | True | GEORGE IVES | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/document-describing-the-colonial-era-to-be-presented-to-new-jersey.html | Document Describing the Colonial Era To Be Presented to New Jersey Today | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/texts-of-statements-by-sears-and-senator-mundt.html | Texts of Statements by Sears and Senator Mundt | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/whoopers-to-hear-macarthur.html | Whoopers to Hear MacArthur | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/metro-fills-lead-in-film-of-singer-eleanor-parker-will-portray.html | METRO FILLS LEAD IN FILM OF SINGER; Eleanor Parker Will Portray Marjorie Lawrence in 'Interrupted Melody' | True | By Thomas M. Pryor | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/eisenhower-is-slated-for-holiday-next-week.html | Eisenhower Is Slated For Holiday Next Week | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/womens-unit-out-as-a-u-n-adviser-economic-and-social-council-denies.html | WOMEN'S UNIT OUT AS A. U. N. ADVISER; Economic and Social Council Denies Place to Red-Backed Democratic Federation | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/britains-budget.html | BRITAIN'S BUDGET | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/panel-on-communism-labor-and-civic-groups-are-told-how-to-combat.html | PANEL ON COMMUNISM; Labor and Civic Groups Are Told How to Combat Reds | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-foundation-inquiry.html | New Foundation Inquiry | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/duty-rise-fought-by-mills-abroad-velveteen-makers-in-japan-and.html | DUTY RISE FOUGHT BY MILLS ABROAD; Velveteen Makers in Japan and Italy Protest Proposal for Waterproof Fabrics | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/polio-tests-deferred-louisiana-parish-awaits-word-on-status-of.html | POLIO TESTS DEFERRED; Louisiana Parish Awaits Word on 'Status of Serum' | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/group-widens-coverage-3-insurance-concerns-extend-protection-of.html | GROUP WIDENS COVERAGE; 3 Insurance Concerns Extend Protection of Polio Policies | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/television-in-review-all-viewers-it-seems-are-on-their-own-time-in.html | Television in Review; All Viewers, It Seems, Are on Their Own Time in Watching the Giveaways | True | By Jack Gould | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/canadiens-top-red-wings-to-tie-hockey-finals-richards-2-goals-pace.html | Canadiens Top Red Wings to Tie Hockey Finals; RICHARD'S 2 GOALS PACE 3-1 TRIUMPH | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/7-agencies-sharing-fund-for-neediest.html | 7 AGENCIES SHARING FUND FOR NEEDIEST | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/orioles-get-eighteen-hits.html | Orioles Get Eighteen Hits | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/red-sox-13-hits-top-braves-105-victors-rout-nichols-in-third-phils.html | RED SOX' 13 HITS TOP BRAVES, 10-5; Victors Rout Nichols in Third -- Phils Beat Tigers, 4-0 -- Athletics Win, 17-10 | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lane-bryant-opens-new-salon.html | Lane Bryant Opens New Salon | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/teenage-fashion-show-youngsters-to-present-casuals-prints-and.html | TEEN-AGE FASHION SHOW; Youngsters to Present Casuals, Prints and Taffetas | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/migue-k-crossnan.html | MIGUE!.. K.' CROSSNAN | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dewey-approves-migrant-aid-bill-measure-regulates-recruiting-of.html | DEWEY APPROVES MIGRANT AID BILL; Measure Regulates Recruiting of Farm Labor, Requires Sanitary Camps | True | By Warren Weaver Jr. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/meat-bait-lures-stubborn-philadelphia-lion-to-his-cage-from-moat.html | Meat Bait Lures Stubborn Philadelphia Lion to His Cage From Moat | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-haiti-ship-service-opens.html | New Haiti Ship Service Opens | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/knives-called-in-adams-asks-unlawful-owners-to-give-up-switchblades.html | KNIVES CALLED IN; Adams Asks Unlawful Owners to Give Up Switchblades | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/late-rally-pares-wide-stock-losses-uncertainties-on-indochina.html | LATE RALLY PARES WIDE STOCK LOSSES; Uncertainties on Indo-China Partly Blamed for Drop of 2.14 Points in Average | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/adams-hits-two-homers.html | Adams Hits Two Homers | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ring-vanishes-at-pierre-june-havoc-reports-loss-of-her-15000.html | RING VANISHES AT PIERRE; June Havoc Reports Loss of Her $15,000 Diamond From Suite | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/barnard-lists-purcell-series.html | Barnard Lists Purcell Series | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/heads-medical-program-of-arthritis-foundation.html | Heads Medical Program Of Arthritis Foundation | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-murals-in-paper-textured-backgrounds-offered-in-scenic.html | NEW MURALS IN PAPER; Textured Backgrounds Offered in Scenic Coverings | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/retrospective-show-of-vuillards-work-opens-at-the-museum-of-modern.html | Retrospective Show of Vuillard's Work Opens at the Museum of Modern Art | True | By Howard Devree | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/rots0ls-ee-bodies-of-baron-wife-rest-inj-israel-country-they-aided.html | ROT.S0,,L.S..E...,E [; Bodies of Baron, Wife Rest inJ Israel, Country They Aided I | True | special tO The New Yor __Tlm. | 1982-04-07 | RE000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/watson-aids-college-drive.html | Watson Aids College Drive | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bill-to-strip-citizenship-from-reds-is-planned.html | Bill to Strip Citizenship From Reds Is Planned | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/burke-practice-star-gets-a-67-his-fifth-subpar-round-in-row-at.html | BURKE PRACTICE STAR; Gets a 67, His Fifth Sub-Par Round in Row at Augusta | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/emerson-makes-tiny-radio.html | Emerson Makes Tiny Radio | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/night-trial-asked-for-small-claims-municipal-courts-advisory-group.html | NIGHT TRIAL ASKED FOR SMALL CLAIMS; Municipal Court's Advisory Group Votes Approval of President Justice's Plan | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/loan-of-3838786-by-r-f-c-assailed.html | LOAN OF $3,838,786 BY R. F. C. ASSAILED | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/28year-high-set-in-new-premiums-american-fidelity-concerns-bus.html | 28-YEAR HIGH SET IN NEW PREMIUMS; American Fidelity Concerns, Bus, Truck Insurers, Show $26,775,605 Volume in '53 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/yonkers-drops-stakes-late-award-of-dates-rules-out-derby-pace.html | YONKERS DROPS STAKES; Late Award of Dates Rules Out Derby Pace, Gotham Trot | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/safety-is-taught-by-pinball-device-navy-recreation-machine-to-test.html | SAFETY IS TAUGHT BY PINBALL DEVICE; Navy Recreation Machine to Test Knowledge Is Adapted to Convey Precepts | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/texas-u-students-fail-to-halt-mccarthy-talk.html | Texas U. Students Fail To Halt McCarthy Talk | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bomb-tests-approved.html | Bomb Tests Approved | True | ARNOLD BEICHMAN | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dever-wont-run-in-54.html | Dever Won't Run in '54 | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/prosperous-year-seen-for-canada-finance-chief-offers-record.html | PROSPEROUS YEAR SEEN FOR CANADA; Finance Chief Offers Record Peacetime Budget -- Expects Upswing in Second Half | True | By Raymond Daniell | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/jagan-and-5-aides-lose-bail-appeals-but-british-guiana-court-will.html | JAGAN AND 5 AIDES LOSE BAIL APPEALS; But British Guiana Court Will Hear Them Today -- Others Get Freedom on Bond | True | By Sam Pope Brewer | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/sears-quits-post-in-mcarthy-case-panel-accepts-60-lawyer-who.html | SEARS QUITS POST IN M'CARTHY CASE; PANEL Accepts, 6-0; Lawyer Who Praised Senator Insists That He Could Have Been Impartial in Inquiry | True | By W. H. Lawrence | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/janis-is-soloist-in-carnegie-hall-rachmaninoff-concerto-and-landre.html | JANIS IS SOLOIST IN CARNEGIE HALL; Rachmaninoff Concerto and Landre Symphony Presented by Philadelphia Orchestra | True | By Howard Taubman | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/4-retail-seminars-set.html | 4 Retail Seminars Set | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/prices-of-cotton-slip-2-to-7-points-brokers-sell-7000-old-may-buy.html | PRICES OF COTTON SLIP 2 TO 7 POINTS; Brokers Sell 7,000 Old May, Buy Far Ahead -- Drought Continues in Southwest | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-yorker-chosen-for-budget-director-new-york-banker-to-direct.html | New Yorker Chosen For Budget Director; NEW YORK BANKER TO DIRECT BUDGET | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/35-mau-mau-slain-in-day.html | 35 Mau Mau Slain in Day | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/noted-church-gem-is-put-on-exhibition.html | NOTED CHURCH GEM IS PUT ON EXHIBITION | True | | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/stevenson-agrees-approves-eisenhower-speech-about-atomic-fears.html | STEVENSON AGREES; Approves Eisenhower Speech About Atomic Fears | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/democrats-stalled-on-brooklyn-boss.html | DEMOCRATS STALLED ON BROOKLYN BOSS | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/restaurant-site-leased-in-paterson.html | RESTAURANT SITE LEASED IN PATERSON | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dykes-outpoints-rindone-in-florida.html | DYKES OUTPOINTS RINDONE IN FLORIDA | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ray-grilli-gain-in-bowling.html | Ray, Grilli Gain in Bowling | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/martha-leeb-is-bride-fulbright-scholar-married-to-dimitri-hadzi-in.html | MARTHA LEEB IS BRIDE; Fulbright Scholar Married to Dimitri Hadzi in Rome | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/paris-musicia_____nn-killed-1-claude-delvincourt-who-led.html | PARIS MUSICIA_____NN KILLED; 1 Claude Delvincourt, Who Led] Conservatory, Dies in Auto ] | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dienbienphu-night-relatively-quiet-vietminh-action-is-confined-to.html | DIENBIENPHU NIGHT RELATIVELY QUIET; Vietminh Action Is Confined to Light Ground Harassment and Intermittent Shelling | True | By Tillman Durdin | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/president-greets-last-survivor-of-peary-arctic-dash.html | President Greets Last Survivor of Peary Arctic Dash | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/3-syndicates-bid-for-chicago-liens-best-offer-for-33100000-of.html | 3 SYNDICATES BID FOR CHICAGO LIENS; Best Offer for $33,100,000 of Obligations Represents an Interest Cost of 2.086% | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pacific-line-droppep-canadian-concern-ends-its-cargo-service-to.html | PACIFIC LINE DROPPEP; Canadian Concern Ends Its Cargo Service to Orient | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/radio-play-to-be-staged.html | Radio Play to Be Staged | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hall-cites-issues-for-election-in-54-lists-eisenhower-program-and.html | HALL CITES ISSUES FOR ELECTION IN '54; Lists Eisenhower Program, and Reds -- G. O. P. Women Open Centennial Session | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/princeton-defeats-temple-70-behind-castles-twohit-pitching.html | Princeton Defeats Temple, 7-0, Behind Castle's Two-Hit Pitching; Right-Hander Yields Singles in Eighth and Ninth -- Harvard Trips Virginia, 9-6 -- Navy 9-2 Victor Over Delaware | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dartmouth-bows-in-rugby.html | Dartmouth Bows in Rugby | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pamela-straus-engaged-to-wed-daughter-of-macy-president-is-fiancee.html | PAMELA STRAUS ENGAGED TO WED; Daughter of Macy President Is Fiancee of Dr. C. M. McKean, Interne Here | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/olin-names-2-division-chiefs.html | Olin Names 2 Division Chiefs | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/steel-idleness-put-at-189000-by-union.html | STEEL IDLENESS PUT AT 189,000 BY UNION | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/morrison-reelected-new-orleans-mayor-and-his-democratic-slate-in.html | MORRISON RE-ELECTED; New Orleans Mayor and His Democratic Slate in Sweep | True | | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/house-battle-due-on-wiretap-today-halleck-denies-antitraitor.html | HOUSE BATTLE DUE ON WIRETAP TODAY; Halleck Denies 'Anti-Traitor' Measure Would Violate Constitutional Rights | True | Special to The New York Times. | 1982-04-07 | RE000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/chinatown-keeps-nurse-corps-busy-public-health-workers-have.html | CHINATOWN KEEPS NURSE CORPS BUSY; Public Health Workers Have Ministered Directly to 1,200 Families in Last 10 Years | True | | 1982-04-07 | RE000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/truman-disputed-on-1943-atom-pact-white-house-denies-it-is-still-in.html | TRUMAN DISPUTED ON 1943 ATOM PACT; White House Denies It Is Still in Force, Supporting Stand of Senator Hickenlooper | True | By Anthony Leviero | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/i-c-c-promises-decision-soon-on-central-stock-sale-inquiry-chairman.html | I. C. C. Promises Decision Soon On Central Stock Sale Inquiry; Chairman to Give Answer Before May 26, Date of Proxy Vote, on Plea to Look Into Deal by C. & O. With Friends of Young | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/realty-concern-to-move.html | Realty Concern to Move | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/mishap-delays-9-l-i-trains.html | Mishap Delays 9 L. I. Trains | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/official-is-promoted-by-general-baking-co.html | Official Is Promoted By General Baking Co. | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/cyanamid-defeats-suit-harvey-breach-of-contract-charge-is-dismissed.html | CYANAMID DEFEATS SUIT; Harvey Breach - of - Contract Charge Is Dismissed | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/henry-bref-dies-civil-engineer-76-builder-of-the-storm-king-highway.html | HENRY BREF DIES] CIVIL ENGINEER, 76; Builder of the Storm King Highway Also Served State -- Lecturer and Author | True | Special to The Jew YOrk TJ. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/east-side-coop-sold.html | East Side 'Co-op' Sold | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/william-h-chilton.html | WILLIAM H. CHILTON | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/propaganda-seen.html | Propaganda Seen | True | NOLA LUXFORD | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/90day-jail-term-set-for-landlord-failure-to-provide-light-and-heat.html | 90-DAY JAIL TERM SET FOR LANDLORD; Failure to Provide Light and Heat in a Harlem Tenement Brings Record Sentence | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/child-to-the-john-g-palfreys.html | Child to the John G. Palfreys | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/nominations-by-president.html | Nominations by President | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/684-give-blood-in-day-233-donors-at-nyu-and-206-at-queens-community.html | 684 GIVE BLOOD IN DAY; 233 Donors at N.Y.U. and 206 at Queens Community Drive | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bleecker-st-parking-barred.html | Bleecker St. Parking Barred | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/tax-court-decision-supports-pennroad.html | TAX COURT DECISION SUPPORTS PENNROAD | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/essex-jury-indicts-7-in-city-buying-plot.html | ESSEX JURY INDICTS 7 IN CITY BUYING PLOT | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/alfred-h-davis.html | ALFRED H. DAVIS | True | Special to The New York tmes. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/r-emmet-dwyer.html | R. EMMET. DWYER | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/moren-stearns-wa.html | MOREN STEARNS WA& | True | apos;i't | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/text-of-proposed-city-law-to-extend-the-sales-tax-to-services.html | Text of Proposed City Law to Extend the Sales Tax to Services | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/m-a-hanna-corp-labrador-ore-shipping-starts-aug-1-oregon-nickel.html | M. A. HANNA CORP.; Labrador Ore Shipping Starts Aug. 1, Oregon Nickel Later | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/smyslov-turns-back-botvinnik-to-tie-world-chess-series-55.html | Smyslov Turns Back Botvinnik To Tie World Chess Series, 5-5 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/about-new-york-bronx-wins-notice-as-rialtos-memory-fades-in.html | About New York; Bronx Wins Notice as Rialto's Memory Fades in Cyclopedia -- A Museum for Longhairs | True | By Meyer Berger | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/1500-at-patriotic-rite-general-supports-eisenhower-on.html | 1,500 AT PATRIOTIC RITE; General Supports Eisenhower on 'Security-Solvency' Policy | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/the-screen-in-review-prince-valiant-comes-to-the-roxy-theatre.html | The Screen in Review; ' Prince Valiant' Comes to the Roxy Theatre | True | By Bosley Crowther | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/population-growth-worries-greenwich.html | POPULATION GROWTH WORRIES GREENWICH | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-let-britons-see-test-damage-london-observers-flew-over-scene-of.html | U. S. LET BRITONS SEE TEST DAMAGE; London Observers Flew Over Scene of Hydrogen Blasts, Churchill Discloses | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/physician-to-wed-marilyn-burton-dr-donald-gibbons-who-is-at-a.html | PHYSICIAN TO WED MARILYN BURTON; Dr. Donald Gibbons, Who Is at a Boston Hospital, Fiance of Lever Brothers Aide | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/russians-ask-far-east-pact-renew-plea-for-bomb-curb-soviet-in-new.html | Russians Ask Far East Pact, Renew Plea for Bomb Curb; SOVIET IN NEW BID FOR CURB ON ARMS | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/management-wins-marion-proxy-fight.html | MANAGEMENT WINS MARION PROXY FIGHT | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/finance-problem-at-great-smoky-foremost-us-national-park-in-terms.html | FINANCE PROBLEM AT 'GREAT SMOKY'; Foremost U.S. National Park In Terms of Visitors Finds Curtailment Necessary | True | By John N. Popham | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/joins-capital-transit-board.html | Joins Capital Transit Board | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/polish-representatives-leave.html | Polish Representatives Leave | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/to-renounce-bombs-use.html | To Renounce Bomb's Use | True | JOHN G. MORRIS | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/belarsky-shevelev-give-joint-recital.html | BELARSKY, SHEVELEV GIVE JOINT RECITAL | True | J, B. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ferry-loss-put-at-250000.html | Ferry Loss Put at $250,000 | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/fencers-club-triumphs-a-team-wins-national-junior-epee-title-b.html | FENCERS CLUB TRIUMPHS; ' A' Team Wins National Junior Epee Title -- 'B' Squad 2d | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/philippine-sets-daylight-time.html | Philippine Sets Daylight Time | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/boston-to-raise-transit-fare.html | Boston to Raise Transit Fare | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/william-pickens-negro-lful-7-foner-field-secretary-of-naacp-dies-on.html | WILLIAM PICKENS, NEGRO LFUI, 7'; Foner Field Secretary of ! N.A.A.'C.P. Dies on Cruise--.Retired Treasury Aide | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-track-bills-signed-dewey-approves-strict-controls-for-harness.html | NEW TRACK BILLS SIGNED; Dewey Approves Strict Controls for Harness Racing Industry | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/mexico-postpones-us-trade-exhibit-american-business-interests-are.html | MEXICO POSTPONES U. S. TRADE EXHIBIT; American Business Interests Are Disappointed -- Action Follows Student Protest | True | By Sydney Gruson | 1982-04-07 | RE0000125162 | B00000466587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/trio-in-dead-heat-for-3d-at-laurel-noble-idea-weird-music-and-happy.html | TRIO IN DEAD HEAT FOR 3D AT LAUREL; Noble Idea, Weird Music and Happy Bull Tie in Rarity -- Landseair Wins Feature | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/scheele-pays-tribute-to-the-worlds-nurses.html | Scheele Pays Tribute To the World's Nurses | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/fordham-to-face-kingsmen.html | Fordham to Face Kingsmen | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/theatre-deals-closed-endicott-circuit-leases-in-bronx-and-rockland.html | THEATRE DEALS CLOSED; Endicott Circuit Leases in Bronx and Rockland County | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/shoemaker-takes-rest.html | Shoemaker Takes Rest | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/erhard-in-argentina-german-economic-chief-talks-trade-matters-with.html | ERHARD IN ARGENTINA; German Economic Chief Talks Trade Matters With Peron | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pentagon-seeks-authority-for-897-millions-for-bases-pentagon-plans.html | Pentagon Seeks Authority For 897 Millions for Bases; PENTAGON PLANS BASES PROGRAM | True | By Elie Abel | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/erskine-to-pitch-dodger-opener-infielder-boxes-sold-to-st-paul-carl.html | Erskine to Pitch Dodger Opener; Infielder Boxes Sold to St. Paul; Carl Will Oppose Giants at Polo Grounds Tuesday With Newcombe Taking Place on Mound Next Wednesday Night | True | By Roscoe McGowen | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/school-keys-work-to-the-u-n-theme-united-neighbors-day-is-held-by-p.html | SCHOOL KEYS WORK TO THE U. N. THEME; United Neighbors Day Is Held by P. S. 9, in West Side Area With 53 Ethnic Groups | True | By Cynthia Kellogg | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/lebanese-criticizes-un-ambassador-malik-sees-only-a-trace-of-spirit.html | LEBANESE CRITICIZES U.N.; Ambassador Malik Sees Only a Trace' of Spirit in Organization | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ganson-j-baldwin.html | GANSON J. BALDWIN | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-07 | 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/7406715-earned-by-arkansas-fuel-subsidiary-of-cities-service.html | $7,406,715 EARNED BY ARKANSAS FUEL; Subsidiary of Cities Service Reports $1.79 a Share Net -- Other Utility Operations | True | | 1982-04-07 | RE0000125162 | B00000466587 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/paradox-in-taxes-laid-to-costello-returns-put-in-trial-prove.html | PARADOX IN TAXES LAID TO COSTELLO; Returns, Put in Trial, Prove Penny-Wise on Outlays, but Pound-Vague on Income | True | By Charles Grutzner | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/babcock-wilcox-elects-vice-president-to-board.html | Babcock & Wilcox Elects Vice President to Board | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/canada-curbed-on-bomb-film.html | Canada Curbed on Bomb Film | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/all-israel-fears-raids-eban-says-u-n-delegate-charges-arabs-killed.html | ALL ISRAEL FEARS RAIDS, EBAN SAYS; U. N. Delegate Charges Arabs Killed 500 -- No Sign That Attacks Abate, He Adds | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/c-whitney-carpenter-.html | C. WHITNEY CARPENTER , | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/four-new-federal-judges.html | FOUR NEW FEDERAL JUDGES | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/yale-subdues-nyu-64-on-wahlers-hit.html | YALE SUBDUES N.Y.U., 6-4, ON WAHLERS' HIT | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/reds-report-hbomb-can-be-sent-by-air.html | REDS REPORT H-BOMB CAN BE SENT BY AIR | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bank-statement.html | BANK STATEMENT | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/packers-change-training-site.html | Packers Change Training Site | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-on-links.html | President on Links | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/guatemalan-workers-win.html | Guatemalan Workers Win | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/charles-l-kirby.html | CHARLES L. KIRBY | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/korean-airlift-is-cut-planes-that-took-gis-to-japan-shifted-to.html | KOREAN AIRLIFT IS CUT; Planes That Took G.I.'s to Japan Shifted to Indo-China | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/israeli-hopeful-on-peace-parley-but-sharett-says-arabs-must-make.html | ISRAELI HOPEFUL ON PEACE PARLEY; But Sharett Says Arabs Must Make Effort to End Strife -- Jordan's Stand Assailed | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/frank-b-hubbard.html | FRANK B. HUBBARD | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/beautiful-sea-rolls-in-tonight-shirley-booth-starred-in-new-musical.html | BEAUTIFUL SEA' ROLLS IN TONIGHT; Shirley Booth Starred in New Musical About Coney Island Opening at the Majestic | True | By Louis Calta | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/coal-directors-ousted-lehigh-valley-stockholders-put-critics-in.html | COAL DIRECTORS OUSTED; Lehigh Valley Stockholders Put Critics in Control | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/india-buys-british-cruiser.html | India Buys British Cruiser | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/hair-stylist-buys-east-side-house-plans-to-use-ground-floor-of-home.html | HAIR STYLIST BUYS EAST SIDE HOUSE; Plans to Use Ground Floor of Home on 55th St. -- Deal on 8th Ave. Near 17th St. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/humane-society-to-gain-by-dance-annual-spring-frolic-april-23-at.html | HUMANE SOCIETY TO GAIN BY DANCE; Annual Spring Frolic April 23 at Plaza Will Mark 50th Anniversary of Group | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/moscow-warns-of-war-threat.html | Moscow Warns of War Threat | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/miss-einhorn-wed-to-a-avy-ensign-senior-at-mount-holyoke-s-bride-of.html | MISS EINHORN WED TO A AVY ENSIGN; Senior at Mount Holyoke !s Bride of James Messing, a Graduate of Yale | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/fierce-outraces-cash-sale-in-dash-hooper-entry-1070-wins-12900.html | FIERCE OUTRACES CASH SALE IN DASH; Hooper Entry, $10.70, Wins $12,900 Juvenile Stakes at Gulfstream Park | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/g-o-p-women-see-white-case-film.html | G. O. P. WOMEN SEE 'WHITE CASE' FILM | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/farm-storage-of-wheat-urged.html | Farm Storage of Wheat Urged | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/in-the-nation-the-senate-debate-stressed-the-dilemma.html | In The Nation; The Senate Debate Stressed the Dilemma | True | By Arthur Krock | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/schmldbscully.html | Schmldb--Scully | True | Siyed to The New York Te. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/-pioneer-of-gary-dies-i-z-mrs-thomas-knotts-was-wife.html | , PIONEER OF GARY DIES; I Z Mrs. Thomas Knotts Was Wife] | True | Special to The New York Times | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/chief-investigator-named.html | Chief Investigator Named | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/vandals-rob-greenwich-church.html | Vandals Rob Greenwich Church | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/r-k-o-stock-called-for.html | R. K. O. Stock Called For | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/space-leased-for-garage.html | Space Leased for Garage | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tribute-to-miss-mallon.html | Tribute to Miss Mallon | True | NATHAN STRAUS | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/buys-maxson-note-pennsylvania-co-for-banking-acquires-it-from-r-f-c.html | BUYS MAXSON NOTE; Pennsylvania Co. for Banking Acquires It From R. F. C. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/reinsurance-group-elects.html | Reinsurance Group Elects | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sylva-lavte_____-tot-i-mount-holyoke-student-to-be-bride-of-thomas.html | SYLV,A LAVTE'_____ T.OT. I; Mount Holyoke Student to Be Bride of Thomas Tooker | True | Special to The New York Times | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/military-parade-may-15-2300-to-march-on-fifth-ave-to-mark-armed.html | MILITARY PARADE MAY 15; 2,300 to March on Fifth Ave. to Mark Armed Forces Day | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tennesseans-hail-inquirys-counsel-jenkins-fairness-and-ability-win.html | TENNESSEANS HAIL INQUIRY'S COUNSEL; Jenkins' Fairness and Ability Win Bipartisan Praise -- He Won Fame as Trial Lawyer | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/films-of-blast-draw-japanese.html | Films of Blast Draw Japanese | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/indochina-morale-lifted.html | Indo-China Morale Lifted | True | By Tillman Durdin | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pediatrician-urges-caution.html | Pediatrician Urges Caution | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/rmiss-emily-bates-j-is-a-future-bridei-i-she-will-be-married-in-junei-.html | rMISS EMILY BATES ] IS A FUTURE BRIDE!; I She Will Be Married in Junel to Damon G. Douglas Jr.-- [ I Both Cornell Students [ | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/french-fine-reds-for-slurs.html | French Fine Reds for Slurs | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/drowsy-721-heat-relaxes-city-and-makes-loafing-popular-diversion.html | Drowsy 72.1 Heat Relaxes City and Makes Loafing Popular Diversion; Drowsy, 72.1 Day Relaxes City And Gives Sun Worshippers a Lift | True | By Edith Evans Asbury | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jordanian-village-repulses-night-attack-israel-blamed-jordanian.html | Jordanian Village Repulses Night Attack; Israel Blamed; Jordanian Village Repulses a Night Raid; Israel Rejects Blame for New Incursion | True | By Kennett Love | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/city-to-hail-korean-unit-45th-division-to-be-greeted-at-city-hall.html | CITY TO HAIL KOREAN UNIT; 45th Division to Be Greeted at City Hall April 22 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/a-wallace-mcrea.html | A. WALLACE M'CREA | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/alp-protest-on-dulles-eisenhower-urged-to-reject-stand-on-indochina.html | A.L.P. PROTEST ON DULLES; Eisenhower Urged to Reject Stand on Indo-China | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/leigh-reilly.html | LEIGH REILLY | True | Special to Tile New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/satalino-paces-attack.html | Satalino Paces Attack | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-s-plan-to-sell-cuts-corn-prices-loss-ranges-from-2-38-to-3-38c.html | U. S. PLAN TO SELL CUTS CORN PRICES; Loss Ranges From 2 3/8 to 3 3/8c -- Soybeans Also Decline but Wheat Advances | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wiretapping-bill-stirs-house-fight-party-lines-split-on-form.html | WIRETAPPING BILL STIRS HOUSE FIGHT; Party Lines Split on Form Measure Should Take, but Passage Is Predicted | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/b29-tanker-crashes-catches-fire-fueling-jet-over-japan-5-crewmen.html | B-29 TANKER CRASHES; Catches Fire Fueling Jet Over Japan -- 5 Crewmen Missing | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/miss-de-los-angeles-is-superb-in-barber.html | MISS DE LOS ANGELES IS SUPERB IN 'BARBER' | True | J. B. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/caribbean-critics-answered.html | Caribbean Critics Answered | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ford-and-mercury-set-sales-records.html | FORD AND MERCURY SET SALES RECORDS | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/seized-as-fugitive-in-slaying.html | Seized as Fugitive in Slaying | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/films-for-the-young.html | Films for the Young | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/packaging-needs-aid-machine-line-institute-president-predicts.html | PACKAGING NEEDS AID MACHINE LINE; Institute President Predicts Manufacturers Will Have Two Record Years | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/cost-seen-too-high-for-compensation-a-o-dawson-urges-a-wider.html | COST SEEN TOO HIGH FOR COMPENSATION; A. O. Dawson Urges a Wider Rehabilitation of Those Hurt in Industrial Accidents | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/commodity-index-firm-prices-are-unchanged-at-914-monday-to-tuesday.html | COMMODITY INDEX FIRM; Prices Are Unchanged at 91.4, Monday to Tuesday | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/postal-pay-rise-delayed.html | Postal Pay Rise Delayed | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/flowers-inspire-lace-patterns.html | Flowers Inspire Lace Patterns | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/vietminh-reports-success.html | Vietminh Reports Success | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dumaine-predicts-his-side-will-win-head-of-new-haven-railroad.html | DUMAINE PREDICTS HIS SIDE WILL WIN; Head of New Haven Railroad Claims 90% of Proxy Vote -- McGinnis in New Blast | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/transport-shift-is-set-most-army-replacements-will-leave-coast-from.html | TRANSPORT SHIFT IS SET; Most Army Replacements Will Leave Coast From Seattle | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/barge-takes-a-ride.html | Barge Takes a Ride | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/25-of-vote-cast-in-n-m-u-election-balloting-is-heavy-in-first-five.html | 25% OF VOTE CAST IN N. M. U. ELECTION; Balloting Is Heavy in First Five Days of Contest That Will Run Until June 30 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/writer-appraises-eisenhower-regime-broad-support-for-foreign-policy.html | WRITER APPRAISES EISENHOWER REGIME; Broad Support for Foreign Policy Best Achievement, Reston Tells Teachers | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/max-myers.html | MAX MYERS | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mcarthy-and-the-hbomb.html | M'CARTHY AND THE H-BOMB | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/churchman-backs-presidents-plan-protestant-leader-approves-social.html | CHURCHMAN BACKS PRESIDENT'S PLAN; Protestant Leader Approves Social Security Proposal but Offers Amendments | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bus-service-criticized.html | Bus Service Criticized | True | PAULE BOULIN | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pirates-smith-to-be-inducted.html | Pirates' Smith to Be Inducted | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/skidmorestemberg.html | Skidmore--Stemberg | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/c-c-n-y-five-elects-shorr.html | C. C. N. Y. Five Elects Shorr | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/malan-to-reopen-annexation-fight-to-ask-british-to-negotiate-on.html | MALAN TO REOPEN ANNEXATION FIGHT; To Ask British to Negotiate on Yielding 3 Native Border Areas to South Africa | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tigers-make-17-hits.html | Tigers Make 17 Hits | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jones-laughlin-elects.html | Jones & Laughlin Elects | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/copyright-agreement-urged.html | Copyright Agreement Urged | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/haya-is-in-mexico-as-political-exile-peruvian-aprista-chief-flies.html | HAYA IS IN MEXICO AS POLITICAL EXILE; Peruvian Aprista Chief Flies to Land of Asylum -- Hopes to Join Anti-Red Fight | | By Sydney Gruson | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/marine-midland-net-rise.html | Marine Midland Net Rise | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/5-french-officers-die-in-crash.html | 5 French Officers Die in Crash | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pike-funds-raised-by-pennsylvania-state-commission-sells-its-233.html | PIKE FUNDS RAISED BY PENNSYLVANIA; State Commission Sells Its $233 Million Bond Issue at Interest Cost of 3.2% | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-owners-get-brooklyn-parcels-realty-activity-includes-purchase.html | NEW OWNERS GET BROOKLYN PARCELS; Realty Activity Includes Purchase by Operator of Apartments on Hicks Street | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/record-field-will-tee-off-in-masters-golf-play-at-augusta-today.html | Record Field Will Tee Off in Masters Golf Play at Augusta Today; HOGAN IS FAVORED IN FOUR-DAY TEST | | By Lincoln A. Werden | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/eisenhower-declares-murrow-is-his-friend.html | Eisenhower Declares Murrow Is His Friend | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/2-u-s-netmen-halted-stern-and-van-voorhees-ousted-in-san-remo.html | 2 U. S. NETMEN HALTED; Stern and Van Voorhees Ousted in San Remo Tennis | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sears-is-in-boston-to-resume-practice.html | SEARS IS IN BOSTON TO RESUME PRACTICE | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/students-donate-blood-238-pints-contributed-in-day-at-unit-of-n-y-u.html | STUDENTS DONATE BLOOD; 238 Pints Contributed in Day at Unit of N. Y. U. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/canadian-footwear-here.html | Canadian Footwear Here | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/hogans-office-to-lose-indictment-unit-chief.html | Hogan's Office to Lose Indictment Unit Chief | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/head-of-chemical-unit-is-chosen-by-koppers.html | Head of Chemical Unit Is Chosen by Koppers | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/australia-plans-proposals.html | Australia Plans Proposals | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/california-seeks-stevenson-views-democrats-await-his-attitude-on.html | CALIFORNIA SEEKS STEVENSON VIEWS; Democrats Await His Attitude on Disputed Candidacies of Roosevelt, Condon | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/zinc-shipments-gained-in-march-but-inventories-also-grew-for-11th.html | ZINC SHIPMENTS GAINED IN MARCH; But Inventories Also Grew, for 11th Month, Despite Cutbacks in Output | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/national-supply.html | National Supply | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/700-newsstands-struck-11-deliverers-in-ridgewood-demand-higher-pay.html | 700 NEWSSTANDS STRUCK; 11 Deliverers in Ridgewood Demand Higher Pay for 3 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/winn-lovett-buys-8-stores.html | Winn & Lovett Buys 8 Stores | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/american-tobacco-co-firstquarter-sales-expected-to-exceed-those-of.html | AMERICAN TOBACCO CO.; First-Quarter Sales Expected to Exceed Those of 1953 | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/samuel-feldman.html | SAMUEL FELDMAN | True | ;Special to The New York mes. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/golf-champion-slain-doctor-shoots-amateur-23-citing-attentions-to.html | GOLF CHAMPION SLAIN; Doctor Shoots Amateur, 23, Citing Attentions to His Wife | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/french-change-naval-aide.html | French Change Naval Aide | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/chief-for-industry-appointed-by-a-e-c.html | CHIEF FOR INDUSTRY APPOINTED BY A. E. C. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/congress-and-the-coliseum.html | CONGRESS AND THE COLISEUM | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/chassard-takes-pro-laurels.html | Chassard Takes Pro Laurels | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/philippines-divided-on-warning-peiping.html | PHILIPPINES DIVIDED ON WARNING PEIPING | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ten-auto-makers-in-waldorf-show-among-40-cars-displayed-are-some.html | TEN AUTO MAKERS IN WALDORF SHOW; Among 40 Cars Displayed Are Some With Plastic Bodies and 'Dream' Vehicles | True | | | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ads-for-care-support-to-appear-nationwide.html | Ads for CARE Support To Appear Nationwide | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jesus-of-nazareth-in-spanish.html | Jesus of Nazareth' in Spanish | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mrs-earl-c-behrens.html | MRS. EARL C. BEHRENS | True | Special to The l'ew York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/stichman-shows-west-side-slums-tour-designed-to-point-out-need-for.html | STICHMAN SHOWS WEST SIDE SLUMS; Tour Designed to Point Out Need for the City to Put Its Houses in Order | True | | | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/line-official-promoted.html | Line Official Promoted | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/education-in-this-state.html | EDUCATION IN THIS STATE | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jersey-man-dies-at-103.html | Jersey Man Dies at 103 | True | special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/40-held-after-berlin-rally.html | 40 Held After Berlin Rally | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/harold-m-scott.html | HAROLD M. SCOTT | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/miss-fleisohner-begomes-fiancee-radcliffe-senior-s-engaged-to.html | MISS FLEISOHNER BEGOMES FIANCEE; Radcliffe Senior !s Engaged to Robert Rosenman, Son of Roosevelt Adviser | True | Spee. lal to The New York Tmes. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/railroad-names-president.html | Railroad Names President | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/celebes-rebels-peril-christians-moslem-terrorist-campaign-reported.html | CELEBES REBELS PERIL CHRISTIANS; Moslem Terrorist Campaign Reported to Include Killing and Forced Conversion | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1-dead-5-hurt-on-pike-panel-truck-jumps-divider-but-driver-escapes.html | 1 DEAD, 5 HURT ON PIKE; Panel Truck Jumps Divider but Driver Escapes Unhurt | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/13-men-in-row-retired.html | 13 Men in Row Retired | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/gonzales-victor-in-tennis.html | Gonzales Victor in Tennis | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/exred-testifies-on-cornell-cell-tells-house-inquiry-of-student.html | EX-RED TESTIFIES ON CORNELL CELL; Tells House Inquiry of Student Group -- Says There Were Communists on Faculty | True | By Warren Weaver Jr. | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/would-bar-coach-service.html | Would Bar Coach Service | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/korean-conflict-called-war.html | Korean Conflict Called 'War' | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/de-gaulle-denounces-u-s-policy-warns-of-revolt-on-army-pact-dc.html | De Gaulle Denounces U. S. Policy; Warns of 'Revolt' on Army Pact; DE GAULLE SCORES U. S. WORLD POLICY | True | By Lansing Warren | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/gen-taylor-cautions-holds-denunciation-is-not-antidote-to.html | GEN. TAYLOR CAUTIONS; Holds Denunciation Is Not Antidote to McCarthyism | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pittsburgh-plate-glass.html | Pittsburgh Plate Glass | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/late-stock-rally-is-led-by-metals-some-of-aircrafts-rubbers-and.html | LATE STOCK RALLY IS LED BY METALS; Some of Aircrafts, Rubbers and Steels Also Spurt in Final 90 Minutes | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-manager-new-picture.html | New Manager, New Picture | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/child-to-mrs-f-w-murray-3di.html | Child to Mrs. F. W. Murray 3dI | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/space-in-teterboro-leased-by-du-mont.html | SPACE IN TETERBORO LEASED BY DU MONT | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/badminton-stars-gain-in-u-s-play-choong-smythe-and-natekar-among.html | BADMINTON STARS GAIN IN U. S. PLAY; Choong, Smythe and Natekar Among Visitors in Third Round -- Villareal Bows | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/little-furs-get-new-suppleness-change-from-conventional-noted-in.html | LITTLE FURS GET NEW SUPPLENESS; Change From Conventional Noted in Spring Designs at Gunther Jaeckel's | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/g-s-a-asks-repayment-buyers-of-war-surplus-plants-urged-to-pay-off.html | G. S. A. ASKS REPAYMENT; Buyers of War Surplus Plants Urgd to Pay Off Mortgages | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/british-doubtful-on-dulles-timing-fear-harm-to-geneva-hopes-in.html | BRITISH DOUBTFUL ON DULLES' TIMING; Fear Harm to Geneva Hopes in Defying Reds on Asia Without Popular Backing | True | By Drew Middleton | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/e-d-c-is-ratified-by-luxembourg-she-becomes-4th-signatory-to.html | E. D. C. IS RATIFIED BY LUXEMBOURG; She Becomes 4th Signatory to Approve Pact -- Scelba Warns Reds in Italy | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-s-polo-starts-saturday.html | U. S. Polo Starts Saturday | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/teachers-college-appoints-4.html | Teachers College Appoints 4 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/theatre-anniversary-waltz-opens-family-rumpus-shown-in-three-acts.html | Theatre: 'Anniversary Waltz' Opens.; Family Rumpus Shown in Three Acts | True | By Brooks Atkinson | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/polio-down-in-west-australia.html | Polio Down in West Australia | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jersey-jurist-to-be-honored.html | Jersey Jurist to Be Honored | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/5-take-fake-test-for-polio-serum-pupils-used-in-demonstration-of.html | 5 TAKE FAKE TEST FOR POLIO SERUM; Pupils Used in Demonstration of Technique to Be Used in Salk Vaccine Trial | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/france-holds-up-reply-to-u-s-bid-cabinet-said-to-prefer-action-at.html | FRANCE HOLDS UP REPLY TO U. S. BID; Cabinet Said to Prefer Action at Geneva on Warning to the Chinese Reds | True | By Harold Callender | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dies-in-leap-at-waldorf-woman-54-jumps-from-suite-on-14th-floor.html | DIES IN LEAP AT WALDORF; Woman, 54, Jumps From Suite on 14th Floor, Lands on Ledge | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-s-planning-rise-in-hbomb-outlay-427-million-more-to-be-spent-on.html | U. S. PLANNING RISE IN H-BOMB OUTLAY; 427 Million More to Be Spent on Arms Output, Uranium Procuring, Strauss Says | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/shabby-yosemite-needs-personnel-majestic-parks-buildings-are.html | SHABBY YOSEMITE NEEDS PERSONNEL; Majestic Park's Buildings Are Unpainted, Rangers Are Hard to Recruit | | By Lawrence E. Davies | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/navarre-plan-studied-dulles-views-on-indochina-strategy-are.html | Navarre Plan Studied; Dulles' Views on Indo-China Strategy Are Considered to Be Too Optimistic | | By Hanson W. Baldwin | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/transcript-of-president-eisenhowers-press-conference-with-comment.html | Transcript of President Eisenhower's Press Conference, With Comment on Indo-China | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/patience-taxed-jordan-cautions-premier-warns-un-must-bar-unjust.html | PATIENCE TAXED, JORDAN CAUTIONS; Premier Warns U.N. Must Bar 'Unjust Force' but Does Not Shut Door on Israeli Talks | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/auto-tire-shipments-dip.html | Auto Tire Shipments Dip | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1000-flee-hotel-fire-ritz-carlton-in-atlantic-city-has-small-blaze.html | 1,000 FLEE HOTEL FIRE; Ritz Carlton in Atlantic City Has Small Blaze in Closet | | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/litter-endangers-reservoir-fishing-city-warns-it-may-revoke-permits.html | LITTER ENDANGERS RESERVOIR FISHING; City Warns it May Revoke Permits if Sportsmen Fail to Assist in Clean-Up | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/norwalk-gloomy-in-hatters-strike-tragic-9monthold-walkout-becomes.html | NORWALK GLOOMY IN HATTERS' STRIKE; Tragic 9-Month-Old Walkout Becomes Grim Waiting Game With Both Sides Adamant | True | By Damon Stetson | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/varona-cuban-boxer-here.html | Varona, Cuban Boxer, Here | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/regina-price-in-debut-soprano-sings-work-of-vivaldi-tchaikovsky-at.html | REGINA PRICE IN DEBUT; Soprano Sings Work of Vivaldi, Tchaikovsky at Town Hall | True | H. C. S. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-zealands-view-grave.html | New Zealand's View Grave | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/princeton-downs-lafayette-7-to-1-mcclelland-of-tigers-yields-only.html | PRINCETON DOWNS LAFAYETTE, 7 TO 1; McClelland of Tigers Yields Only Four Hits -- Rutgers Triumphs -- Penn Bows | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ft-slocum-school-ends-armed-forces-information-unit-to-be-replaced.html | FT. SLOCUM SCHOOL ENDS; Armed Forces Information Unit to Be Replaced by Army One | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/21443-see-brooks-top-senators-104-robinsons-4-straight-hits-bat-in.html | 21,443 SEE BROOKS TOP SENATORS, 10-4; Robinson's 4 Straight Hits Bat In 4 Runs -- Porterfield Pounded in Night Game | True | By Roscoe McGowen | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/lord-lifford.html | LORD LIFFORD | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/earle-l-kite.html | EARLE L. KITE | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mill-to-halt-for-week-alexander-smith-suspension-in-yonkers-is.html | MILL TO HALT FOR WEEK; Alexander Smith Suspension in Yonkers Is Scheduled | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/show-of-shows-gets-steve-allen-comedian-reported-set-for-15-stints.html | SHOW OF SHOWS GETS STEVE ALLEN; Comedian Reported Set for 15 Stints in Caesar-andCoca-Less Fall Series | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/rheem-plans-to-expand-capital.html | Rheem Plans to Expand Capital | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/w-t-grant-earns-309-on-top-sales-variety-chains-502-outlets.html | W. T. GRANT EARNS $3.09 ON TOP SALES; Variety Chain's 502 Outlets Increase Volume by 5.8% to $299,767,741 Total | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/titanium-output-is-spurred-by-u-s-senators-told-administration.html | TITANIUM OUTPUT IS SPURRED BY U. S.; Senators Told Administration Weighs 3 Contracts for 19,000-Ton Expansion | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1-bill-so-bad-its-good-bankers-say-no-counterfeiter-would-dare-try.html | SI BILL SO BAD IT'S GOOD; Bankers Say No Counterfeiter Would Dare Try to Pass It | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/murrow-is-favored-in-reaction-to-talk.html | MURROW IS FAVORED IN REACTION TO TALK | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wallace-a-grissfll.html | WALLACE A. GRISSF-.LL | True | Special to The tew York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/prison-tenant-evicted-he-is-shifted-to-hospital-after-inmates.html | PRISON TENANT EVICTED; He Is Shifted to Hospital After Inmates' Wallets Vanish | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/reds-push-chinese-oil-hunt.html | Reds Push Chinese Oil Hunt | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pike-attacks-mcarthy-former-a-e-c-member-says-he-is-just-throwing.html | PIKE ATTACKS M'CARTHY; Former A. E. C. Member Says He 'Is Just Throwing Mud' | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/extent-of-forced-labor-steps-believed-necessary-to-insure-abolition.html | Extent of Forced Labor; Steps Believed Necessary to Insure Abolition of Practice | True | FEDOR HODZA | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mcgill-to-honor-5-may-26.html | McGill to Honor 5 May 26 | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dutch-to-visit-moscow-soon-special-to-the-new-york-times.html | Dutch to Visit Moscow Soon; Special to The New York Times. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/l-i-professor-honored-on-50-years-as-teacher.html | L. I. Professor Honored On 50 years as Teacher | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/argentine-election-protested.html | Argentine Election Protested | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/britain-bound-to-negotiate.html | Britain Bound to Negotiate | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/no-appeal-taken-in-bankers-case-justice-department-accepts-medina.html | NO APPEAL TAKEN IN BANKERS' CASE; Justice Department Accepts Medina Decision Clearing 17 Investment Houses | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/lowrent-housing-program.html | Low-Rent Housing Program | True | CHARLES E. SLUSSER | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/borrowings-down-426000000-here-holdings-of-treasury-bills-decrease.html | BORROWINGS DOWN $426,000,000 HERE; Holdings of Treasury Bills Decrease $593,000,000 at Member Banks | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jersey-standard-earns-552826000-gross-at-4269630000-oil-production.html | JERSEY STANDARD EARNS $552,826,000; Gross, at $4,269,630,000, Oil Production and Profit All Set New Records | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/8-switchblades-surendered.html | 8 Switchblades Surendered | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/frank-l-morginson.html | FRANK L. MORGINSON | True | Special to The ]Rew York "imes. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/benefit-at-theatre-to-assist-the-blind.html | BENEFIT AT THEATRE TO ASSIST THE BLIND | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1st-trip-at-86-italy-to-u-s.html | 1st Trip at 86 -- Italy to U. S. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bank-to-open-flushing-branch.html | Bank to Open Flushing Branch | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pipeline-hearings-end-in-high-court-tribunal-will-decide-whether-f.html | PIPELINE HEARINGS END IN HIGH COURT; Tribunal Will Decide Whether F. P. C. or States Regulate Sales of Natural Gas | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/coles-statement-on-hbomb-delay.html | Cole's Statement on H-Bomb Delay | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/liquor-board-assailed-balch-again-asks-dewey-for-inquiry-in-raceway.html | LIQUOR BOARD ASSAILED; Balch Again Asks Dewey for Inquiry in Raceway Case | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/heads-acoustical-group.html | Heads Acoustical Group | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/humphrey-scores-exemptions-rise-strikes-at-democrats-plan-as-senate.html | HUMPHREY SCORES EXEMPTIONS RISE; Strikes at Democrats' Plan as Senate Hearings Open on Tax Reform Bill | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/expenses-pared-5-by-jersey-central.html | EXPENSES PARED 5% BY JERSEY CENTRAL | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/unions-offer-aid-to-puerto-ricans-labor-advisory-group-will-aim-at.html | UNIONS OFFER AID TO PUERTO RICANS; Labor Advisory Group Will Aim at the Organizing of 125,000 Workers in City | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/westberry-line-shown-joseph-h-cohen-and-s-weitz-offer-suits-to-sell.html | WESTBERRY LINE SHOWN; Joseph H. Cohen and S. Weitz Offer Suits to Sell at $60 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tax-relief-denied-for-fresh-meadows.html | TAX RELIEF DENIED FOR FRESH MEADOWS | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/vietminh-assault-on-hanoi-feared-french-prepare-for-big-drive.html | VIETMINH ASSAULT ON HANOI FEARED; French Prepare for Big Drive Before Geneva Parley -- Dienbienphu Is Quiet | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/coogan-optioned-by-pirates.html | Coogan Optioned by Pirates | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-haven-woman-is-beaten-to-death.html | NEW HAVEN WOMAN IS BEATEN TO DEATH | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-warns-of-chain-disaster-if-indochina-goes-says-result-of.html | PRESIDENT WARNS OF CHAIN DISASTER IF INDO-CHINA GOES; Says Result of Such a Loss to the Free World in Asia Would Be Incalculable | True | By Anthony Leviero | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/congress-to-get-trade-bills-soon-white-house-adviser-want-measures.html | CONGRESS TO GET TRADE BILLS SOON; White House Adviser Want Measures to Reach Capitol Before Easter Recess | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tanker-is-launched.html | Tanker Is Launched | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/a-f-l-faces-clash-on-welfare-funds-teamsters-attack-as-sham-100000.html | A. F. L. FACES CLASH ON WELFARE FUNDS; Teamsters Attack as Sham $100,000 Drive to Police Own Agencies in Area | True | By A. H. Raskin | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/freed-in-school-burglary.html | Freed in School Burglary | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/gasoline-stocks-up-1048000-bbls-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS UP 1,048,000 BBLS.; Supplies of Light and Heavy Fuel Oil Down in Week -- Crude Runs Decline | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/shipyard-sitdown-passes-second-day.html | SHIPYARD SITDOWN PASSES SECOND DAY | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ferry-ending-protested-commuters-say-dl-w-would-lose-more-than-it-w.html | FERRY ENDING PROTESTED; Commuters Say D.L.& W. Would Lose More Than It Would Save | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/easter-flower-show-sunday.html | Easter Flower Show Sunday | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/cocoa-and-hides-advance-in-price-but-futures-in-rubber-zinc-coffee.html | COCOA AND HIDES ADVANCE IN PRICE; But Futures in Rubber, Zinc, Coffee and Vegetable Oils Dip -- Sugar Ends Mixed | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/rosenbergsandelman.html | Rosenberg--Sandelman | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/l-h-armour-jr-weds-chicago-banker-marries-mrs-m-b-kelly-at-montego.html | L. H. ARMOUR JR. WEDS; Chicago Banker Marries Mrs. M. B. Kelly at Montego Bay | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/many-operations-mark-new-styles-great-care-with-details-is-noted-in.html | MANY OPERATIONS MARK NEW STYLES; Great Care With Details Is Noted in Collection Shown by Maurice Rentner | | By Virginia Pope | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dormitory-loan-approved.html | Dormitory Loan Approved | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/treasury-caution-seen-big-longterm-bond-issues-unlikely-bank.html | TREASURY CAUTION SEEN; Big Long-Term Bond Issues Unlikely, Bank Reports | | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dr-sigmund-valin.html | DR. SIGMUND VALIN | True | special to The New York 'Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/suggestion-for-indochina.html | Suggestion for Indo-China | True | ZENAS L. POTTER | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/el-wrecking-at-bridge-third-ave-structure-is-being-razed-at-park.html | EL' WRECKING AT BRIDGE; Third Ave. Structure Is Being Razed at Park Row | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mary-alward-90-lawyer-in-jersey-first-elizabeth-woman-to-be.html | MARY ALWARD, 90, LAWYER IN JERSEY; ! .... First Elizabeth Woman to Be/ Admitted to Bar Dies-- Daughter of a Judge | | Special to The New York TImem. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/cardinals-defeat-white-sox-by-21-haddix-pitches-7-scoreless-frames.html | CARDINALS DEFEAT WHITE SOX BY 2-1; Haddix Pitches 7 Scoreless Frames for St. Louis -Red Sox Beat Braves | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tennessean-gets-post-of-counsel-in-mcarthy-fight-ray-jenkins.html | TENNESSEAN GETS POST OF COUNSEL IN M'CARTHY FIGHT; Ray Jenkins Replaces Sears -- Panel Finds Him Impartial -- Hearings Start April 21 | True | By W. H. Lawrence | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bundestag-backs-ban-on-east-ties-unanimously-votes-adenauer.html | BUNDESTAG BACKS BAN ON EAST TIES; Unanimously Votes Adenauer Resolution Stating Bonn Is Only Legal Government | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/news-of-food-french-vintner-ending-first-visit-here-likes-luncheon.html | News of Food; French Vintner Ending First Visit Here Likes Luncheon Fitting Menu to Wines | | By Jane Nickerson | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/titeflex-adds-new-coupling.html | Titeflex Adds New Coupling | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/doityourself-project-council-to-repaint-city-hall-in-jersey-unpaid.html | DO-IT-YOURSELF PROJECT; Council to Repaint City Hall in Jersey, Unpaid Help Welcome | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/munch-conducts-works-of-berlioz-de-pasquale-violist-is-heard-as.html | MUNCH CONDUCTS WORKS OF BERLIOZ; De Pasquale, Violist, Is Heard as Soloist With the Boston Symphony at Carnegie Hall | True | By Olin Downes | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/drgilbreth-honored-engineer-society-picks-first-woman-for-annual.html | DR.GILBRETH HONORED; Engineer Society Picks First Woman for Annual Award | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/meadows-blaze-along-pike.html | Meadows Blaze Along Pike | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/venizelos-quits-post-as-greek-party-chief.html | Venizelos Quits Post As Greek Party Chief | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/german-reds-reelect-politburo.html | German Reds Re-elect Politburo | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/argentine-business-group-here.html | Argentine Business Group Here | | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-n-body-assured-on-u-s-aid-moves.html | U. N. BODY ASSURED ON U. S. AID MOVES | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/house-unit-hears-red-partys-side-new-york-communist-leader-sees.html | HOUSE UNIT HEARS RED PARTY'S SIDE; New York Communist Leader Sees Outlawing of Group as 'Step to Fascism' | | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/12-books-honored-volumes-reflecting-american-life-chosen-by-critics.html | 12 BOOKS HONORED; Volumes Reflecting American Life Chosen by Critics | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ford-turns-back-norfolk-41-as-he-goes-route-for-yankees-lefthander.html | Ford Turns Back Norfolk, 4-1, As He Goes Route for Yankees; Left-Hander Does Fine Job -Skowron, Rookie Infielder, Gets Bomber Contract | | By John Drebinger | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/counsel-provided-for-police-trials.html | COUNSEL PROVIDED FOR POLICE TRIALS | | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/240000000-issue-up-for-sale-may-4-bay-state-turnpike-authority-sets.html | $240,000,000 ISSUE UP FOR SALE MAY 4; Bay State Turnpike Authority Sets Bidding Date -- Other Activity in Municipals | | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/employment-rising-in-farm-equipment.html | EMPLOYMENT RISING IN FARM EQUIPMENT | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mrs-ruth-swarthout.html | MRS. RUTH SWARTHOUT | True | Specie! to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/leo-f-reichert.html | LEO F. REICHERT | True | special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/plane-skids-into-snowbank.html | Plane Skids Into Snowbank | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/michael-boyds-have-son.html | Michael Boyds Have Son | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/equipment-issues-cleared.html | Equipment Issues Cleared | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/philadelphia-prelate-honored.html | Philadelphia Prelate Honored | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/city-college-inquiry.html | CITY COLLEGE INQUIRY | True | Dr. Gallagher Continues to Sift Irregularities in Sports | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/liggett-myers-tobacco-names-general-counsel.html | Liggett & Myers Tobacco Names General Counsel | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/united-funds-shows-peak-first-quarter.html | UNITED FUNDS SHOWS PEAK FIRST QUARTER | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wood-field-and-stream-channel-bass-should-be-schooling-near-oregon.html | Wood, Field and Stream; Channel Bass Should Be Schooling Near Oregon Inlet by Easter Week-End | | By Raymond R. Camp | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/eisenhower-sees-no-need-to-build-a-larger-hbomb-at-news-parley-he-a.html | EISENHOWER SEES NO NEED TO BUILD A LARGER H-BOMB; At News Parley He Also Says He Knows of No Delay, as Charged by McCarthy | True | By Elie Abel | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/about-art-and-artists-moderate-abstractions-make-a-lively.html | About Art and Artists; Moderate Abstractions Make a Lively Exhibition at the City Center Gallery | True | By Howard Devree | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wider-sales-tax-raises-protests-resident-buying-offices-map-battle.html | WIDER SALES TAX RAISES PROTESTS; Resident Buying Offices Map Battle Against Proposal -- Financial Group Objects | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/hotels-keep-negro-ban-baltimore-operators-make-no-exception-for.html | HOTELS KEEP NEGRO BAN; Baltimore Operators Make No Exception for Ball Teams | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/cotton-recovers-from-days-lows-closing-12-points-off-to-7-up-after.html | COTTON RECOVERS FROM DAY'S LOWS; Closing 12 Points Off to 7 Up After Liquidation in Old May Causes 4 to 19 Point Drop | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mrs-edwin-h-miner.html | MRS. EDWIN H. MINER | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/hospital-gains-noted-but-economic-shock-to-patients-must-be-eased.html | HOSPITAL GAINS NOTED; But 'Economic Shock' to Patients Must Be Eased, Bauer Says | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/japan-restricts-fisheries-guard-cabinet-aide-declares-new-naval.html | JAPAN RESTRICTS FISHERIES GUARD; Cabinet Aide Declares New Naval Craft Won't Escort Boats on High Seas | True | By Lindesay Parrott | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/baby-case-charges-cut-canada-dismisses-2-counts-against-montreal.html | BABY CASE CHARGES CUT; Canada Dismisses 2 Counts Against Montreal Lawyer | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/princess-takes-a-trip-in-a-coal-mine.html | Princess Takes a Trip in a Coal Mine | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ban-on-savings-ads-is-dropped-by-state.html | BAN ON 'SAVINGS' ADS IS DROPPED BY STATE | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/queens-trips-pace-3-1.html | Queens Trips Pace, 3 -- 1 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/public-bond-issues-up-state-and-municipal-financing-is-521900259-in.html | PUBLIC BOND ISSUES UP; State and Municipal Financing Is $521,900,259 in March | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tobin-fears-end-of-port-authority-official-attacks-jersey-plan-to.html | TOBIN FEARS END OF PORT AUTHORITY; Official Attacks Jersey Plan to Ban All New Projects Pending Transit Study | True | By George Cable Wright | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/unmasked-as-fugitive-brooklyn-man-is-found-to-be-slayer-from-north.html | UNMASKED AS FUGITIVE; Brooklyn Man Is Found to Be Slayer From North Carolina | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/davey-outpoints-dreyer-on-coast-lansing-boxer-scores-easily-in.html | DAVEY OUTPOINTS DREYER ON COAST; Lansing Boxer Scores Easily in 10-Rounder at Oakland, but Knockout Bid Fails | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wisconsin-churches-see-peril-to-rights.html | WISCONSIN CHURCHES SEE PERIL TO RIGHTS | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/the-hbomb-decision-fight-on-production-of-the-superweapon-went-on.html | The H-Bomb Decision; Fight on Production of the Super-Weapon Went On in Capital for 4 Months, 8 Days | True | By James Reston | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/giants-halt-indians-as-wilhelm-rescues-antonelli-in-ninth-dodgers.html | Giants Halt Indians as Wilhelm Rescues Antonelli in Ninth; Dodgers Win; FINE RELIEF WORK SAVES 2-1 VICTORY | True | By Louis Effrat | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/historian-retiring-at-65-from-rochester-u-post.html | Historian Retiring at 65 From Rochester U. Post | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/the-wiretap-bill.html | THE WIRE-TAP BILL | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/walter-p-burden-red-cross-leader.html | WALTER P. BURDEN, RED CROSS LEADER | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/falling-dominoes.html | FALLING DOMINOES" | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/held-in-abortion-plot-two-doctors-make-six-to-be-accused-in-inquiry.html | HELD IN. ABORTION PLOT; Two Doctors Make Six to Be Accused in Inquiry Here | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/excess-power-for-sale-unused-188-of-capacity-held-challenge-to.html | EXCESS POWER FOR SALE; Unused 18.8% of Capacity Held Challenge to Utilities | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/route-renewal-urged-pan-american-favored-to-run-south-atlantic.html | ROUTE RENEWAL URGED; Pan American Favored to Run South Atlantic Schedule | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/air-guard-reaches-readytogo-status.html | AIR GUARD REACHES READY-TO-GO STATUS | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/stocks-in-london-dip-then-set-high-lack-of-tax-cuts-in-budget-taken.html | STOCKS IN LONDON DIP, THEN SET HIGH; Lack of Tax Cuts in Budget Taken in Stride -- Capital Equipments Strong | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/two-indicted-in-tub-murder.html | Two Indicted in Tub Murder | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/harry-c-claeys.html | HARRY C. CLAEYS | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/egypt-ratifies-u-n-ship-pact.html | Egypt Ratifies U. N. Ship Pact | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-may-back-half-alaska-as-state-president-gives-views-oh.html | President May Back Half Alaska as State; PRESIDENT GIVES VIEWS OH ALASKA | True | By Clayton Knowles | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/to-retain-judicial-council-importance-of-work-done-by-state-body-is.html | To Retain Judicial Council; Importance of Work Done by State Body Is Outlined | True | NATHANIEL PHILLIPS | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/as-skaters-go-round-and-round-so-do-fluids-that-freeze-rink.html | As Skaters Go Round and Round, So Do Fluids That Freeze Rink | True | By Rita Reif | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/elected-by-soft-drink-maker.html | Elected by Soft Drink Maker | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/billion-aid-a-year-for-roads-voted-senate-approves-measure-after.html | BILLION AID A YEAR FOR ROADS VOTED; Senate Approves Measure After 'Country' Members Lose to Populous States | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/attitudes-blamed-for-sea-accidents-panel-hears-both-crew-and.html | ATTITUDES BLAMED FOR SEA ACCIDENTS; Panel Hears Both Crew and Passenger Are at Fault -- Safety Awards Slated | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/herbert-c-brown.html | HERBERT C. BROWN | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/heads-carter-industries.html | Heads Carter Industries | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/talbot-w-chambers.html | TALBOT W. CHAMBERS | True | | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-radar-shown-for-small-fields-approach-system-is-designed-to.html | NEW RADAR SHOWN FOR SMALL FIELDS; Approach System Is Designed to Keep Airports Operating in Bad Weather | True | Special to The New York Times. | 1982-04-07 | RE000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/building-sold-in-cincinnati.html | Building Sold in Cincinnati | True | | 1982-04-07 | RE000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-power-asked-for-docks-board-leibowitz-would-force-pier-union.html | NEW POWER ASKED FOR DOCKS BOARD; Leibowitz Would Force Pier Union Officials to Get Waterfront License | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/nebraska-coach-resigns.html | Nebraska Coach Resigns | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/paper-issue-in-secondary.html | Paper Issue in Secondary | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/porterhouse-out-of-derby.html | Porterhouse Out of Derby | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/4-cancer-experts-get-awards-here-strauss-at-ceremony-notes-atomic.html | 4 CANCER EXPERTS GET AWARDS HERE; Strauss, at Ceremony, Notes Atomic Energy's Potential in Combating Disease | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jewish-veterans-aided-israeli-knesset-passes-bills-to-benefit.html | JEWISH VETERANS AIDED; Israeli Knesset Passes Bills to Benefit Invalid Soldiers | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/kell-gets-2-homers.html | Kell Gets 2 Homers | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/j-f-wood-appointed-monaghan-counsel.html | J. F. WOOD APPOINTED MONAGHAN COUNSEL | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/lions-score-118-for-third-in-row-columbia-maces-3-manhattan.html | LIONS SCORE, 11-8, FOR THIRD IN ROW; Columbia Maces 3 Manhattan Pitchers -- Sundberg Hurls No-Hit Game for Upsala | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/roosevelt-rival-named.html | Roosevelt Rival Named | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/radio-orchestra-performs-in-rome-plays-2-anonymous-pieces-concerto.html | RADIO ORCHESTRA PERFORMS IN ROME; Plays 2 Anonymous Pieces, Concerto by Hindemith and von Einem's 'Danton's Tod' | True | By Michael Steinberg | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-s-routs-pakistan-50-table-tennis-team-also-beats-austria-bows-to.html | U. S. ROUTS PAKISTAN, 5-0; Table Tennis Team Also Beats Austria, Bows to France | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/elected-to-presidency-of-general-foods-corp.html | Elected to Presidency Of General Foods Corp. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dr-charles-s-mills.html | DR. CHARLES S. MILLS | True | Special to "Ile New York 'times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/galletta-of-city-checks-army-60-he-limits-cadets-to-5-blows-beavers.html | GALLETTA OF CITY CHECKS ARMY, 6-0; He Limits Cadets to 5 Blows -- Beavers Score 4 Times Without Hit in Third | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/german-aide-arrives-here.html | German Aide Arrives Here | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/exhibitors-plan-cut-in-film-risk-association-would-guarantee.html | EXHIBITORS PLAN CUT IN FILM RISK; Association Would Guarantee Playing Time to Independent Producers at Set Rentals | True | By Thomas M. Pryor | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bail-denied-3-in-guiana-court-refuses-to-release-ex-premier-and.html | BAIL DENIED 3 IN GUIANA; Court Refuses to Release Ex- Premier and Aides | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sports-of-the-times-more-fact-than-legend.html | Sports of The Times; More Fact Than Legend | True | By Arthur Daley | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mrs-e-m-harris-jr-has-child.html | Mrs. E. M. Harris Jr. Has Child | True | Special to The New York Tinles. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/widow-is-lait-beneficiary.html | Widow Is Lait Beneficiary | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/korean-choir-to-tour-u-s.html | Korean Choir to Tour U. S. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/west-berlin-troops-maneuver.html | West Berlin Troops Maneuver | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ram-is-83-victor-with-4-in-seventh-rally-by-fordham-in-opener-at.html | RAM IS 8-3 VICTOR WITH 4 IN SEVENTH; Rally by Fordham in Opener at Coffey Field Subdues Brooklyn College Nine | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/power-output-dips-production-well-above-level-of-year-ago-however.html | POWER OUTPUT DIPS; Production Well Above Level of Year Ago, However | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bogota-sees-end-of-tension.html | Bogota Sees End of Tension | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/52-tons-of-cheese-lands-after-5-ocean-crossings.html | 52 Tons of Cheese Lands After 5 Ocean Crossings | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/polakoff-on-court-list-former-counsel-to-luciano-is-state-justice.html | POLAKOFF ON COURT LIST; Former Counsel to Luciano Is State Justice Candidate | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sharkey-is-due-to-get-top-kings-party-job-sharkey-is-slated-as.html | Sharkey Is Due to Get Top Kings Party Job; SHARKEY IS SLATED AS LEADER IN KINGS | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-discerns-upturn-in-economy-president-notes-economic.html | President Discerns Upturn in Economy; PRESIDENT NOTES ECONOMIC UPTURN | True | By Charles E. Egan | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-assault-reported-colombians-said-to-attack-protestant-and.html | NEW ASSAULT REPORTED; Colombians Said to Attack Protestant and Missionaries | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/false-alarm-in-times-sq.html | False Alarm in Times Sq. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/alleghany-faces-suit-stockholder-seeks-to-block-conspiracy-by-young.html | ALLEGHANY FACES SUIT; Stockholder Seeks to Block 'Conspiracy' by Young | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/scelba-warns-italian-reds.html | Scelba Warns Italian Reds | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/two-bail-out-of-jet-plane-gets-lost-in-heavy-fog-over-central-long.html | TWO BAIL OUT OF JET; Plane Gets Lost in Heavy Fog Over Central Long Island | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/atomdriven-submarine-described-by-russians.html | Atom-Driven Submarine Described by Russians | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/envoy-denies-india-follows-neutralism.html | ENVOY DENIES INDIA FOLLOWS NEUTRALISM | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/british-hen-takes-pill-lays-radioactive-eggs.html | British Hen Takes Pill, Lays Radioactive Eggs | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/6-slain-in-nicaragua-members-of-alleged-rebel-gang-shot-as-troops.html | 6 SLAIN IN NICARAGUA; Members of Alleged Rebel Gang Shot as Troops Mop Up | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/vehicle-exports-rise-10.html | Vehicle Exports Rise 10% | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/frank-w-harvey.html | FRANK W. HARVEY | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/gains-are-shown-by-westinghouse-price-at-west-coast-meeting-reports.html | GAINS ARE SHOWN BY WESTINGHOUSE; Price, at West Coast Meeting, Reports Sales and Net Up in First 2 Months of '54 | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/oneway-avenues-urged-civic-group-times-plea-before-estimate-board.html | ONE-WAY AVENUES URGED; Civic Group Times Plea Before Estimate Board Meets Today | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/canadian-defense-chief-gives-4-ships-to-france.html | Canadian Defense Chief Gives 4 Ships to France | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/du-pont-service-held-150-attend-funeral-for-noted-industrial-leader.html | DU PONT SERVICE HELD; 150 Attend Funeral for Noted[ Industrial Leader, 84 I | True | Special to The New York Times. [ | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/abc-team-rolls-3226-chicagoans-get-second-highest-total-in-51-years.html | A.B.C. TEAM ROLLS 3,226; Chicagoans Get Second Highest Total in 51 Years | True | | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/de-castries-promotion-to-wait.html | De Castries Promotion to Wait | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/lindbergh-is-sworn-in-he-gets-air-force-wings-back-as-brigadier.html | LINDBERGH IS SWORN IN; He Gets Air Force Wings Back as Brigadier General | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/son-to-the-gordon-macraes.html | Son to the Gordon MacRaes | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/roosevelt-terms-mcarthy-phony-representative-at-liberal-party-rally.html | ROOSEVELT TERMS M'CARTHY 'PHONY'; Representative, at Liberal Party Rally Here, Likens the Senator to Hitler | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/i-c-c-rejects-centrals-petition-for-inquiry-road-files-new-plea.html | I. C. C. Rejects Central's Petition For Inquiry; Road Files New Plea; Agency Won't Investigate Sale of Stock to Young's Friends -- Carrier Now Asks if His State Legally May Be Seated | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/taylor-and-evashevski-aides.html | Taylor and Evashevski Aides | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/trisong-paying-5340-triumphs-in-prioress-stakes-exclaimer-wins-from.html | Trisong, Paying $53.40, Triumphs in Prioress Stakes; EX-CLAIMER WINS FROM OPEN SESAME | True | By James Roach | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/churchill-extols-50year-entente-1904-bond-with-france-to-be.html | CHURCHILL EXTOLS 50-YEAR ENTENTE; 1904 Bond With France to Be Strengthened by E.D.C., He Tells Laniel in Greeting | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/britains-budget-unfair-foes-say-gaitskell-opens-the-attack-for.html | BRITAIN'S BUDGET UNFAIR, FOES SAY; Gaitskell Opens the Attack for Labor in Commons on Butler's 'Carry On' Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/kurusu-66-dead-envoytou-s-in4t-japanese-ambassador-was-negotiating.html | KURUSU, 66, DEAD ENVOYTOU, S IN74t; Japanese Ambassador Was Negotiating With Hull When Pearl Harbor Was Bombed | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/seton-hall-10-victor.html | Seton Hall 1-0 Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/96-of-sheraton-rights-taken.html | 96% of Sheraton Rights Taken | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bodenheim-case-closed-slayer-of-poet-committed-to-hospital-for.html | BODENHEIM CASE CLOSED; Slayer of Poet Committed to Hospital for Criminal Insane | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/mrs-henry-wright-succumbs-in-queens.html | MRS. HENRY WRIGHT SUCCUMBS IN QUEENS | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/despirito-escapes-injury-in-threehorse-pileup.html | DeSpirito Escapes Injury In Three-Horse Pile-Up | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/to-report-on-washington.html | To Report on Washington | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/r-h-edwards-76-church-educator-founder-of-home-upstate-for.html | R. H. EDWARDS, 76, CHURCH EDUCATOR; Founder of Home Upstate for ";:oocho';Tny,oo7 | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/groups-in-britain-ask-bomb-parley-petition-is-being-drafted-to-call.html | GROUPS IN BRITAIN ASK BOMB PARLEY; Petition Is Being Drafted to Call for Talks -- Ban on Weapon, Bases Urged | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dewey-endorses-5-thruway-spurs-bill-signed-by-governor-lifts-500.html | DEWEY ENDORSES 5 THRUWAY SPURS; Bill Signed by Governor Lifts 500 Million Debt Limit -- Cites Project's Progress | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/buys-wrap-machine-maker.html | Buys Wrap Machine Maker | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/reds-in-korea-protest-to-un.html | Reds in Korea Protest to U.N. | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/military-use-seen-of-marginal-cases.html | MILITARY USE SEEN OF 'MARGINAL' CASES | True | Special to The New York Times. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/theodore-h-lasley.html | THEODORE H. LASLEY | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/fashion-lowpriced-hats-with-highstyle-air-more-brim-less-trim-is.html | Fashion: Low-Priced Hats With High-Style Air; More Brim, Less Trim Is Word for Easter -- 'Planters' Favored | True | D. O'N. | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-08 | 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/expoliceman-let-off-j-j-manley-gets-a-suspended-term-in-assault.html | EX-POLICEMAN LET OFF; J. J. Manley Gets a Suspended Term in Assault Case | True | | 1982-04-07 | RE0000125163 | B00000467457 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/garagiola-spikes-pitch-by-senator-youre-looking-at-250-hitter-cubs.html | GARAGIOLA SPIKES PITCH BY SENATOR; 'You're Looking at .250 Hitter,' Cubs' Catcher Says in Reply to Query on 'Tampering' | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-has-75-sun-fog-and-rain-too-warmest-day-of-year-comes-in-on.html | CITY HAS 75, SUN, FOG AND RAIN, TOO; Warmest Day of Year Comes in on Mist, Departs on a Forecast of Cooler | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/maybank-unopposed-in-democratic-race.html | MAYBANK UNOPPOSED IN DEMOCRATIC RACE | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/truman-to-lecture-former-president-will-discuss-hysteria-at-fulton.html | TRUMAN TO LECTURE; Former President Will Discuss Hysteria at Fulton, Mo. | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dr-brownell-points-to-schools-solution.html | DR. BROWNELL POINTS TO SCHOOLS SOLUTION | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/circus-to-help-center-james-w-johnson-community-project-will.html | CIRCUS TO HELP CENTER; James W. Johnson Community Project Will Benefit Today | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/television-in-review-mccarthy-falters-reply-to-murrow-only-confirms.html | Television in Review: McCarthy Falters; Reply to Murrow Only Confirms Charges | True | By Jack Gould | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/charles-f-goddard.html | CHARLES F. GODDARD | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/quarles-is-victor-in-n-c-a-a-boxing-north-carolina-a-and-t-ace.html | QUARLES IS VICTOR IN N. C. A. A. BOXING; North Carolina A. and T. Ace Upsets Zale of Wisconsin in 178-Pound Division | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rubber-factory-to-expand.html | Rubber Factory to Expand | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-opens-red-case-of-9-in-philadelphia.html | U. S. OPENS RED CASE OF 9 IN PHILADELPHIA | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/about-new-york-theatre-in-clouds-here-has-unexpected-career-in-its.html | About New York; Theatre in Clouds Here Has Unexpected Career in Its 25 Years -- April Shower Good and Bad | True | By Meyer Berger | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/pearson-gives-new-pact-data.html | Pearson Gives New Pact Data | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/comet-liner-long-overdue.html | Comet Liner Long Overdue | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/aims-of-navarre-plan-indochina-program-seeks-to-crush-reds-by.html | AIMS OF NAVARRE PLAN; Indo-China Program Seeks to Crush Reds by Spring of '55 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/general-cigar-company.html | General Cigar Company | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rome-music-fete-upset-by-turmoil-tuxedoless-stravinsky-is-barred.html | ROME MUSIC FETE UPSET BY TURMOIL; Tuxedo-Less Stravinsky Is Barred -- Organized Jeers Greet Opera by Henze | True | By Michael Steinbergspecial To the New York Times. | | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/join-rockefeller-units-bowles-dr-wood-and-bronk-are-elected-as.html | JOIN ROCKEFELLER UNITS; Bowles, Dr. Wood and Bronk Are Elected as Trustees | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/2-fires-on-west-side-report-of-cleaning-shop-blaze-brings-top.html | 2 FIRES ON WEST SIDE; Report of Cleaning Shop Blaze Brings Top Officials to Scene | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/new-zealand-quota-up-import-limit-on-u-s-canada-cars-raised-2520000.html | NEW ZEALAND QUOTA UP; Import Limit on U. S., Canada Cars Raised $2,520,000 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rosi-to-meet-compo-at-st-nicks-tonight.html | ROSI TO MEET COMPO AT ST. NICKS TONIGHT | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/3-slain-in-nicaragua-alleged-plotters-fall-in-trap-venezuelan.html | 3 SLAIN IN NICARAGUA; Alleged Plotters Fall in Trap -- Venezuelan Denies Role | True | Special to The New York Times. | | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/named-by-guaranty-trust.html | Named by Guaranty Trust | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/football-giants-sign-cannady.html | Football Giants Sign Cannady | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/fritzi-scheff-74-star-in-operettas-noted-fifi-of-mlle-modiste-dies.html | FRITZI SCHEFF, 74, STAR IN OPERETTAS; Noted Fifi of 'Mlle. Modiste' Dies Here -- Began Her U. S. Career in 1901 at 'Met' | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dead-man-unidentified-in-crash.html | Dead Man Unidentified in Crash | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mossadegh-begins-his-appeal.html | Mossadegh Begins His Appeal | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hunt-husband-in-slaying-u-s-agents-seek-to-find-mate-of-new-haven.html | HUNT HUSBAND IN SLAYING; U. S. Agents Seek to Find Mate of New Haven Woman | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hu-shih-predicts-loss-for-peiping-former-envoy-says-western-nations.html | HU SHIH PREDICTS LOSS FOR PEIPING; Former Envoy Says Western Nations That Recognized Reds Will 'Reconsider' | True | Special to The New York Times. | | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/air-academy-quest-on.html | Air Academy Quest On | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/procedure-is-studied.html | Procedure is Studied | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mcarthy-recall-hit-for-america-club-is-formed-by-wisconsin-woman.html | M'CARTHY RECALL HIT; ' For America Club' Is Formed by Wisconsin Woman | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/leopold-safe-in-jungle-former-king-of-belgians-is-exploring-wilds.html | LEOPOLD SAFE IN JUNGLE; Former King of Belgians Is Exploring Wilds of Panama | True | Special to The New York Times. | | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/show-boat-offered-musical-sung-for-first-time-by-city-opera-troupe.html | SHOW BOAT' OFFERED; Musical Sung for First Time by City Opera Troupe | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bunche-to-get-award-williamsburg-settlement-will-present-medal-to.html | BUNCHE TO GET AWARD; Williamsburg Settlement Will Present Medal to Him May 16 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/navy-contracts-let-here.html | Navy Contracts Let Here | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/22-indicted-linked-to-kings-policy-ring.html | 22 INDICTED, LINKED TO KINGS POLICY RING | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/in-the-nation-recalling-the-dawn-of-our-world-leadership.html | In The Nation; Recalling the Dawn of Our World Leadership | True | By Arthur Krock | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/belgium-30-soccer-victor.html | Belgium 3-0 Soccer Victor | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/nominated-by-exchange-edward-j-wade-is-slated-for-cotton-market.html | NOMINATED BY EXCHANGE; Edward J. Wade Is Slated for Cotton Market President | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/thruway-link-survey-ordered.html | Thruway Link Survey Ordered | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/russia-and-the-bomb.html | RUSSIA AND THE BOMB | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/verner-j-warner.html | VERNER J. WARNER | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/stevenson-suffers-new-kidney-attack.html | STEVENSON SUFFERS NEW KIDNEY ATTACK | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/whisper-attack-seen-group-opposing-red-china-expects-to-achieve.html | WHISPER ATTACK SEEN; Group Opposing Red China Expects to Achieve Goal | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/admiral-corp-monsanto-sales-begin-to-pick-up.html | Admiral Corp.; MONSANTO SALES BEGIN TO PICK UP | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/funds-begrudged-to-federal-parks-capitol-hill-and-white-house.html | FUNDS BEGRUDGED TO FEDERAL PARKS; Capitol Hill and White House Realize Deterioration, but Economy Views Prevail BUDGET BEING REDUCED President Asked $5,000,000 Less Than Current Amount and House Unit Adds Cut | True | By William M. Blairspecial To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/about-art-and-artists-watercolors-by-demuth-and-dove-are-displayed.html | About Art and Artists; Water-Colors by Demuth and Dove Are Displayed -- Koerner's Works Shown | True | S. P. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/meyner-rebukes-port-authority-asks-more-attention-to-rapid-transit.html | MEYNER REBUKES PORT AUTHORITY; Asks More Attention to Rapid Transit Needs, Less Stress on Vehicular Problems FOR SECAUCUS PARKING Governor Says Buses Could Take People to City, Relieving Its Private Car Congestion | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/38-years-priest-pastor-of-epiphany-church-is-deadserved-catholic-i.html | 38 YEARS PRIEST; Pastor of Epiphany Church Is Dead-Served Catholic I Charities for 2 Decades | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/major-pay-dispute-settled-in-britain.html | MAJOR PAY DISPUTE SETTLED IN BRITAIN | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/amateur-patton-and-harrison-card-70s-to-tie-for-lead-in-masters.html | Amateur Patton and Harrison Card 70's to Tie for Lead in Masters Golf; MANGRUM, BURKE OPEN WITH 71 EACH Trail Patton and Harrison by Stroke at Augusta -- Hogan and Douglas Post 72's By LINCOLN A. WERDEN | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/spurs-rubber-research-r-f-c-program-will-seek-to-improve-synthetics.html | SPURS RUBBER RESEARCH; R. F. C. Program Will Seek to Improve Synthetics | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-offers-buses-fare-or-tax-deal-for-1way-streets-board-defers.html | CITY OFFERS BUSES FARE OR TAX DEAL FOR 1-WAY STREETS; Board Defers Change for 7th and 8th Avenues, but It Is Expected to Act April 29 COMPROMISE SEEN ON 1-WAY AVENUES | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/italy-gets-back-nazi-art-loot.html | Italy Gets Back Nazi Art Loot | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/cheddar-price-off-in-support-slump-pork-rises-because-of-small.html | CHEDDAR PRICE OFF IN SUPPORT SLUMP; Pork Rises Because of Small Shipments -- Other Meats and Fowl Hold Steady | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bigger-draft-call-seen-hershey-says-totals-probably-exceed-this.html | BIGGER DRAFT CALL SEEN; Hershey Says Totals Probably Exceed This Year's | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/coal-pools-fate-held-tied-to-edc-west-germans-fear-systems-collapse.html | COAL POOL'S FATE HELD TIED TO E.D.C.; West Germans Fear System's Collapse if French Delay Longer on Arms Tie | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/40000-holders-told-of-false-promises-banker-control-white-and-young.html | 40,000 Holders Told of 'False Promises,' 'Banker Control'; WHITE AND YOUNG IN PROXY APPEALS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/24hour-clearing-of-ships-backed-maritime-association-calls-on.html | 24-HOUR CLEARING OF SHIPS BACKED; Maritime Association Calls on Congress to Adopt Bill on Quarantine Inspections | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/france-would-let-others-join-war-if-talks-collapse-paris-drops-its.html | FRANCE WOULD LET OTHERS JOIN WAR IF TALKS COLLAPSE; Paris Drops Its Opposition to Having the Indo-Chinese Conflict Internationalized STRESSES AID TO ENEMY French Say Foe's Attacks on Dienbienphu Created New Battle Situation FRANCE WOULD LET OTHERS JOIN WAR | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/theatre-benefit-to-assist-young-anniversary-waltz-april-21-will.html | THEATRE BENEFIT TO ASSIST YOUNG; ' Anniversary Waltz' April 21 Will Help Work of Council Child Development Center | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/lave-halts-williams-tongan-heavyweight-wins-in-eighth-shirai.html | LAVE HALTS WILLIAMS; Tongan Heavyweight Wins in Eighth -- Shirai Triumphs | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/cairo-plane-hits-hospital.html | Cairo Plane Hits Hospital | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-trade-policy-scored-at-parley-caribbean-conference-hears.html | U. S. TRADE POLICY SCORED AT PARLEY; Caribbean Conference Hears Complaint of Price-Cutting in Citrus-Fruit Deal | True | By Sam Pope Brewerspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rollins-beats-brown-crew.html | Rollins Beats Brown Crew | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/texas-sells-issue-to-purchase-land-15000000-raised-at-23386-per.html | TEXAS SELLS ISSUE TO PURCHASE LAND; $15,000,000 Raised at 2.3386 Per Cent Cost to Acquire Acreage for Veterans | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/store-sales-show-13-drop-in-nation-volume-in-the-week-ended-last.html | STORE SALES SHOW 13% DROP IN NATION; Volume in the Week Ended Last Saturday Far Below That for 1953 Period | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dismissal-asked-for-15-teachers-a-clerk-also-is-accused-of-failing.html | DISMISSAL ASKED FOR 15 TEACHERS; A Clerk Also Is Accused of Failing to Cooperate in Drive on Reds in Schools | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/frank-p-liuzzi.html | FRANK P. LIUZZI | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-considers-more-aid-to-tito-as-inducement-to-trieste-accord-new.html | U. S. Considers More Aid to Tito As Inducement to Trieste Accord; New Optimism Raised in Washington for Settlement of Long-Standing Dispute - Negotiations Are Still Continuing | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-opens-negotiations.html | U. S. Opens Negotiations | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mary-garden-off-for-home.html | Mary Garden Off for Home | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-housing-deputy-suggests-stichman-do-his-housecleaning-in.html | City Housing Deputy Suggests Stichman Do His Housecleaning in Upstate Resorts | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/new-jersey-zinc-hit-by-price-drop-foreign-dumping-blamed-as-years.html | NEW JERSEY ZINC HIT BY PRICE DROP; Foreign Dumping Blamed as Years Earnings Decrease Sharply to $2,713,887 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/stock-prices-go-to-24year-highs-metals-take-lead-especially-those.html | STOCK PRICES GO TO 24-YEAR HIGHS; Metals Take Lead, Especially Those Having Molybdenum and Uranium Interests 143 PEAKS FOR 1954 SET Volume 2,300,000 Shares - Average Closes at 196.26, Up 1.20 -- 675 Issues Gain STOCK PRICES SET NEW 24-YEAR HIGH | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/reds-supply-cut-near-dienbienphu-french-bombers-and-infantry-lash.html | REDS' SUPPLY CUT NEAR DIENBIENPHU; French Bombers and Infantry Lash Fee's New Build-Up in North Indo-China | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/apple-wins-page-one-award.html | Apple' Wins 'Page One Award' | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/loyalty-day-plans-given.html | Loyalty Day Plans Given | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/american-is-halted.html | American Is Halted | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rran-j-shiner-s6-i-official-ofrotary.html | rRAN J. SHINeR, S6, I OFFICIAL, OFROTARY[ | True | [ Special to The Iew York TIme. [ | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hazards-of-catching-a-bus.html | Hazards of Catching a Bus | True | MARIANNE L. VAN AKEN | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/governor-approves-38-more-measures.html | GOVERNOR APPROVES 38 MORE MEASURES | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/ronson-reduces-prices.html | Ronson Reduces Prices | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/charles-wallace.html | CHARLES WALLACE | True | Special to Tile Hew 'ork 'res. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dr-francis-a-wade.html | DR. FRANCIS A. WADE | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/55-package-show-set-exhibitors-name-chairman-chicago-site-chosen.html | 55 PACKAGE SHOW SET; Exhibitors Name Chairman - Chicago Site Chosen | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/cotton-is-uneven-ends-6-off-to-5-up-old-may-finds-little-demand.html | COTTON IS UNEVEN, ENDS 6 OFF TO 5 UP; Old May Finds Little Demand -- March Trading Volume Far Below Year Ago | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/commodity-index-up-01-point-wednesday.html | COMMODITY INDEX UP 0.1 POINT WEDNESDAY | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/french-set-may-5-for-e-d-c-debate-assembly-committee-delays-action.html | FRENCH SET MAY 5 FOR E. D. C. DEBATE; Assembly Committee Delays Action -- Juin Clarifies His Opposition to Project | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/securing-aid-for-colleges-education-and-business-said-to-have-bond.html | Securing Aid for Colleges; Education and Business Said to Have Bond in Developing Executives | True | BENJAMIN H. NAMM | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/the-theatre-by-the-beautiful-sea-shirley-booth-stars-at-the.html | The Theatre 'By the Beautiful Sea'; Shirley Booth Stars at the Majestic | True | By Brooks Atkinson | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/freight-loadings-drop-04-in-week-599302-total-149-below-level-of.html | FREIGHT LOADINGS DROP 0.4% IN WEEK; 599,302 Total 14.9% Below Level of Same 1953 Period, 15.2% Under That of '52 | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/josephp-tumultyi-dies-at-age-of-41-wilsons-secretary-10-years-was.html | JOSEPHP, TUMULTYi DIES AT AGE OF '41; Wilson's Secretary 10 Years Was President's Sounding Board, Political Adviser :LEGISLATOR IN JERSEY :Democrat Who Fought Reign of Hudson County Bosses Practiced Law in Capital | True | SpeCial to The ew York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/vandals-put-tie-on-rail-damage-lirr-2-riders-stoned-boulder-found.html | Vandals Put Tie on Rail, Damage L.I.R.R.; 2 Riders Stoned; Boulder Found on Track | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/c-a-b-aide-urges-rejection.html | C. A. B. Aide Urges Rejection | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/york-corporation.html | York Corporation | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/two-studios-plan-jet-plane-movies-fox-to-do-pathway-to-stars.html | TWO STUDIOS PLAN JET PLANE MOVIES; Fox to Do 'Pathway to Stars,' Columbia 'Toward Unknown' -- Miss Monroe Returns | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/soviet-whalers-claim-record.html | Soviet Whalers Claim Record | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/cambodian-king-rallies-force.html | Cambodian King Rallies Force | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/george-i-tea-set-brings-12500.html | George I Tea Set Brings 12,500 | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/manischewitz-buys-building.html | Manischewitz Buys Building | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rubber-advances-in-heavy-trading-sharpest-rise-in-year-based-on-far.html | RUBBER ADVANCES IN HEAVY TRADING; Sharpest Rise in Year Based on Far East News -- Coffee, Cocoa and Sugar Decline | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/jersey-judges-go-on-a-penal-tour-county-jurists-close-courts-for-a.html | JERSEY JUDGES GO ON A PENAL TOUR; County Jurists Close Courts for a 2-Day Visit to State Youth and Women Homes | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/strike-shuts-2-papers-guild-out-in-wilkesbarre-other-unions-stay.html | STRIKE SHUTS 2 PAPERS; Guild Out in Wilkes-Barre -Other Unions Stay Off Job | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/refugee-guilty-of-crash-fraud.html | Refugee Guilty of Crash Fraud | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/assembly-ethics-group-named.html | Assembly Ethics Group Named | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/beginning-of-trade-with-japan-marked.html | BEGINNING OF TRADE WITH JAPAN MARKED | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/parliaments-hail-entente-cordiale.html | PARLIAMENTS HAIL ENTENTE CORDIALE | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/inspection-unit-to-move-seaport-division-will-shift-to-45-broadway.html | INSPECTION UNIT TO MOVE; Seaport Division Will Shift to 45 Broadway Today | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/more-korea-dead-listed.html | More Korea Dead Listed | True | | 1982-04-07 | RE000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/child-to-mrs-s-h-hellenbrand.html | Child to Mrs. S. H. Hellenbrand | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/judicial-safeguard.html | JUDICIAL SAFEGUARD | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mob-intimidation-charged-to-i-l-a-a-f-l-witness-at-contempt-trial.html | MOB INTIMIDATION CHARGED TO I. L. A.; A. F. L. Witness at Contempt Trial Tells of Threats -7 Indicted in Brooklyn | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/imrs-h-m-hofflin-has-childi.html | Mrs. H. M. Hofflin Has ChildI | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/miss-mary-platt-becomes-fiancee-wellesley-alumna-engaged-i-to-fritz.html | MISS MARY PLATT BECOMES FIANCEE; Wellesley Alumna Engaged i to Fritz Molden, Publisher of Die Presse in Vienna | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/economy-run-won-by-3-studebakers.html | ECONOMY RUN WON BY 3 STUDEBAKERS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/toward-solving-delinquency.html | Toward Solving Delinquency | True | MARTIN B. DWORKIS | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/elizetit-cronin-psychiatrist-digs-former-physician-here-was-known.html | ELIZETIt CRONIN,[ PSYCHIATRIST, DIg& Former Physician Here Was Known for Her Work With Maladjusted Juveniles | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/-amosn-andy-on-bbc-is-protested-by-white.html | ' Amos'n' Andy' on B.B.C. Is Protested by White | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/koslo-sold-to-orioles-by-giants-as-rain-cancels-indians-contest.html | Koslo Sold to Orioles by Giants As Rain Cancels Indians' Contest; Southpaw Going to Baltimore Glad 'to Get More Work' -- Gentry's Stock Booms | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/monsanto-sales-begin-to-pick-up-march-gain-brings-quarters-volume.html | MONSANTO SALES BEGIN TO PICK UP; March Gain Brings Quarter's Volume to $83,314,000 - Other Company Meetings | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sells-reodorants-business.html | Sells Reodorants Business | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/risk-ouster-list-sought-mccarran-bill-seeks-reports-with-specific.html | RISK OUSTER LIST SOUGHT; McCarran Bill Seeks Reports, With Specific Reasons | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/luncheon-for-anna-kross.html | Luncheon for Anna Kross | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/harlem-project-asks-rise-of-79-metropolitan-lifes-demands-would-hit.html | HARLEM PROJECT ASKS RISE OF 79%; Metropolitan Life's Demands Would Hit 1,232 Families in Riverton Houses | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/colin-campbell.html | COLIN CAMPBELL | True | Special to The Ilew York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/aluminum-yield-tops-53-rate.html | Aluminum Yield Tops '53 Rate | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/utility-registers-new-issue.html | Utility Registers New Issue | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/surety-head-to-direct-korean-fund-campaign.html | Surety Head to Direct Korean Fund Campaign | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/business-loans-drop-again-here-reserve-reports-21-million-dip.html | BUSINESS LOANS DROP AGAIN HERE; Reserve Reports $21 Million Dip During Week -- Decline for 1954 Is $404 Million | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/nehrus-bid-urged-on-u-n-arms-unit-indian-delegate-asks-body-to.html | NEHRU'S BID URGED ON U. N. ARMS UNIT; Indian Delegate Asks Body to Consider 'Standstill' on Nuclear Tests | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/ison-to-mrs-seymour-feinberg1.html | ISon to Mrs. Seymour Feinberg1 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/food-news-timely-easter-desserts-fresh-rhubarb-pie-or-pineapple.html | Food News: Timely Easter Desserts; Fresh Rhubarb Pie or Pineapple Shell Fit the Season | True | By Jane Nickerson | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-budget-seen-neglecting-young-committee-on-children-says-vital.html | CITY BUDGET SEEN NEGLECTING YOUNG; Committee on Children Says Vital Services Are Curbed by Inadequate Funds | True | By Dorothy Barclay | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/only-2-u-s-men-gain-in-badminton-event.html | ONLY 2 U. S. MEN GAIN IN BADMINTON EVENT | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/refrigeration-group-elects.html | Refrigeration Group Elects | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/the-screen-french-film-bows-pit-of-loneliness-is-import-at.html | The Screen: French Film Bows; ' Pit of Loneliness' Is Import at Normandie Life of School Girls Dealt With Tenderly | True | By Bosley Crowther | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tax-cut-rules-set-u-s-warns-ticket-purchasers-must-be-told-of.html | TAX CUT RULES SET; U. S. Warns Ticket Purchasers Must Be Told of Changes | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/central-head-pledges-dividend-rise-when-earnings-permit-head-of.html | Central Head Pledges Dividend Rise When Earnings Permit; HEAD OF CENTRAL REPEATS PROMISE | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/experts-discover-flaws-in-tax-bill-2-attorneys-urge-senators-to.html | EXPERTS DISCOVER FLAWS IN TAX BILL; 2 Attorneys Urge Senators to Revise House Measure -- Endorse It in General | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/buyer-will-alter-east-side-house-four-apartments-planned-in.html | BUYER WILL ALTER EAST SIDE HOUSE; Four Apartments Planned in Building on 79th St. -- Garage on West Side Leased | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/president-entertains-13-guests-asked-to-stag-party-at-the-white.html | PRESIDENT ENTERTAINS; 13 Guests Asked to Stag Party at the White House | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/us-arms-team-leaves-karachi.html | U.S. Arms Team Leaves Karachi | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/president-hails-womens-support-he-tells-republican-group-they.html | PRESIDENT HAILS WOMEN'S SUPPORT; He Tells Republican Group They Polled 52 Per Cent of Vote Electing Him | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/princeton-wins-in-rugby.html | Princeton Wins in Rugby | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/texas-house-outlaws-red-party.html | Texas House Outlaws Red Party | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/lambs-honor-golden-fete-marks-veteran-theatre-mans-60-years-in-club.html | LAMBS HONOR GOLDEN; Fete Marks Veteran Theatre Man's 60 Years in Club | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/goldstein-disputed-on-raceway-stock.html | GOLDSTEIN DISPUTED ON RACEWAY STOCK | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/to-aid-burma-development.html | To Aid Burma Development | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/belgium-extends-aid-to-exporters-sets-up-foreign-trade-fund-to-help.html | BELGIUM EXTENDS AID TO EXPORTERS; Sets Up Foreign Trade Fund to Help Find New Markets - Unfreezes Remittances | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/the-proceedings-in-the-un.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/gas-rate-rises-granted-by-fpc-climb-steeply.html | Gas Rate Rises Granted By F.P.C. Climb Steeply | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/soviet-reported-in-bid-to-airlines-said-to-tell-western-concerns.html | SOVIET REPORTED IN BID TO AIRLINES; Said to Tell Western Concerns They Can Fly Across East Germany to Berlin | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/religion-in-white-house-eisenhower-is-credited-with-strong-moral.html | RELIGION IN WHITE HOUSE; Eisenhower Is Credited With 'Strong Moral Tone' | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/west-bids-the-un-study-all-phases-of-palestine-case-it-opposes.html | WEST BIDS THE U.N. STUDY ALL PHASES OF PALESTINE CASE; It Opposes Arabs' Demand That Security Council Hear Jordanian Protest First West Backs Israel on U. N. Review Of Over-All Situation in Palestine | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sales-deal-made-for-utility-stock-harriman-ripley-group-is-best.html | SALES DEAL MADE FOR UTILITY STOCK; Harriman Ripley Group Is Best Bidder for Preferred of West Texas Concern | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/drought-steps-up-buying-of-wheat-rye-is-strong-in-sympathy-corn.html | DROUGHT STEPS UP BUYING OF WHEAT; Rye Is Strong in Sympathy -- Corn, Soybeans Recover -- May Oats Turn Higher | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/636100-steel-workers-february-employment-dipped-14-from-previous.html | 636,100 STEEL WORKERS; February Employment Dipped 1.4% From Previous Month | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/e-j-berardi-to-wed-cynthia-van-gonsic.html | E. J: BERARDI TO WED CYNTHIA VAN GONSIC | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/adviser-to-algam-is-water-official.html | ADVISER TO ALGAM IS WATER OFFICIAL | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/treasury-deposits-are-off-152000000-money-in-circulation-up.html | Treasury Deposits Are Off $152,000,000; Money in Circulation Up $94,000,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/us-executive-is-named-by-royal-dutch-airlines.html | U.S. Executive Is Named By Royal Dutch Airlines | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/oil-stocks-up-1605000-bbls.html | Oil Stocks Up 1,605,000 Bbls. | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/14481-see-wings-top-canadiens-52-detroits-team-moves-ahead-by-21-in.html | 14,481 SEE WINGS TOP CANADIENS, 5-2; Detroit's Team Moves Ahead by 2-1 in Finals of Hockey Series for Stanley Cup | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/girl-17-slain-in-hall-waitress-is-stabbed-in-sex-attack-in-tenement.html | GIRL, 17, SLAIN IN HALL; Waitress Is Stabbed in Sex Attack in Tenement | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/publisher-is-indicted-herman-greenspun-accused-on-mccarthy.html | PUBLISHER IS INDICTED; Herman Greenspun Accused on McCarthy Editorial | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rains-press-rebel-general.html | Rains Press Rebel General | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/india-praises-u-s-for-nostring-aid-u-n-delegate-asserts-needy-lands.html | INDIA PRAISES U. S. FOR NO-STRING AID; U. N. Delegate Asserts Needy Lands Can Be Grateful for Point 4 -- Soviet Dissents | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/ship-men-bankers-and-brokers-back-bill-for-a-100-guarantee-lack-of.html | Ship Men, Bankers and Brokers Back Bill for a 100% Guarantee; Lack of Merely 10% of Insurance Is Fatal, Senate Committee Hears -- Big Investment Under Measure Seen | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/fashion-experts-think-now-of-fall-6-fabric-categories-eyed-at.html | FASHION EXPERTS THINK NOW OF FALL; 6 Fabric Categories Eyed at Luncheon -- Cotton Takes On an Elegant Look | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/state-museum-head-named.html | State Museum Head Named | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/india-assists-burma-she-writes-off-70-of-pre1937-debt-in-new-accord.html | INDIA ASSISTS BURMA; She Writes Off 70% of Pre1937 Debt in New Accord | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rubber-nations-team-up-4-southeast-asia-countries-to-improve-tree.html | RUBBER NATIONS TEAM UP; 4 Southeast Asia Countries to Improve Tree Breeds | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bonn-police-capture-gem-thief.html | Bonn Police Capture Gem Thief | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sports-of-the-times-hail-the-conquering-hero.html | Sports of The Times; Hail the Conquering Hero | True | By Arthur Daley | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dodgers-3-in-4th-trip-senators-62-brooklyn-completes-4game-sweep.html | DODGERS' 3 IN 4TH TRIP SENATORS, 6-2; Brooklyn Completes 4-Game Sweep Over Washington -- Roe Excels on Mound | True | By Roscoe McGowenspecial to the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mrs-francis-heaney.html | MRS, FRANCIS HEANEY | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/workable-housing-plan-asked.html | Workable Housing Plan Asked | True | CHARLES C. PLATT | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/jersey-man-dies-in-station.html | Jersey Man Dies in Station | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/john-f-gately.html | JOHN F. GATELY | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/house-vote-giving-rule-of-wiretaps-to-courts.html | House Vote Giving Rule Of Wiretaps to Courts | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/gambleskogmo-inc.html | Gamble-Skogmo, Inc. | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/doctors-urged-to-seek-more-human-qualities.html | Doctors Urged to Seek More Human Qualities | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/veterans-to-benefit-cocktail-dance-on-april-29-will-assist-music.html | VETERANS TO BENEFIT; Cocktail Dance on April 29 Will Assist Music Service | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/left-bids-britain-prod-u-s-on-bomb-suggests-airbases-be-used-as.html | LEFT BIDS BRITAIN PROD U. S. ON BOMB; Suggests Airbases Be Used as Lever to Get Pact on Hydrogen Weapons | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wall-st-concern-faces-state-ban-attorney-general-gets-writ-against.html | WALL ST. CONCERN FACES STATE BAN; Attorney General Gets Writ Against Company for Fraud in Manipulating Assets | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tube-sales-up-in-february.html | Tube Sales Up in February | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/extension-rushed-on-saw-mill-road-mount-kiscotobedford-hills-link.html | EXTENSION RUSHED ON SAW MILL ROAD; Mount Kisco-to-Bedford Hills Link Slated for Completion Before Summer Onset KATONAH STRIP GRADED In Rockland County, Study Is Ordered for Thruway Tie to the Jersey Turnpike | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/william-v-dunham.html | WILLIAM V, DUNHAM | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/con-ed-asks-share-rise-seeks-stockholder-approval-has-no-issuance.html | CON ED ASKS SHARE RISE; Seeks Stockholder Approval -Has No Issuance Plans | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mexican-labor-program-aided.html | Mexican Labor Program Aided | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/hilleboe-defends-vaccine-for-polio-health-commissioner-asserts-mass.html | HILLEBOE DEFENDS VACCINE FOR POLIO; Health Commissioner Asserts Mass Inoculations Here and Upstate Will Be Carried Out | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/labor-holds-seat-party-keeps-parliament-seat-in-scottish-byelection.html | LABOR HOLDS SEAT; Party Keeps Parliament Seat in Scottish By-Election | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/adams-shifting-200.html | ADAMS SHIFTING 200 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/mrs-zaharias-honored-she-wins-richardson-trophy-beating-president.html | MRS. ZAHARIAS HONORED; She Wins Richardson Trophy, Beating President in Vote | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/senate-pressure-turns-to-housing-group-backing-strong-public.html | SENATE PRESSURE TURNS TO HOUSING; Group Backing Strong Public Program Will Seek Action Through Omnibus Bill | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/nato-post-to-admiral-creasy.html | NATO Post to Admiral Creasy | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/stamp-dedicated-by-the-president-new-8cent-issue-designed-to-carry.html | STAMP DEDICATED BY THE PRESIDENT; New 8-Cent Issue Designed to Carry Symbol of U. S. Faith Around World | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/magic-and-loss-arrives-tonight-uta-hagen-robert-preston-lee-bowman.html | MAGIC AND LOSS' ARRIVES TONIGHT; Uta Hagen, Robert Preston, Lee Bowman Star in Funt Play Opening at Booth | True | By Sam Zolotow | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/abbott-laboratories.html | Abbott Laboratories | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/climax-shifts-officers-head-of-uranium-unit-takes-post-in-parent.html | CLIMAX SHIFTS OFFICERS; Head of Uranium Unit Takes Post in Parent Company | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/witnesses-swear-red-file-vanished-senators-told-of-incident-in-new.html | WITNESSES SWEAR RED FILE VANISHED; Senators Told of Incident in New York Naval District -- One Says F.B.I. Got Data | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/lifer-freed-on-error-ends-24-years-in-prison-on-plea-to-a-lesser.html | LIFER FREED ON ERROR; Ends 24 Years in Prison on Plea to a Lesser Charge | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/new-chairman-elected-by-outdoor-ad-bureau.html | New Chairman Elected By Outdoor Ad Bureau | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/paris-favors-dulles-visit.html | Paris Favors Dulles Visit | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/japan-seeks-rise-in-russian-trade-sets-conditions-for-allowing.html | JAPAN SEEKS RISE IN RUSSIAN TRADE; Sets Conditions for Allowing Soviet Buyers to Enter - Barter Deals Eyed | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/avco-corporation.html | Avco Corporation | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/poland-replacing-aide-in-korea.html | Poland Replacing Aide in Korea | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/rise-in-costs-cuts-retailing-profits-merchandising-operations-of.html | RISE IN COSTS CUTS RETAILING PROFITS; Merchandising Operations of Department Stores Leave 3.3%, Dip of 0.1 HIGHER MARKUP OFFSET Specialty Shops Find Going Tougher -- Net on Sales Drops 0.6 to 1.5% | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/wb-schleiter-divorced-decree-is-granted-in-reno-to-wife-of-bombay.html | W.B. SCHLEITER DIVORCED; Decree Is Granted in Reno to Wife of Bombay Executive | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/eisenhower-greets-4-u-s-farm-missions.html | EISENHOWER GREETS 4 U. S. FARM MISSIONS | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/archives/plan-joint-ym-and-ywca.html | Plan Joint Y.M. and Y.W.C.A. | True | Special To The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/search-for-comet-launched.html | Search for Comet Launched | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bollwegs-finger-fractured.html | Bollweg's Finger Fractured | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-aides-draw-up-turkish-strategy.html | U. S. AIDES DRAW UP TURKISH STRATEGY | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/new-fight-urged-on-car-fatalities-previous-safety-moves-must-be.html | NEW FIGHT URGED ON CAR FATALITIES; Previous Safety Moves Must Be Surpassed, Chief of Motor Vehicles Says | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/assets-increased-by-lehman-corp-resources-grow-to-3781-a-share-from.html | ASSETS INCREASED BY LEHMAN CORP.; Resources Grow to $37.81 a Share From $32.80 Nine Months Ago | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/philippines-ratify-sugar-pact.html | Philippines Ratify Sugar Pact | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/junior-is-elected-editor-of-columbia-spectator.html | Junior Is Elected Editor Of Columbia Spectator | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/guatemala-city-protests.html | Guatemala City Protests | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/kings-point-tops-wagner-94.html | Kings Point Tops Wagner, 9-4; | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/five-get-writing-awards-stanford-gives-fellowships-for-study-at-its.html | FIVE GET WRITING AWARDS; Stanford Gives Fellowships for Study at Its Center | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-rum-consumption-rises.html | U. S. Rum Consumption Rises | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/reuther-cautions-on-job-situation.html | REUTHER CAUTIONS ON JOB SITUATION | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/raid-siren-test-monday-679-warning-devices-in-city-to-be-sounded-at.html | RAID SIREN TEST MONDAY; 679 Warning Devices in City to Be Sounded at 11 A. M. | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/registering-only-once.html | REGISTERING ONLY ONCE | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tablets-antedating-homer-deciphered-british-architect-in-his.html | Tablets Antedating Homer Deciphered; British Architect, in His Leisure Time, Solves the Script Riddle and Shows That Early Greeks Had Ability to Write DECODED TABLETS ANTEDATE HOMER | True | By Sanka Knox | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/home-economist-notes-changes-in-family-life-alter-its-teaching.html | Home Economist Notes Changes In Family Life Alter Its Teaching | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/farrellcuomo.html | FarrellCuomo | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/orchid-exposition-open-santa-barbaras-cymbidium-show-aids-cancer.html | ORCHID EXPOSITION OPEN; Santa Barbara's Cymbidium Show Aids Cancer Group | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/yankees-beat-richmond-for-sixth-victory-in-succession-miller-and.html | Yankees Beat Richmond for Sixth Victory in Succession; MILLER AND LOPAT PITCH 7-2 TRIUMPH 16,000 See Yanks Turn Back International League Club on Rain-Soaked Field | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/weil-altstadter.html | Weil -- Altstadter | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/c-howard-wright.html | C. HOWARD WRIGHT | True | sPectal to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/roads-asked-to-lift-dock-strike-charges.html | ROADS ASKED TO LIFT DOCK STRIKE CHARGES | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/colleges-reported-best-news-source.html | COLLEGES REPORTED BEST NEWS SOURCE | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hughes-stops-smith-in-first.html | Hughes Stops Smith in First | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/901-give-blood-in-day-red-cross-gets-708-pints-at-manhattan-and.html | 901 GIVE BLOOD IN DAY; Red Cross Gets 708 Pints at Manhattan and City Colleges | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/46-million-raised-by-two-companies.html | $46 MILLION RAISED BY TWO COMPANIES | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/project-mistakenly-identified.html | Project Mistakenly Identified | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/lieut-jean-ineson-betrothed-to-flier.html | LIEUT. JEAN INESON BETROTHED TO FLIER | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/former-red-candidate-indicted.html | Former Red Candidate Indicted | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/nationals-defeat-lakers-by-80-to-69-seymours-25-points-set-the-pace.html | NATIONALS DEFEAT LAKERS BY 80 TO 69; Seymour's 25 Points Set the Pace as Syracuse Squares Series at 2 Games Each | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/costello-banking-is-traced-in-trial-couple-deposited-269154-in-one.html | COSTELLO BANKING IS TRACED IN TRIAL; Couple Deposited $269,154 in One Bank in 1946-49 -- L.I. Account of Wife Revealed | True | By Charles Grutzner | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/costa-rica-to-join-rio-talks.html | Costa Rica to Join Rio Talks | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/clash-on-egyptian-line.html | Clash on Egyptian Line | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/troops-to-load-australian-ships.html | Troops to Load Australian Ships | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sharkey-elected-brooklyn-leader-last-minute-entry-succeeding.html | SHARKEY ELECTED BROOKLYN LEADER; Last Minute Entry, Succeeding Sutherland, Is Put Over by Wagner and DeSapio | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/justice-6ailor-of-tennessee-6i-associa-membrofsupreme-court-ixstate.html | JUSTICE 6AILOR OF TENNESSEE,; 6i[ Associa, 'Memb--rofSupreme' Court, - i:v-State Senator and Representative Dies | True | SPecial to .The New York TIm. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/assails-administration-manion-asserts-centralization-aids-communist.html | ASSAILS ADMINISTRATION; Manion Asserts Centralization Aids 'Communist Scheme' | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/attack-on-lysenko.html | ATTACK ON LYSENKO | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/athens-to-note-theme-columbias-bicentennial-theme-to-be-main-topic.html | ATHENS TO NOTE THEME; Columbia's Bicentennial Theme to Be Main Topic Today | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/3month-silk-deliveries-off.html | 3-Month Silk Deliveries Off | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tax-return-rush-due-state-offices-here-to-be-open-overtime-next.html | TAX RETURN RUSH DUE; State Offices Here to Be Open Overtime Next Week | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/authors-support-world-copyright-ratification-by-u-s-of-geneva-law-u.html | AUTHORS SUPPORT WORLD COPYRIGHT; Ratification by U. S. of Geneva Law Urged by Sandburg, LaFarge, Dobie, Wouk | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/taft-health-center-hailed-by-president.html | TAFT HEALTH CENTER HAILED BY PRESIDENT | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-canada-speed-new-radar-network-us-canada-speed-new-radar-fence.html | U. S., Canada Speed New Radar Network; U.S., CANADA SPEED NEW RADAR FENCE | True | Special to The New York Times. | 1982-04-07 | RE000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bomarday-lead-bowlers.html | Bomar-Day Lead Bowlers | True | | 1982-04-07 | RE000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/utility-to-issue-stock-northern-illinois-gas-to-sell-400000-shares.html | UTILITY TO ISSUE STOCK; Northern Illinois Gas to Sell 400,000 Shares of Common | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/holland-society-elects.html | Holland Society Elects | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/allies-back-bonn-stand-they-refuse-to-recognize-east-germany-as-a.html | ALLIES BACK BONN STAND; They Refuse to Recognize East Germany as a State | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/labor-organizers-of-u-e-called-red.html | LABOR ORGANIZERS OF U. E. CALLED RED | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/check-clearings-rise-45-gain-shown-for-week-191-over-year-ago.html | CHECK CLEARINGS RISE; 4.5% Gain Shown for Week, 19.1% Over Year Ago | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/4-arabs-walk-out-at-rabbis-remarks-rabbis-remarks-insult-to-arabs.html | 4 Arabs Walk Out At Rabbi's Remarks; RABBI'S REMARKS 'INSULT' TO ARABS | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bank-statement.html | BANK STATEMENT | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/100-offered-for-punch-general-would-give-noncom-reward-for-socking.html | $100 OFFERED FOR PUNCH; General Would Give 'Non-Com' Reward for 'Socking' Schine | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/expenses-challenged-group-hits-extravagance-of-railroads-chairman.html | EXPENSES CHALLENGED; Group Hits 'Extravagance' of Railroad's Chairman | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/releases-reported-halted.html | Releases Reported Halted | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/robert-burns.html | ROBERT BURNS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/the-quest-for-agreement.html | THE QUEST FOR AGREEMENT | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/insurance-concern-wins-court-of-appeals-reverses-auto-injury.html | INSURANCE CONCERN WINS; Court of Appeals Reverses Auto Injury Judgment | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mrs-zaharias-72-leads-by-a-stroke-misses-bauer-and-jameson-next-in.html | MRS. ZAHARIAS 72 LEADS BY A STROKE; Misses Bauer and Jameson Next in Colonial Tourney -- Betsy Rawls at 76 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/woodhouse-wins-on-marcador-3-other-mounts-91-shot-captures-assault.html | Woodhouse Wins on Marcador, 3 Other Mounts; 9-1 SHOT CAPTURES ASSAULT HANDICAP Feature at Jamaica Is Taken by Marcador as Woodhouse Gains a 4-for-5 Score | True | By Joseph C. Nichols | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/5-fined-in-queens-for-smoke.html | 5 Fined in Queens for Smoke | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/british-circulation-up-notes-in-15272000-increase-to-1592177000-for.html | BRITISH CIRCULATION UP; Notes in 15,272,000 Increase to 1,592,177,000 for Week | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/army-makes-general-pay-to-get-out-of-dog-house.html | Army Makes General Pay To Get Out of Dog House | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/senators-caution-allies-on-u-s-aid-knowland-other-republicans-urge.html | SENATORS CAUTION ALLIES ON U. S. AID; Knowland, Other Republicans Urge Delay -- Dulles May Go Abroad on Indo-China Issue SENATORS CAUTION ALLIES ON U. S. AID | True | By William S. White special To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dodgers-at-home-today-erskine-will-oppose-reynolds-of-yanks-at.html | DODGERS AT HOME TODAY; Erskine Will Oppose Reynolds of Yanks at Ebbets Field | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/blue-cross-backs-eisenhower-plan-blue-shield-also-favors-his-health.html | BLUE CROSS BACKS EISENHOWER PLAN; Blue Shield Also Favors His Health Reinsurance Bill 'With Reservations' | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/leaves-bell-system-coinventor-of-coaxial-cable-to-end-44-years.html | LEAVES BELL SYSTEM; Co-Inventor of Coaxial Cable to End 44 Years' Service | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/merl-young-loses-in-perjury-appeal-but-federal-court-reverses.html | MERL YOUNG LOSES IN PERJURY APPEAL; But Federal Court Reverses Conviction of Brother, Also an R.F.C. Figure | | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/insurance-concern-formed.html | Insurance Concern Formed | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/white-sox-use-minoso-a-negro-in-6to2-triumph-at-memphis-crowd-of.html | White Sox Use Minoso, a Negro, In 6-to-2 Triumph at Memphis; Crowd of 11,000 in Tennessee City Takes Breaking of Precedent Calmly During Cards' Game -- Braves Win, 5 to 3 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dr-david-griffiths.html | DR. DAVID GRIFFITHS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/governors-guard-dies-raymond-dingman-was-statei-trooper-for-25.html | GOVERNORS' GUARD DIES; Raymond Dingman Was Statel [ Trooper for 25 Years' I | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/immigrant-of-1884-finds-this-country-still-is-a-blessed-land-of.html | Immigrant of 1884 Finds This Country Still Is a 'Blessed Land of Opportunity' | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/magsaysay-defers-comment.html | Magsaysay Defers Comment | | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/incentive-plan-to-go-to-vote.html | Incentive Plan to Go to Vote | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/truman-to-be-honored-70aplate-dinner-will-mark-his-70th-year-aid.html | TRUMAN TO BE HONORED; $70-a-Plate Dinner Will Mark His 70th Year, Aid Library | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/egghead-label-called-handicap-commager-in-regents-talk-asserts.html | EGGHEAD' LABEL CALLED HANDICAP; Commager, in Regents Talk, Asserts Nation Must Put Premium on Education | | By Leonard Buderspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bucknell-and-navy-play-11-tie.html | Bucknell and Navy Play 1-1 Tie | | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/monaghan-gives-prizes-presents-harness-awards-to-haughton-and.html | MONAGHAN GIVES PRIZES; Presents Harness Awards to Haughton and Dancer | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/future-status-of-formosa-aspect-of-problems-to-arise-at-geneva.html | Future Status of Formosa; Aspect of Problems to Arise at Geneva Conference Discussed | | H. G. W. WOODHEAD | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/polk-plaques-given-to-top-journalists.html | POLK PLAQUES GIVEN TO TOP JOURNALISTS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/educator-assails-mcarthy-tactics-in-speech-to-jewish-board-columbia.html | EDUCATOR ASSAILS M'CARTHY TACTICS; In Speech to Jewish Board, Columbia Dean Fears Blow to Morale of Services | | BY Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mcarthyarmy-inquiry.html | M'CARTHY-ARMY INQUIRY | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/steel-union-urges-aid-group-tells-president-industry-is-in-critical.html | STEEL UNION URGES AID; Group Tells President Industry Is in 'Critical' Situation | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/building-bill-debated-senators-attack-and-defend-3000000000-program.html | BUILDING BILL DEBATED; Senators Attack and Defend $3,000,000,000 Program | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/kearney-in-albany-hospital.html | Kearney in Albany Hospital | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/one-look-out-window-scofflaw-goes-to-jail.html | One Look Out Window, Scofflaw Goes to Jail | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/gilbert-dividend-change.html | Gilbert Dividend Change | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/army-finally-derides-on-new-green-uniform.html | Army Finally Derides On New Green Uniform | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dlw-heard-on-ferry-denies-commuter-contention-10c-fare-rise-would.html | D.L.&W. HEARD ON FERRY; Denies Commuter Contention 10c Fare Rise Would End Loss | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wilson-outlines-a-program-to-bar-risks-in-military-armed-forces.html | WILSON OUTLINES A PROGRAM TO BAR 'RISKS' IN MILITARY; Armed Forces Placed Under Same Standards Applied to Federal Civilian Employes NO REDS TO BE DRAFTED Order Is Outgrowth of Clash Between McCarthy and the Army Over Peress Case WILSON OUTLINES ANTI-'RISK' POLICY | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/blind-strikers-return-to-work.html | Blind Strikers Return to Work | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/allage-collection-shown-at-luncheon.html | ALL-AGE COLLECTION SHOWN AT LUNCHEON | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/ivliss-aylward-engaged-alumna-of-hunterwill-bewed-to-myles-j-mchale.html | IVIISS AYLWARD ENGAGED; Alumna of HunterWill BeWed to Myles J, McHale Jr, | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/new-south-africa-envoy-holloway-a-financial-expert-gets-post-in.html | NEW SOUTH AFRICA ENVOY; Holloway, a Financial Expert, Gets Post in Washington | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/linseed-oil-price-cut-044.html | Linseed Oil Price Cut 0.44 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/new-haven-faction-renews-i-c-c-plea.html | NEW HAVEN FACTION RENEWS I. C. C. PLEA | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-college-hails-academic-freedom.html | CITY COLLEGE HAILS ACADEMIC FREEDOM | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sullivan-to-coach-at-mcgill.html | Sullivan to Coach at McGill | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/miss-mandel-wed-to-robert-a-gray.html | MISS MANDEL WED TO ROBERT A. GRAY | True | Special to The New York TImel. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/london-cheerful-but-less-buoyant-irregularity-in-prices-is-rule.html | LONDON CHEERFUL BUT LESS BUOYANT; Irregularity in Prices Is Rule Except in British Governments, Equipments | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wiretapping-bill-is-voted-by-house-but-chamber-rules-attorney.html | WIRETAPPING BILL IS VOTED BY HOUSE; But Chamber Rules Attorney General Must Get U. S. Court Approval to 'Listen In' WIRETAPPING BILL IS VOTED BY HOUSE | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dianne-e-holloway-a-prospective-bride.html | DIANNE E. HOLLOWAY A PROSPECTIVE BRIDE | True | Special to Tile New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/harvesters-race-wind-in-the-west-dust-bowl-conditions-grip.html | HARVESTERS RACE WIND IN THE WEST; Dust Bowl conditions Grip Southeastern Colorado and Parts of 3 Other States Colorado Farms Under the Shadow of Drought HARVESTERS RACE WIND IN THE WEST | True | By Seth S. Kingspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/small-plant-plan-called-a-failure-brownell-reports-channeling-of.html | SMALL PLANT PLAN CALLED A FAILURE; Brownell Reports Channeling of Defense Work to 'Pools' Has Not Been Successful | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/intervention-charged-reds-launch-indochina-drive-against-u-s-stand.html | INTERVENTION CHARGED; Reds Launch Indo-China Drive Against U. S. Stand | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/i-dr-russell-w-starr.html | I DR. RUSSELL W. STARR | True | special to The New York m.es. I | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/toscaninis-future-la-scala-chiefs-see-return-to-milan-hope-he-will.html | TOSCANINI'S FUTURE; La Scala Chiefs See Return to Milan -- Hope He Will Conduct | True | North American Newspaper Alliance. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/gershwin-program-tonight.html | Gershwin Program Tonight | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/jury-awards-105000.html | Jury Awards $105,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/two-sentenced-to-die-young-thugs-with-a-third-slew-aged-woman.html | TWO SENTENCED TO DIE; Young Thugs, With a Third, Slew Aged Woman | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/decision-by-f-p-c-on-niagara-urged-budget-bureau-asks-congress-to.html | DECISION BY F. P. C. ON NIAGARA URGED; Budget Bureau Asks Congress to Let Commission Select Development Method | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tito-visiting-turkey-secrecy-surrounds-marshals-trip-to-balkan-ally.html | TITO VISITING TURKEY; Secrecy Surrounds Marshal's Trip to Balkan Ally | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bataan-day.html | BATAAN DAY | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-sets-prices-on-mariner-ships-agency-to-sell-30-at-minimum-of.html | U. S. SETS PRICES ON MARINER SHIPS; Agency to Sell 30 at Minimum of $4,120,000 to $5,072,000 to American Companies | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wood-field-and-stream-reports-from-catskills-are-excellent-for.html | Wood, Field and Stream; Reports From Catskills Are Excellent for Trout Opening Tomorrow | True | By Raymond E. Camp | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/beechnut-in-chemical-field.html | Beech-Nut in Chemical Field | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/referee-accidentally-floored.html | Referee Accidentally Floored | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rail-running-time-cut-central-to-give-patrons-half-hour-more-in.html | RAIL RUNNING TIME CUT; Central to Give Patrons Half Hour More in Chicago | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hbomb-stirs-defense-row.html | H-Bomb Stirs Defense Row | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wife-plans-plea-to-chinese-reds-at-geneva-talks-to-free-husband.html | Wife Plans Plea to Chinese Reds At Geneva Talks to Free Husband; American Aide of Chennault Airline Has Been in Jail Since January, 1950 | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/jordan-files-4-protests.html | Jordan Files 4 Protests | True | | 1982-04-07 | RE0000125164 | B00000467458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sues-to-examine-books-little-wants-to-see-who-owns-american-woolen.html | SUES TO EXAMINE BOOKS; Little Wants to See Who Owns American Woolen Stock | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/mcarthy-terms-jenkins-stranger-senator-asserts-he-knows-nothing.html | M'CARTHY TERMS JENKINS STRANGER; Senator Asserts He Knows Nothing About Counsel - Hearing Plans Drafted | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/compton-heads-study-of-atom-for-peace-use.html | Compton Heads Study Of Atom for Peace Use | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/auto-drink-tests-hailed-ama-urges-wider-adoption-of-chemical.html | AUTO DRINK TESTS HAILED; A.M.A. Urges Wider Adoption of Chemical Procedures | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/taxpayer-parcel-bought-in-queens-new-owner-to-occupy-building-in.html | TAXPAYER PARCEL BOUGHT IN QUEENS; New Owner to Occupy Building in Ozone Park -- Houses in Other Long Island Deals | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/14-destroyers-arrive-for-visit.html | 14 Destroyers Arrive for Visit | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/15c-fare-totals-close-to-estimate-transit-agency-finds-march.html | 15C FARE TOTALS CLOSE TO ESTIMATE; Transit Agency Finds March Revenues Up 35.36%, With 9.42% Passenger Loss | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/thailand-for-joint-warning.html | Thailand for Joint Warning | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sales-tax-hearing-april-20.html | Sales Tax Hearing April 20 | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/exports-to-reds-will-be-widened-commerce-department-plans-to.html | EXPORTS TO REDS WILL BE WIDENED; Commerce Department Plans to Enlarge List of Items on Permissible List | True | Special to The New York Times. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/easter-seals.html | EASTER SEALS | True | | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-09 | 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/earl-wesley-nelson.html | EARL WESLEY NELSON | True | Special to The New York Tm. | 1982-04-07 | RE0000125164 | B00000467458 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/katzbravmn.html | Katz---Bravm,n | True | Special to The New York Time. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/pen-black-mart-broken-fbi-says-gang-sold-stolen-items-at-reduced.html | PEN BLACK MART BROKEN; F.B.I. Says Gang Sold Stolen Items at Reduced Prices | | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/cart-that-eases-weeding-chores-patented-by-2-california-inventors.html | Cart That Eases Weeding Chores Patented by 2 California Inventors; Stoop, Squat and Kneel Are Eliminated -- Coin-Operated Gasoline Pump, Shoelace Knot Protector Among Other Devices LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/hecht-wins-european-title.html | Hecht Wins European Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/guatemala-bank-to-make-coins.html | Guatemala Bank to Make Coins | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/hungarian-who-jumped-his-ship-in-23-to-enter-u-s-is-declared.html | Hungarian Who Jumped His Ship in '23 To Enter U. S. Is Declared Security Risk | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-yorks-auto-deaths.html | NEW YORK'S AUTO DEATHS | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/u-s-rushes-flood-aid.html | U. S. RUSHES FLOOD AID | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/laniel-lists-aims-in-asian-conflict-presses-dienbienphu-victory-and.html | LANIEL LISTS AIMS IN ASIAN CONFLICT; Presses Dienbienphu Victory and Continued War Effort -- For Just Peace at Geneva LANIEL LISTS AIMS IN ASIAN CONFLICT | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wind-grinds-soil-into-kansas-dust-southwestern-part-of-state-a.html | WIND GRINDS SOIL INTO KANSAS DUST; Southwestern Part of State a Patchwork of Erosion as Rain Fails to Fall SOME HOPE IS STILL HELD Area Smaller Than Stricken Colorado Section -- Other States Share Drought | | By Seth S. Kingspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dulles-statement-criticized.html | Dulles Statement Criticized | True | MYRON A. ELLIS. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mr-walshs-successor.html | MR. WALSH'S SUCCESSOR | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/news-of-food-college-study-suggests-store-cake-mixes-vary-in.html | News of Food; College Study Suggests Store Cake Mixes Vary in Quality | True | By Jane Nickerson | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/oil-concern-lists-record-earnings-pacific-western-nets-224-a-share.html | OIL CONCERN LISTS RECORD EARNINGS; Pacific Western Nets $2.24 a Share, Compared With $1.69 in Prior Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/aid-to-delinquent-held-sidetracked-hearing-is-told-cafe-society.html | AID TO DELINQUENT HELD SIDETRACKED; Hearing Is Told 'Cafe Society' Hires Psychiatrists Needed in Child Welfare Field NEW APPROACH IS URGED Realigned Federal Service and Grants-in-Aid Proposed by Senate Witnesses | | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/korean-childrens-choir-in-u-s.html | Korean Children's Choir in U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/retail-course-planned-summer-studies-at-rutgers-offered-on.html | RETAIL COURSE PLANNED; Summer Studies at Rutgers Offered on Management | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/woman-spy-arrested.html | Woman 'Spy' Arrested | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/siepi-milanov-in-norma.html | Siepi, Milanov in 'Norma' | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/achievements-in-venezuela-task-of-enlarging-practice-of-human.html | Achievements in Venezuela; Task of Enlarging Practice of Human Rights in Tangible Form Praised | | DELFIN ENRIQUE PAEZ, | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/letters-pour-in-to-french-hero.html | Letters Pour In to French Hero | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/migrant-fund-bill-signed.html | Migrant Fund Bill Signed | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/700-to-be-laid-off-locomotive-plant-may-cut-force-again-c-i-o-fears.html | 700 TO BE LAID OFF; Locomotive Plant May Cut Force Again, C. I. O. Fears | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-owners-get-houses-in-bronx-buildings-on-washington-and.html | NEW OWNERS GET HOUSES IN BRONX; Buildings on Washington and Longfellow Avenues Figure in Trading | | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-critic-supported-here-editor-gets-amazing-total-of-backing.html | M'CARTHY CRITIC SUPPORTED HERE; Editor Gets 'Amazing' Total of Backing for Recall Drive, Plus Cash Contributions | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ralph-l-lindsan.html | RALPH L, LINDSAN | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/thailand-on-alert-again.html | Thailand on Alert Again | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/british-to-advance-clocks.html | British to Advance Clocks | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/apartment-rentalsi.html | APARTMENT RENTALSI | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/fire-island-park.html | FIRE ISLAND PARK | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/eisenhower-aids-korea-fund-drive-he-speeds-train-campaign-for.html | EISENHOWER AIDS KOREA FUND DRIVE; He Speeds 'Train' Campaign for $10,000,000 and 600 Carloads of Equipment | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/st-johns-college-gives-eisenhower-great-classics.html | St. John's College Gives Eisenhower Great Classics | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/jazz-concert-aids-lighthouse.html | Jazz Concert Aids Lighthouse | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/pawtucket-sets-pace-rhode-island-team-scores-39-points-in-club-swim.html | PAWTUCKET SETS PACE; Rhode Island Team Scores 39 Points in Club Swim Meet | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/george-j-young.html | GEORGE J. YOUNG | True | SpedLt [o Jle New York Tildes. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/atom-widely-employed-1000-concerns-said-to-use-it-in-ordinary.html | ATOM WIDELY EMPLOYED; 1,000 Concerns Said to Use It in Ordinary Operations | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/canada-sees-no-air-violation.html | Canada Sees No Air Violation | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/no-soviet-shift-in-germany-seen-latest-evidence-said-to-show.html | NO SOVIET SHIFT IN GERMANY SEEN; Latest Evidence Said to Show Kremlin Is Determined to Hold Eastern Zone | True | By C. L. Sulzbergerspecial To The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/old-values-urged-as-curb-on-youth-adams-says-return-of-family-as.html | OLD VALUES URGED AS CURB ON YOUTH; Adams Says Return of Family as Main Social Unit Is Vital to End Problem | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/recession-is-laid-to-treasury-role-hard-money-high-interest-policy.html | RECESSION IS LAID TO TREASURY ROLE; ' Hard Money,' High Interest Policy of Administration Hit by Senator Humphrey | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dow-buys-85-oil-interest.html | Dow Buys 85% Oil Interest | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/to-head-jersey-pike-thorn-lord-due-to-replace-troast-as-chairman.html | TO HEAD JERSEY PIKE; Thorn Lord Due to Replace Troast as Chairman | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/servicemen-work-freighter.html | Servicemen Work Freighter | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/u-s-soccer-team-bows-100.html | U. S. Soccer Team Bows, 10-0 | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/utility-plans-stock-split.html | Utility Plans Stock Split | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-noncommittal.html | McCarthy Noncommittal | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/malik-is-noncommittal.html | Malik Is Noncommittal | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/i-a-t-wells-lawyer-had-headed-lions.html | I A. T. WELLS, LAWYER, HAD HEADED LIONS | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/french-union-casualties.html | French Union Casualties | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/modern-brides-shun-fancy-linen-sheets-they-prefer-plain-cotton-and.html | Modern Brides Shun Fancy Linen Sheets; They Prefer Plain Cotton and Twin Beds | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/west-virginia-names-stoops.html | West Virginia Names Stoops | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/g-e-labor-leader-denies-red-links-jandreau-calls-charges-false.html | G. E. LABOR LEADER DENIES RED LINKS; Jandreau Calls Charges False -- Perjury Action Weighed by House Investigators | True | By Warren Weaver Jr.special To The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/plane-halted-at-colombo.html | Plane Halted at Colombo | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/fete-marks-club-anniversary.html | Fete Marks Club Anniversary | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/berlin-to-rebuild-wartorn-memorial-church-debate-on-landmark-of.html | Berlin to Rebuild War-Torn Memorial Church; Debate on Landmark of Western Sector Finally Resolved | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/bulgaria-ousts-prosecutor.html | Bulgaria Ousts Prosecutor | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/u-s-beats-brazil-51-japan-halts-england-52-to-gain-table-tennis.html | U. S. BEATS BRAZIL, 5-1; Japan Halts England, 5-2, to Gain Table Tennis Finals | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/hudson-to-play-irish-robin-hood-universal-casts-actor-in-its-new.html | HUDSON TO PLAY IRISH ROBIN HOOD; Universal Casts Actor in Its New 'Captain Lightfoot' -- Local Backs Brewer | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dewey-signs-phone-bill-on-party-line-emergency.html | Dewey Signs Phone Bill On Party Line Emergency | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/truman-shifts-on-atom-now-agrees-1948-pact-voided-1943-accord-with.html | TRUMAN SHIFTS ON ATOM; Now Agrees 1948 Pact Voided 1943 Accord With British | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/jurors-reading-upheld-court-finds-two-books-didnt-influence-their.html | JURORS READING UPHELD; Court Finds Two Books Didn't Influence Their Verdict | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-on-hbomb.html | McCarthy on H-Bomb | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/child-suffocates-in-bedroom.html | Child Suffocates in Bedroom | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dinner-dance-at-the-plaza-on-april-22-will-be-benefit-for-kips-bay.html | Dinner Dance at the Plaza on April 22 Will Be Benefit for Kips Bay Boys Club | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/bank-spreads-its-pension-plan.html | Bank Spreads Its Pension Plan | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/exlifer-resumes-a-normal-routine-man-who-wrote-own-appeal-heads.html | EX-LIFER RESUMES A NORMAL ROUTINE; Man Who Wrote Own Appeal Heads First for Broadway, Strawberries and Coffee | | By Edith Evans Asbury | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/smugglers-sentenced-frenchman-and-italian-get-terms-in-narcotics.html | SMUGGLERS SENTENCED; Frenchman and Italian Get Terms in Narcotics Plot | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/earnings-improve-at-st-regis-paper-annual-meeting-told-of-profit-of.html | EARNINGS IMPROVE AT ST. REGIS PAPER; Annual Meeting Told of Profit of $3,949,456 in Quarter, Against $3,760,587 | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/emptied-bank-pays-off-indicted-president-helps-give-money-to.html | EMPTIED BANK PAYS OFF; Indicted President Helps Give Money to Depositors | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/h-i-lton-thorpe.html | H I. LTON THORPE. | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ridgway-lauds-army-on-ground-it-will-determine-decision-in-future.html | RIDGWAY LAUDS ARMY ON GROUND; It Will Determine Decision in Future Wars, He Tells Jewish Welfare Board | | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/manhattan-trips-princeton-3-to-1-coccodrilli-t-blose-drive-in.html | MANHATTAN TRIPS PRINCETON, 3 TO 1; Coccodrilli, T. Blose Drive in Jasper Runs in Third -- Tigers Top Tufts, 8-1 | | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/school-sites-tied-to-traffic-safety-choice-for-best-protection-of.html | SCHOOL SITES TIED TO TRAFFIC SAFETY; Choice for Best Protection of Pupils Urged by Wiley at Council Convention | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/storm-brewing-over-city-budget-teacher-delegates-take-pay-plea-to.html | STORM BREWING OVER CITY BUDGET; Teacher Delegates Take Pay Plea to Mayor in Advance of Next Week's Hearings STRIKE TALK REPORTED Other Employes Prepare for Protest -- Isaacs and Barnes Assail Wider Sales Tax | True | By Charles G. Bennett | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/japanese-find-gold-hoard.html | Japanese Find Gold Hoard | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/pier-agency-denies-license-to-st-john.html | PIER AGENCY DENIES LICENSE TO ST. JOHN | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/truce-aides-affirm-raid.html | Truce Aides Affirm Raid | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/draft-board-resigns-hershey-takes-responsibility-for-delaying.html | DRAFT BOARD RESIGNS; Hershey Takes Responsibility for Delaying Induction | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dairy-surplus-price-cut-u-s-offers-cheese-and-dried-milk-at-world.html | DAIRY SURPLUS PRICE CUT; U. S. Offers Cheese and Dried Milk at World Levels | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/more-electricity-for-westchester-20000000-expansion-set-by-edison.html | MORE ELECTRICITY FOR WESTCHESTER; $20,000,000 Expansion Set by Edison for Doubled Use of Current Since War | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/brokerage-tax-plan-hit-six-associations-caution-city-on-sales-levy.html | BROKERAGE TAX PLAN HIT; Six Associations Caution City on Sales Levy Extension | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/cook-heads-hunter-spring.html | Cook Heads Hunter Spring | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/resort-operator-dies-in-fire.html | Resort Operator Dies in Fire | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/father-delivers-twins-jersey-man-officiates-as-his-family-increases.html | FATHER DELIVERS TWINS; Jersey Man Officiates as His Family Increases to Six | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/spring-financing-brings-heaviness-heavy-flow-of-new-issues-is-felt.html | SPRING FINANCING BRINGS HEAVINESS; Heavy Flow of New Issues Is Felt as the Market Faces Week of Added Pressure | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/two-cleared-of-fraud-business-man-former-clerk-in-air-force.html | TWO CLEARED OF FRAUD; Business Man, Former Clerk in Air Force Acquitted | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/greeks-win-korea-maneuver.html | Greeks Win Korea Maneuver | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/margaret-littwitz-will-be-june-bride.html | MARGARET LITTWITZ WILL BE JUNE BRIDE | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/company-head-is-lost.html | Company Head Is Lost | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/harvard-rugby-victor.html | Harvard Rugby Victor | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/australia-backs-tests.html | Australia Backs Tests | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/record-fleet-set-for-lakes-trade-68-cargo-vessels-to-be-used-this.html | RECORD FLEET SET FOR LAKES TRADE; 68 Cargo Vessels to Be Used This Season in Direct Runs to Chief European Ports | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/easter-music-at-grand-central.html | Easter Music at Grand Central | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/canadian-lines-firm-reject-wheat-board-demands-for-cuts-in-rates.html | CANADIAN LINES FIRM; Reject Wheat Board Demands for Cuts in Rates | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/jersey-rebukes-builders-of-road-holderman-threatens-to-halt-parkway.html | JERSEY REBUKES BUILDERS OF ROAD; Holderman Threatens to Halt Parkway Job on Reported Safety Law Violations | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/burck-may-stay-in-u-s-lifting-of-deportation-order-against.html | BURCK MAY STAY IN U. S.; Lifting of Deportation Order Against Cartoonist Advised | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/premier-of-quebec-is-insistent-on-tax.html | PREMIER OF QUEBEC IS INSISTENT ON TAX | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/german-producer-pushes-u-s-plans-shaver-deal-with-ronson-is-only.html | GERMAN PRODUCER PUSHES U. S. PLANS; Shaver Deal With Ronson Is Only the Beginning, Braun Aide Reports | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/commodity-index-up-03-b-l-s-average-for-thursday-was-92-continuing.html | COMMODITY INDEX UP 0.3; B. L. S. Average for Thursday Was 92, Continuing Rise | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/services-planned-for-palm-sunday-churches-over-city-to-begin.html | SERVICES PLANNED FOR PALM SUNDAY; Churches Over City to Begin Traditional Observance of Holy Week Period | True | By George Dugan | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/3-west-airlines-get-berlin-entry-receive-approval-of-soviet-but.html | 3 WEST AIRLINES GET BERLIN ENTRY; Receive Approval of Soviet but Seek Confirmation of Western Authorities | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/britain-proposes-secret-u-n-talks-on-atomic-curbs-disarmament-body.html | BRITAIN PROPOSES SECRET U. N. TALKS ON ATOMIC CURBS; Disarmament Body Would Set Up Group for Quick Action -- Soviet to Study Plan BRITAIN PROPOSES U. N. ATOMIC TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/geneva-post-to-bloch-leland-stanford-physicist-will-direct-research.html | GENEVA POST TO BLOCH; Leland Stanford Physicist Will Direct Research Center | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/tenants-are-reassured-metropolitan-pledges-a-limit-on-riverton-rent.html | TENANTS ARE REASSURED; Metropolitan Pledges a Limit on Riverton Rent Rise | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/defining-socialism.html | Defining Socialism | True | MURRAY T. QUIGG. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/language-count-is-taken-in-india-official-hindi-and-tongues-derived.html | LANGUAGE COUNT IS TAKEN IN INDIA; Official Hindi and Tongues Derived From It Spoken by Only 42% in Land | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/branigan-gets-post-elected-commodore-of-canvas-hangers-a-yachting.html | BRANIGAN GETS POST; Elected Commodore of Canvas Hangers, a Yachting Group | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/the-greeks-had-a-word.html | THE GREEKS HAD A WORD | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/danger-to-economy-seen-in-low-tariffs.html | DANGER TO ECONOMY SEEN IN LOW TARIFFS | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/gree-publisher-dies-i-constantine-zambounis-begani-periodical.html | GREE( PUBLISHER DiES;' I Constantine Zambounis, Beganl Periodical, Satyros, Here / | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/annual-pay-plan-detailed-by-uaw-union-demands-auto-makers-guarantee.html | ANNUAL PAY PLAN DETAILED BY U.A.W.; Union Demands Auto Makers Guarantee a Yearly Wage Through Reserve Fund | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/tribe-downs-jansen-in-ninth-10-on-glynns-double-rosens-single-wynn.html | Tribe Downs Jansen in Ninth, 1-0, On Glynn's Double, Rosen's Single; Wynn and Garcia Trip Giants -- Maglie Shuts Out Indians for First Five Innings | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/upstate-iron-mines-to-reopen.html | Upstate Iron Mines to Reopen | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/president-plans-trip-he-will-go-to-georgia-tuesday-for-a-golfing.html | PRESIDENT PLANS TRIP; He Will Go to Georgia Tuesday for a Golfing Vacation | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dutch-in-new-protest-deplore-indonesian-refusal-to-allow-help-for.html | DUTCH IN NEW PROTEST; Deplore Indonesian Refusal to Allow Help for 25 in Jail | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/county-in-michigan-cancels-polio-test.html | COUNTY IN MICHIGAN CANCELS POLIO TEST | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/to-fight-delinquency-increases-asked-for-probation-and-psychiatric.html | To Fight Delinquency; Increases Asked for Probation and Psychiatric Services | True | DUDLEY F. SICHER | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/afl-for-tax-cut-of-4500000000-rise-in-exemptions-plus-rate-trim.html | A.F.L. FOR TAX CUT OF $4,500,000,000; Rise in Exemptions Plus Rate Trim Needed to Aid Public, Senate Committee Hears | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/envoy-to-israel-confirmed.html | Envoy to Israel Confirmed | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/us-plowing-back-investment-gains-62-per-cent-of-the-earnings-abroad.html | U.S. 'PLOWING BACK' INVESTMENT GAINS; 62 Per Cent of the Earnings Abroad Assist Foreign Lands, U. N. Is Told | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/taxpayers-lead-long-island-sales-business-buildings-taken-by-new.html | TAXPAYERS LEAD LONG ISLAND SALES; Business Buildings Taken by New Owners in Hempstead, St. Albans, Ridgewood | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/childrens-zoo-ready-it-will-open-today-at-bronx-park-with-a-kitten.html | CHILDREN'S ZOO READY; It Will Open Today at Bronx Park With a Kitten Mystery | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/women-praised-at-fete-in-rome-radio-chorus-silvia-marlowe-and.html | WOMEN PRAISED AT FETE IN ROME; Radio Chorus, Silvia Marlowe and Mascia Predit Excel -- Poulenc 'Prayer' Heard | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-gets-backing.html | McCarthy Gets Backing | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shea-vincent-lose-in-san-remo-tennis.html | SHEA, VINCENT LOSE IN SAN REMO TENNIS | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-car-sales-climb-wards-puts-march-volume-at-493000-a-5month-high.html | NEW CAR SALES CLIMB; Ward's Puts March Volume at 493,000, a 5-Month High | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/edward-j-holway-sr.html | EDWARD J. HOLWAY SR. | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/citizenship-bid-ends-murder-indictment.html | CITIZENSHIP BID ENDS MURDER INDICTMENT | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/t-edgar-milnes.html | T. EDGAR MI.LNES | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rbv-re-woods6-of-yonkers-dead-hurc-administrator-was-on-staff-of.html | RBV. R.E. WOODS,6!, OF YONKERS; DEAD; hurc Administrator ,Was on Staff of St.-Patrick's for a Quarter Century | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/step-on-the-gas-business-advised-weeks-sees-failure-to-meet-free.html | STEP ON THE GAS,' BUSINESS ADVISED; Weeks Sees Failure to Meet Free Enterprise Challenge Reviving 'Rabble Rouser' CRUCIAL PERIOD IS NOW Secretary Tells Chicago Club Intensive Sales Promotion Is Investment in Future | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wheelchair-athletes-hailed.html | Wheelchair Athletes Hailed | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-declines-comment.html | McCarthy Declines Comment | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/canada-had-no-information.html | Canada Had No Information | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shirley-temple-has-daughter.html | Shirley Temple Has Daughter | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-gain-for-e-d-c.html | NEW GAIN FOR E. D. C. | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ceramic-tile-gets-novel-treatment-decorated-squares-used-for-entire.html | CERAMIC TILE GETS NOVEL TREATMENT; Decorated Squares Used for Entire Wall or to Break Up Solid Colors | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/korean-officers-sail-for-u-s.html | Korean Officers Sail for U. S. | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/macy-workers-press-pleas.html | Macy Workers Press Pleas | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/three-films-arrive-lucky-me-presented-at-the-paramount-an-import.html | Three Films Arrive; Lucky Me' Presented at the Paramount An Import From Spain Makes Its Debut | True | By Bosley Crowther | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rockefeller-gift-spares-redwoods-1000000-is-donated-toward-purchase.html | Rockefeller Gift Spares Redwoods; $1,000,000 Is Donated Toward Purchase of California Grove | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dekoning-jailed-in-labor-racket-son-wins-lenity-former-afl-boss-in.html | DEKONING JAILED IN LABOR RACKET; SON WINS LENITY; Former A.F.L. Boss in Nassau Gets 12 to 18 Months for Extortion at Raceway De Koning Gets 12 to 18 Months For Extortion as Son Wins Lenity | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/no-changes-shown-in-primary-prices-decline-in-processed-foods.html | NO CHANGES SHOWN IN PRIMARY PRICES; Decline in Processed Foods Offsets Rises in Industrial and Farm Products | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/fashion-show-to-assist-blind.html | Fashion Show to Assist Blind | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/gilliam-hits-pair-in-8to2-triumph-cox-also-gets-brook-homer-as.html | GILLIAM HITS PAIR IN 8-TO-2 TRIUMPH; Cox Also Gets Brook Homer as Erskine Baffles Yanks -- Reynolds Yields 5 in 3d | True | By Roscoe McGowen | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/drug-concern-expands.html | Drug Concern Expands | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/lumber-output-off-total-for-week-ended-april-3-is-48-below-year-ago.html | LUMBER OUTPUT OFF; Total for Week Ended April 3 Is 4.8% Below Year Ago | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/31000000-levy-in-jersey-looms-republican-majority-agrees-on-tax-for.html | $31,000,000 LEVY IN JERSEY LOOMS; Republican Majority Agrees on Tax for School Aid -- To Ignore Meyner's Bid | | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dewey-picks-harpur-chairman.html | Dewey Picks Harpur Chairman | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-whodunits-whodunit.html | A Whodunit's Whodunit | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/six-bodies-picked-up.html | Six Bodies Picked Up | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/two-singers-in-bow-in-giovanni-roles.html | TWO SINGERS IN BOW IN 'GIOVANNI ROLES. | True | J. B. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-justice-inducted-for-city-court-bench.html | New Justice Inducted For City Court Bench | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/comet-wreckage-found-in-sea-3-americans-among-21-victims-comet.html | Comet Wreckage Found in Sea; 3 Americans Among 21 Victims; Comet Wreckage Found in Sea; 3 Americans Among 21 Victims | | By Peter D. Whitneyspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/patton-takes-onestroke-lead-in-augusta-golf-tourney-with-hogan.html | Patton Takes One-Stroke Lead in Augusta Golf Tourney With Hogan Second; MORGANTON STAR POSTS 74 FOR 144 Patton First Amateur to Set Pace in Masters Tourney -- Hogan Has 73 for 145 | | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wheat-prices-dip-from-early-highs-soybeans-reach-a-new-peak-for.html | WHEAT PRICES DIP FROM EARLY HIGHS; Soybeans Reach a New Peak for Old-Crop Months -- Corn Mixed, Oats Off | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/columbia-glee-club-concert.html | Columbia Glee Club Concert | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-catholic-bishop-berates-mcarthy-sheil-in-chicago-talk-calls-him.html | A CATHOLIC BISHOP BERATES M'CARTHY; Sheil, in Chicago Talk, Calls Him 'Ineffective' Anti-Red Who Divides Country | | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/exred-pleads-innocent.html | Ex-Red Pleads Innocent | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/links-test-paced-by-miss-jameson-she-leads-mrs-zaharias-by-two.html | LINKS TEST PACED BY MISS JAMESON; She Leads Mrs. Zaharias by Two Strokes With Two-Day 146 at New Orleans | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mcarthy-queried-on-political-aims-senator-denies-he-seeks-the.html | M'CARTHY QUERIED ON POLITICAL AIMS; Senator Denies He Seeks the Presidential Nomination or Rule of Party | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/libya-to-form-cabinet-transport-minister-is-to-name-body-after.html | LIBYA TO FORM CABINET; Transport Minister Is to Name Body After Judicial Dispute | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/obolensky-group-buys-the-ambassador-hotel.html | Obolensky Group Buys The Ambassador Hotel | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/retail-sales-drop-shown-for-march-2-dip-from-february-5-from-year.html | RETAIL SALES DROP SHOWN FOR MARCH; 2% Dip From February, 5% From Year Ago Reported -- Apparel Stores Hard Hit | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/free-enterprise-recedes-in-japan-yoshida-regime-is-reported-ready.html | FREE ENTERPRISE RECEDES IN JAPAN; Yoshida Regime Is Reported Ready to Call for Whole Series of Controls | | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/thrust-into-cambodia-defined.html | Thrust Into Cambodia Defined | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/health-leader-honored-dr-henry-welch-is-greeted-by-discoverer-of.html | HEALTH LEADER HONORED; Dr. Henry Welch Is Greeted by Discoverer of Penicillin | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/9-in-chesapeake-at-laurel-today-gaidar-and-for-free-derby-eligibles.html | 9 IN CHESAPEAKE AT LAUREL TODAY; Gaidar and For Free, Derby Eligibles, in Field -- Triple for Jockey Boulmetis | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/oil-men-to-honor-sinclair-head.html | Oil Men to Honor Sinclair Head | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/costa-rican-polio-increases.html | Costa Rican Polio Increases | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/helen-v-cooley-engaged-to-wed-senior-tt-manhattanville-will-be.html | HELEN V. COOLEY ENGAGED TO WED; Senior tt Manhattanville Will Be Bride of Myles G. Reilly, Food Processor | True | Special to 'Ilme New York 'Iimes. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/u-s-voices-regret-to-japan-on-bomb-expresses-confidence-that-23.html | U. S. VOICES REGRET TO JAPAN ON BOMB; Expresses Confidence That 23 Injured Fishermen Will Recover From Radiation | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/estimate-of-winter-wheat-crop-is-far-below-tenyear-average-outlook.html | Estimate of Winter Wheat Crop Is Far Below Ten-Year Average; Outlook for 677,981,000 Bushels in 1954 Compares With 832,977,000 in 1943-52 -- 19.3% of Planting Believed Lost ESTIMATE IS LOW IN WINTER WHEAT | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/d-thomas-desimone.html | D. THOMAS DESIMONE | True | Special to The New' York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rider-trips-montclair-state.html | Rider Trips Montclair State | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/thai-position-explained.html | Thai Position Explained | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/welfare-unit-reports-catholic-charities-outlay-was-3278709-in-1953.html | WELFARE UNIT REPORTS; Catholic Charities' Outlay Was $3,278,709 in 1953 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/w-e-birdsall-50-n-attorney-here-treasurer-ofcommonwealth-fund.html | W. E. BIRDSALL, 50, N ATTORNEY HERE; treasurer of-Commonwealth Fund Dies--Board Member of Presbyterian Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/uruguay-closes-paper-police-arrest-publisher-of-an-extremist.html | URUGUAY CLOSES PAPER; Police Arrest Publisher of an Extremist Pro-Peron Journal | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/two-admitted-to-engineering-firm.html | Two Admitted to Engineering Firm | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/child-to-mrs-l-w-lilienthal.html | Child to Mrs. L. W. Lilienthal | True | Special to The New York Tlm. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/about-art-and-artists-brooklyn-museum-exhibition-covers-200-years.html | About Art and Artists; Brooklyn Museum Exhibition Covers 200 Years in American Painting | True | S. P. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rabbits-spared-in-england.html | Rabbits Spared in England | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/noise-abatement-week-set.html | Noise Abatement Week Set | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/sea-o-erin-triumphs-in-keeneland-sprint.html | SEA O ERIN TRIUMPHS IN KEENELAND SPRINT | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/french-ground-their-comets.html | French Ground Their Comets | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/archives/brownell-seeks-new-laws-to-end-communist-party-asks-powerful.html | BROWNELL SEEKS NEW LAWS TO END COMMUNIST PARTY; Asks 'Powerful Constitutional Weapons' -- Official Outlines Gains Against Conspiracy REPORT GIVEN TO NATION Legislation to Bar Citizenship to Reds and Dismiss Them From Plants Is Backed BROWNELL SEEKS TO END RED PARTY | True | By Luther A. Hustonspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/imrs-j-l-yellin-has-daughter.html | IMrs. J. L. Yellin Has Daughter | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/train-service-speeded-p-r-r-to-cut-running-time-of-broadway-limited.html | TRAIN SERVICE SPEEDED; P. R. R. to Cut Running Time of Broadway Limited April 25 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/london-is-eager-for-dulles-visit-churchill-and-eden-will-try-to-bar.html | LONDON IS EAGER FOR DULLES' VISIT; Churchill and Eden Will Try to Bar Haste on Indo-China and End Other Disputes | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/frank-murray-wynkoop.html | FRANK MURRAY WYNKOOP | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/reprisal-policy-called-unclear-failure-to-define-aggression.html | REPRISAL POLICY CALLED UNCLEAR; Failure to Define Aggression Threatens War With Russia, Psychologists Are Told | True | By Murray Illson | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/lrs-ab-traurs-layelt-s-ri21cee-former-wellesley-student-s-engaged.html | IRs. A.B. TRaURS LAYElt S rI21CEE; Former Wellesley Student 's Engaged tO Russell Train, House Committee Clerk | True | Special to 'Ylle New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/hofstra-beats-dartmouth.html | Hofstra Beats Dartmouth | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/the-communist-conspiracy.html | THE COMMUNIST CONSPIRACY | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/curb-on-u-s-buying-of-buildings-voted.html | CURB ON U. S. BUYING OF BUILDINGS VOTED | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/retail-stores-unchanged.html | Retail Stores Unchanged | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/nicaraguan-rebel-chief-slain.html | Nicaraguan Rebel Chief Slain | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/guiana-put-under-curbs.html | GUIANA PUT UNDER CURBS | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wood-field-and-stream-delaney-bill-to-put-striped-bass-under.html | Wood, Field and Stream; Delaney Bill to Put Striped Bass Under Federal Control Faces Rough Waters | True | By Raymond R. Camp | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/coffee-tax-repeal-urged-in-colombia.html | COFFEE TAX REPEAL URGED IN COLOMBIA | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/bonn-trade-envoy-thaws-argentina-erhard-ends-visit-with-pact-that.html | BONN TRADE ENVOY THAWS ARGENTINA; Erhard Ends Visit With Pact That May Be Forerunner of Long-Term Contract | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/summerfield-presents-liberty-stamp.html | Summerfield Presents Liberty Stamp | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/barthel-loses-mile-run-ollen-beats-luxembourg-star-handicapped-by.html | BARTHEL LOSES MILE RUN; Ollen Beats Luxembourg Star, Handicapped by Hip Injury | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/own-charity-fund-set-up-by-costello-trial-shows-29434-outlay.html | OWN CHARITY FUND SET UP BY COSTELLO; Trial Shows $29,434 Outlay -- Reveals Also His Buying an $18,615 Mausoleum | True | By Charles Grutzner | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/adams-streamlines-detective-division.html | ADAMS STREAMLINES DETECTIVE DIVISION | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/2-troopships-coming-to-coast.html | 2 Troopships Coming to Coast | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ten-boys-are-seized-as-l-i-rr-vandals.html | TEN BOYS ARE SEIZED AS L. I. R.R. VANDALS | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/white-young-face-pretrial-queries-court-orders-both-to-submit-to.html | WHITE, YOUNG FACE PRE-TRIAL QUERIES; Court Orders Both to Submit to Questioning in Latter's Stockholder Action | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/fisherman-likely-choice-at-jamaica-field-of-12-named-in.html | Fisherman Likely Choice at Jamaica; FIELD OF 12 NAMED IN EXPERIMENTAL Top Weight in Sprint Today to Fisherman, Errard King -- Hilarious Triumphs | True | By Joseph C. Nichols | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/2-fires-rout-scores-blaze-in-bronx-drives-many-to-street-in-night.html | 2 FIRES ROUT SCORES; Blaze in Bronx Drives Many to Street in Night Clothing | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/77th-st-translux.html | 77th St. Trans-Lux | True | H. H. T. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/army-calls-18000-in-june.html | Army Calls 18,000 in June | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ov-millers-daughteri-mrs-margaret-bakeley-diesi-in-newport-at-age.html | OV. MILLER'S DAUGHTERI; Mrs. Margaret B!akeley DiesI in Newport at Age of 50 | True | [ Special to The New York Times. 'l | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wantagh-boy-2-drowns-child-who-loved-water-dies-in-forest-city-lake.html | WANTAGH BOY, 2, DROWNS; Child Who Loved Water Dies in Forest City Lake | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/weeks-soft-coal-output-off.html | Week's Soft Coal Output Off | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/3-americans-among-victims.html | 3 Americans Among Victims | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dearborn-mich-raises-9000000-bonds-are-taken-at-interest-cost-of.html | DEARBORN, MICH., RAISES $9,000,000; Bonds Are Taken at Interest Cost of 1.7897% -- Other Municipal Offerings | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/walter-c-van-horn.html | WALTER C. VAN HORN | True | Special to Tile New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mrs-charles-e-swan.html | MRS. CHARLES E, SWAN | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/2-methods-cited-in-child-training-common-sense-techniques-in.html | 2 METHODS CITED IN CHILD TRAINING; ' Common Sense' Techniques in Behavior Development Described by Educator | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rail-dispute-report-deferred.html | Rail Dispute Report Deferred | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/navy-cargo-craft-tests-new-booms-reconverted-marine-fiddler-loading.html | NAVY CARGO CRAFT TESTS NEW BOOMS; Reconverted Marine Fiddler Loading 2,600,000-Pound Wind Tunnel Compressor | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shantz-yields-one-run.html | Shantz Yields One Run | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/byroade-cautions-israel-and-arabs.html | BYROADE CAUTIONS ISRAEL AND ARABS | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ix-corps-gets-new-commander.html | IX Corps Gets New Commander | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dulles-off-today-for-london-paris-on-indochina-war-secretary-hopes.html | DULLES OFF TODAY FOR LONDON, PARIS ON INDO-CHINA WAR; Secretary Hopes to Obtain Allied Accord on Joint Southeast Asia Stand THAILAND FAVORS UNITY Becomes First Nation to Back Front Against Chinese Reds -- Bridges for Aid Warning DULLES WILL VISIT LONDON AND PARIS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/twain-house-is-down-last-wall-of-old-fifth-avenue-mansion-falls.html | TWAIN HOUSE IS DOWN; Last Wall of Old Fifth Avenue Mansion Falls With Crash | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-home-for-freight-unit.html | New Home for Freight Unit | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-plague-of-rats.html | A PLAGUE OF RATS | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/tigers-19-blows-top-redlegs-105-boone-drives-first-homer-of-spring.html | TIGERS' 19 BLOWS TOP REDLEGS, 10-5; Boone Drives First Homer of Spring for Detroit -- Cubs Down White Sox, 6 to 5 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/truce-violation-denied-reds-say-charges-that-they-hamper-inspection.html | TRUCE VIOLATION DENIED; Reds Say Charges That They Hamper Inspection Are False | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/westchester-shrines.html | WESTCHESTER SHRINES | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/another-new-gasoline-enters-competitive-field.html | Another 'New' Gasoline Enters Competitive Field | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/citron-obtains-writ-in-bid-for-election.html | CITRON OBTAINS WRIT IN BID FOR ELECTION | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/buffalo-judge-named-to-post.html | Buffalo Judge Named to Post | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/4-missing-in-b26-off-korea.html | 4 Missing in B-26 Off Korea | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/elliotbenne.html | Ellioff.---Benne | True | Special to The New York Thnez, | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/magsaysay-cites-red-danger.html | Magsaysay Cites Red Danger | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dr-charlesc-builocki.html | DR.. C=HARLESC. Bui-LOCKI | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/4-thugs-get-5000-payroll.html | 4 Thugs Get $5,000 Payroll | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wisconsin-ahead-in-n-c-a-a-boxing-badgers-score-4-semifinal.html | WISCONSIN AHEAD IN N. C. A. A. BOXING; Badgers Score 4 Semi-Final Victories for 14 Points -- L. S. U. Second With 9 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/arabs-threaten-to-boycott-u-n-on-frontier-feud-with-israel-malik-to.html | Arabs Threaten to Boycott U. N. On Frontier Feud With Israel; Malik to Quit Security Council if More Than Nahhalin Raid Is Debated ARABS THREATEN U. N. TALK BOYCOTT | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/airplane-flies-7-miles-on-2-thimbles-of-fuel.html | Airplane Flies 7 Miles On 2 Thimbles of Fuel | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/cottonseed-prices-set-1954-crop-supports-to-be-about-75-same-as.html | COTTONSEED PRICES SET; 1954 Crop Supports to Be About 75 %, Same as Last Year | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/utility-stock-placed.html | Utility Stock Placed | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/marines-list-dead-sixty-men-added-to-list-of-korean-casualties.html | MARINES LIST DEAD; Sixty Men Added to List of Korean Casualties | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/backwardness-in-china-communist-organ-finds-it-in-10-per-cent-of.html | BACKWARDNESS IN CHINA; Communist Organ Finds It in 10 Per Cent of Villages | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/railroad-plans-5for1-split.html | Railroad Plans 5-for-1 Split | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/u-s-repeats-assurances.html | U. S. Repeats Assurances | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/bank-statements.html | BANK STATEMENTS | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dibelius-sees-war-deterrent.html | Dibelius Sees War Deterrent | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/lung-cancer-toll-cited-hilleboe-says-state-death-rate-rose-385.html | LUNG CANCER TOLL CITED; Hilleboe Says State Death Rate Rose 385% Among Men | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/john-p-judge.html | JOHN P. JUDGe | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mountain-climbing-gives-hammarskjold-lessons.html | Mountain Climbing Gives Hammarskjold Lessons | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/bolivian-gains-cited-president-tells-of-reforms-in-mining-and.html | BOLIVIAN GAINS CITED; President Tells of Reforms in Mining and Agriculture | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/joseph-cohn-served-prosecutors-office.html | JOSEPH COHN, SERVED PROSECUTOR'S OFFICE | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/cocoa-advances-up-to-1c-a-pound-sugar-rubber-copper-rise-but-coffee.html | COCOA ADVANCES UP TO 1C A POUND; Sugar, Rubber, Copper Rise, but Coffee and Zinc Decline -- Burlap and Hides Mixed | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/belts-in-whimsical-fabrics-and-shapes-adorn-simple-frocks.html | Belts in Whimsical Fabrics and Shapes Adorn Simple Frocks | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/roads-dividends-cited-minneapolis-st-louis-group-replies-to.html | ROAD'S DIVIDENDS CITED; Minneapolis, St. Louis Group Replies to Opposition | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mcarthy-gains-delay-in-inquiry-senators-postpone-hearings-a-day-to.html | M'CARTHY GAINS DELAY IN INQUIRY; Senators Postpone Hearings a Day to Permit Speech on 'Texas Independence Day' McCarthy Wins Delay in Inquiry So He Can Make Speech in Texas | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/importance-of-housing-program.html | Importance of Housing Program | True | FRANK R. CROSSWAITH, | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/unity-group-honors-exchief.html | Unity Group Honors Ex-Chief | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/william-t-bostock-sr.html | 'WILLIAM T. BOSTOCK' SR. | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mitchell-reports-job-improvement-labor-secretary-cites-new-data.html | MITCHELL REPORTS JOB IMPROVEMENT; Labor Secretary Cites New Data -- Factory Earnings, Benefit Claims Drop | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/727-donate-blood-in-day-bank-and-congregation-help-collect-gifts-to.html | 727 DONATE BLOOD IN DAY; Bank and Congregation Help Collect Gifts to Red Cross | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/tap-on-door-brings-woe-watchman-opens-it-to-thugs-who-fell-him-and.html | TAP ON DOOR BRINGS WOE; Watchman Opens It to Thugs Who Fell Him and Rob Safe | True | | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/miss-edith-r-clark.html | MISS EDITH R. CLARK | True | Special to The New York Times. | 1982-04-07 | RE000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rye-housing-sold-operator-buys-two-garden-apartment-buildings.html | RYE HOUSING SOLD; Operator Buys Two Garden Apartment Buildings | True | | 1982-04-07 | RE000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shipyard-strike-ends-n-y-shipbuilding-workers-set-to-return-to-jobs.html | SHIPYARD STRIKE ENDS; N. Y. Shipbuilding Workers Set to Return to Jobs at Camden | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/textile-fabricator-rents-jersey-plant.html | TEXTILE FABRICATOR RENTS JERSEY PLANT | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/c-o-record-disputed-white-alleges-young-never-did-anything-good-for.html | C. & O. RECORD DISPUTED; White Alleges Young Never Did Anything Good for That Road | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mclarenwelu-in-lead-team-rolls-1335-in-doubles-at-a-b-c-tournament.html | M'CLAREN-WELU IN LEAD; Team Rolls 1,335 in Doubles at A. B. C. Tournament | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/support-for-nehru-reported.html | Support for Nehru Reported | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/newspaper-strike-mediated.html | Newspaper Strike Mediated | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/gang-chiefs-arrest-nips-budding-rumble.html | GANG CHIEFS ARREST NIPS BUDDING RUMBLE | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/conway-to-pilot-dubuque.html | Conway to Pilot Dubuque | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/panamas-anger-at-u-s-mounting-unemployment-rise-in-canal-zone-fans.html | PANAMA'S ANGER AT U. S. MOUNTING; Unemployment Rise in Canal Zone Fans Resentment on Purported Discrimination | True | By Paul P. Kennedy special To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/loan-terms-altered-repayment-time-extended-to-five-years-in-jersey.html | LOAN TERMS ALTERED; Repayment Time Extended to Five Years In Jersey | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/edwin-levinsolv-78-broker-sportsman.html | EDWIN LEVINSOLV, 78, BROKER, SPORTSMAN | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/talks-on-saar-resumed.html | Talks on Saar Resumed | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/david-albert-wallach.html | DAVID ALBERT WALLACH | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/board-moves-to-cut-oversea-mail-rate.html | BOARD MOVES TO CUT OVERSEA MAIL RATE | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/senators-play-tie-with-phillies-22-washington-game-called-after.html | SENATORS PLAY TIE WITH PHILLIES, 2-2; Washington Game Called After Tenth -- Roberts Gives Six Hits in Seven Innings | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/big-australia-job-goes-to-u-s-group-56-million-contract-to-build.html | BIG AUSTRALIA JOB GOES TO U. S. GROUP; $56 Million Contract to Build Tunnel for Hydroelectric Project Is Awarded | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/niagara-five-retains-trophy.html | Niagara Five Retains Trophy | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/operas-in-concert-form-4-events-planned-next-season-vivaldi-work-in.html | OPERAS IN CONCERT FORM; 4 Events Planned Next Season -- Vivaldi Work in Premiere | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/school-bias-is-forbidden-by-catholic-archbishop.html | School Bias Is Forbidden By Catholic Archbishop | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/westchester-towns-defeat-school-plan.html | WESTCHESTER TOWNS DEFEAT SCHOOL PLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shares-in-london-reach-a-new-high-wall-street-gain-and-good-profit.html | SHARES IN LONDON REACH A NEW HIGH; Wall Street Gain and Good Profit Repots Spur Rise -- Governments Also Climb | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dr-stephen-d-tuttle.html | DR. STEPHEN D. TUTTLE | True | Specia'l to The New' York Tlm_s. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-coliseum-jeopardized-by-rider-to-u-s-funds-bill-curb-on.html | New Coliseum Jeopardized By Rider to U. S. Funds Bill; Curb on Slum-Clearance Aid, Passed by House, Arouses City for Fight in the Senate -- Other Projects Affected FUNDS BILL PLACES COLISEUM IN PERIL | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/col-william-brooks.html | CO.L.. WILLIAM BROOKS | True | Special to Tile New Yor Times. ' ' | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mourar-maine-chance-trainer.html | Mourar Maine Chance Trainer | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shipping-news-and-notes-liner-united-states-gets-new-chief-purser.html | Shipping News and Notes; Liner United States Gets New Chief Purser -- Ex-Canadian Vessel Arrives Egyptian | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mr-eugene-f-marsh.html | MR,. EUGENE F. MARSH, | True | Slecial to The N_ew. York Tim.?. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/breaks-ground-for-hospital.html | Breaks Ground for Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-d-a-accord-reported-differences-with-democratic-chairman-declared.html | A. D. A. ACCORD REPORTED; Differences With Democratic Chairman Declared Ended | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/changes-in-price-of-cotton-mixed-futures-market-up-2-points-to-15.html | CHANGES IN PRICE OF COTTON MIXED; Futures Market Up 2 Points to 15 Off at Close -- Rains in South Cause Selling | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/holt-heads-boxing-coaches.html | Holt Heads Boxing Coaches | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/abroad-secretary-dulles-explains-in-london-and-paris.html | Abroad; Secretary Dulles Explains in London and Paris | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/corporate-curbs-urged-textile-union-official-advocates-strict.html | CORPORATE CURBS URGED; Textile Union Official Advocates Strict Regulation by U. S. | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/erle-l-jackson.html | ERLE L.' JACKSON | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/timothy-f-uelivan-.html | TIMOTHYF. $UELIVAN ' | True | Special to The New York TLmz. ': | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dr-philip-g-clapp.html | DR. PHILIP G. CLAPP | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/son-of-h-c-lodge-in-us-post.html | Son of H. C. Lodge in U.S. Post | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/tribute-to-lester-stone.html | Tribute to Lester Stone | True | HERBERT BAYARD SWOPE. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/austin-car-output-sets-record.html | Austin Car Output Sets Record | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/party-line-was-open-f-b-i-musicians-took-notes-on-secret-red.html | PARTY LINE WAS OPEN; F. B. I. 'Musicians' Took Notes on Secret Red Meeting | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/miss-therese-foucart.html | MISS THERESE FOUCART | True | Special to The New Nor Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/oxford-chair-to-dr-simpson.html | Oxford Chair to Dr. Simpson | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/joe-adonis-gets-8to24month-jail-term-for-swearing-to-senate-hes-u-s.html | Joe Adonis Gets 8-to-24-Month Jail Term For Swearing to Senate He's U. S. Citizen | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/braves-turn-back-red-sox-31-after-welcome-home-by-30000.html | Braves Turn Back Red Sox, 3-1, After Welcome Home by 30,000 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/press-box-will-be-ready.html | Press Box Will Be Ready | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rosi-stops-compo-in-6th-round-here-italian-lightweight-defeats.html | ROSI STOPS COMPO IN 6TH ROUND HERE; Italian Lightweight Defeats Rival Second Time -- Brown Also Wins at St. Nicks | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/windsors-befriend-dog-take-lost-terrier-to-speyer-hospital-owner.html | WINDSORS BEFRIEND DOG; Take Lost Terrier to Speyer Hospital -- Owner Claims It | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/stassen-defends-eased-east-trade-tells-senators-it-may-turn-soviet.html | STASSEN DEFENDS EASED EAST TRADE; Tells Senators It May Turn Soviet Toward Peace -- He Is Sharply Criticized Stassen Says Easing East Trade May Turn Soviet Toward Peace | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/stocks-advance-to-24year-peak-average-climbs-174-to-198-best-since.html | STOCKS ADVANCE TO 24-YEAR PEAK; Average Climbs 1.74 to 198, Best Since '30, on Volume of 2,360,000 Shares 138 ISSUES SET '54 HIGHS Industrial Index Gains 3.25 -- R.K.O. Is Most Active, Up 1/8 Point to 6 1/8 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dancer-planning-a-play-next-fall-hartman-is-reading-miriam-youngs.html | DANCER PLANNING A PLAY NEXT FALL; Hartman Is Reading Miriam Young's 'Mr. Nobody' for Test in Summer Stock | True | By Louis Calta | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dr-blaine-talbut.html | DR. 'BLAINE !. TALBUT. | True | Special to The New York Times, | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/theatre-problem-play-magic-and-the-loss-in-debut-at-the-booth.html | Theatre: Problem Play; 'Magic and the Loss' in Debut at the Booth | True | By Brooks Atkinson | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/stevenson-has-kidney-tests.html | Stevenson Has Kidney Tests | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/8-die-in-bustrain-crash.html | 8 Die in Bus-Train Crash | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/alston-advances-in-u-s-badminton.html | ALSTON ADVANCES IN U. S. BADMINTON | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/victor-fi-frazier.html | VICTOR FI. FRAZIER | True | Special to The .%-ew York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/house-unit-votes-farm-funds-rise-accuses-benson-department-of.html | HOUSE UNIT VOTES FARM FUNDS RISE; Accuses Benson Department of 'Breach of Faith' Over 'Freezing' $1,000,000,000 HOUSE UNIT VOTES FARM FUNDS RISE | True | By William M. Blairspecial to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/educator-joins-board-of-richardson-scale.html | Educator Joins Board Of Richardson Scale | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/u-of-minnesota-official-to-head-korean-project.html | U. of Minnesota Official To Head Korean Project | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rare-250-gold-piece-sold-for-6000.html | Rare $2.50 Gold Piece Sold for $6,000 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/iprince-w-troubetzkoyi.html | IPRINCE W. TROUBETZKOYI | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/glydebsrdsleei-bordenoffiil-i-specialist-in-dry-milk-diesi-in.html | GLYDEBSRDSLEEi BORDEN:OffI(I/L; I Specialist in Dry Ml*Ik DiesI in Florida at' 66—Retired ] in 1948 as Vice President / | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/gloria-goyane_____s-troth-she-will-be-married-to-johni-terence.html | GLORIA GOYANE____S TROTH; She Will Be Married to Johnl ' Terence McLoughlin ] | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/executive-vice-president-named-by-sofia-brothers.html | Executive Vice President Named by Sofia Brothers | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/4-new-cairo-raids-cited-by-isradis-army-says-attackers-killed-one.html | 4 NEW CAIRO RAIDS CITED BY ISRAELIS; Army Says Attackers Killed One Man, Wounded Others - - Gaza Area Tension Up | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/fcc-scored-on-charge-ohio-broadcaster-challenges-renewal-of-loyalty.html | F.C.C. SCORED ON CHARGE; Ohio Broadcaster Challenges Renewal of Loyalty Issue | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/owin-crass-69-i-a-blind-violinist1.html | OWIN CRASS, 69, I A BLIND VIOLINIST1 | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/april-bestows-on-city-a-cool-day-so-typical-it-is-called-unusual.html | April Bestows on City a Cool Day So 'Typical' It Is Called 'Unusual' | True | | 1982-04-07 | RE0000125165 | B00000467459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/welfare-fund-inquiry.html | WELFARE FUND INQUIRY | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/2-soviet-writers-lashed-by-critics-drinking-and-lordly-habits-arc.html | 2 SOVIET WRITERS LASHED BY CRITICS; Drinking and Lordly Habits Are Grounds for Party Blast at Popular Playwrights | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/henry-l-farrell.html | HENRY L. FARRELL | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/new-york-bars-willie-pep-permanently-massachusetts-cancels-bout-at.html | New York Bars Willie Pep Permanently; Massachusetts Cancels Bout at Holyoke | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/reds-try-digging-into-dienbienphu-under-heavy-artillery-fire-enemy.html | REDS TRY DIGGING INTO DIENBIENPHU; Under Heavy Artillery Fire, Enemy Edges His Trenches Up to French Barbed Wire | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/greek-devaluation-eyed-output-and-export-values-up-in-year-also.html | GREEK DEVALUATION EYED; Output and Export Values Up in Year -- Also Living Costs | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-f-l-asks-tax-rise-in-social-security.html | A. F. L. ASKS TAX RISE IN SOCIAL SECURITY | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/army-general-reassigned.html | Army General Reassigned | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/churchill-is-honored-by-regents-first-to-get-a-degree-in-absentia.html | Churchill Is Honored by Regents; First to Get a Degree in Absentia; CHURCHILL GETS REGENTS' DEGREE | True | By Leonard Buderspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/search-for-lost-plane-ended.html | Search for Lost Plane Ended | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/jansen-accuses-ends-up-accused-teacher-charged-with-lying-about-red.html | JANSEN ACCUSES, ENDS UP ACCUSED; Teacher Charged With Lying About Red Tie Says School Head Broke Promise | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/musicians-union-summons-stokowski-on-charges-of-crossing-wor-picket.html | Musicians' Union Summons Stokowski On Charges of Crossing WOR Picket Line | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/virgin-islands-have-1st-g-o-p-governor.html | VIRGIN ISLANDS HAVE 1ST G. O. P. GOVERNOR | True | Special to The New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/weismanbertuch.html | Weisman--Bertuch | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-tried-to-avoid-trial-of-editorial-critic-u-s-says.html | McCarthy Tried to Avoid Trial Of Editorial Critic, U. S. Says | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/queen-arrives-in-ceylon.html | Queen Arrives in Ceylon | True | | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-10 | 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/juin-case-perils-laniel-ministry-cabinet-divided-as-marshal-fails.html | JUIN CASE PERILS LANIEL MINISTRY; Cabinet Divided as Marshal Fails to Resign His Allied Command After Rebuke | True | By Thomas F. Bradyspecial To the New York Times. | 1982-04-07 | RE0000125165 | B00000467459 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mary-maftucci-affianced.html | Mary Maft{ucci Affianced | True | ,Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/civic-groups-told-of-coliseum-peril-senate-fight-on-funds-curb.html | CIVIC GROUPS TOLD OF COLISEUM PERIL; Senate Fight on Funds Curb Spurred as Gimbel Calls for Concerted Effort | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/soviet-performers-due-to-tour-canada.html | SOVIET PERFORMERS DUE TO TOUR CANADA | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/newark-exhibit-of-crosses.html | Newark Exhibit of Crosses | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rhee-urges-unity-on-asian-defense-south-korean-president-asks.html | RHEE URGES UNITY ON ASIAN DEFENSE; South Korean President Asks Eisenhower to Establish New Military Group | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/augubte-lumiere-scientist-92-dies-coinventor-with-brother-of-early.html | AUGUBTE LUMIERE, SCIENTIST, 92, DIES; Co-Inventor With Brother of Early Movie Camera Made Many Medical Discoveries | True | Special to The 1Vew York Times | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/first-perennial-the-little-pulmonarias-are-already-open.html | FIRST PERENNIAL; The Little Pulmonarias Are Already Open | True | M. P. H. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/beverly-ann-lyon-to-become-a-bridf-berkeley-instithte-teachel.html | [BEVERLY ANN LYON TO BECOME A BRIDF; Berkeley Instithte Teachel Engaged to Wardwll Gould Hadley, Trinity Alumnus | True | Specdal to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-richard-c-beebc.html | DR. RICHARD C. BEEBE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-weeks-events-offbroadway-programs-make-up-schedule.html | THE WEEK'S EVENTS; Off-Broadway Programs Make Up Schedule | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/city-college-lacrosse-victor.html | City College Lacrosse Victor | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-walter-o-robinsoni.html | DR. WALTER O. ROBINSONI | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/title-chess-series-tied-66.html | Title Chess Series Tied, 6-6 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bacteria-killed-by-trace-silver.html | Bacteria Killed by Trace Silver | True | W. K. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/i-mrs-patrick-fremont-has-child.html | i Mrs. Patrick Fremont Has Child | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/settings-for-azaleas-other-shrubs-and-the-springflowering-bulbs.html | SETTINGS FOR AZALEAS; Other Shrubs and the Spring-Flowering Bulbs Round Out the Picture | True | By Marian C. Walker | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mis-fern-z-heyman-to-be-a-june-bride.html | MIS FERN Z. HEYMAN TO BE A JUNE BRIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bank-incomes-up-in-first-quarter-earnings-reports-show-gain-over.html | BANK INCOMES UP IN FIRST QUARTER; Earnings Reports Show Gain Over Level of 1953, Despite Dip in Assets Since Dec. 31 | True | By J. E. McMahon | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/531-police-heroes-receive-citations-list-compiled-since-dec-23.html | 531 POLICE HEROES RECEIVE CITATIONS; List Compiled Since Dec. 23 Includes Sergeant Killed Guarding Power Line | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/heads-chiropractors-auxiliary.html | Heads Chiropractors Auxiliary | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-edith-tanzer-i.html | MISS EDITH TANZER I | True | Special to The New York Times | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mexico-opens-new-vistas-for-visitors.html | MEXICO OPENS NEW VISTAS FOR VISITORS | True | By Flora Lewis | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/of-pictures-and-people-rose-tattoo-is-marked-for-movies-at-last.html | OF PICTURES AND PEOPLE; 'Rose Tattoo' Is Marked for Movies at Last -- Minikin 'Aladdin' -- Addenda | True | By A. H. Weiler | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cards-steal-six-bases-five-in-one-inning-to-beat-the-orioles-at-st.html | Cards Steal Six Bases, Five in One Inning, to Beat the Orioles at St. Louis; FIVE RUNS IN THIRD BRING 8-3 TRIUMPH Cardinals Thrill 13,386 Fans in Defeating Baltimore -- Alston a Standout | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/attitudes-a-subject-for-the-grade-school.html | Attitudes a Subject For the Grade School' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wilson-fellowship-won-by-city-college-senior.html | Wilson Fellowship Won By City College Senior | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tv-studio-searched-for-bomb.html | TV Studio Searched for Bomb | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/peggy-schwarz-trothi-student-in-pittsburgh-to-bel-wed-to-edward-h.html | PEGGY SCHWARZ' TROTHI; Student in Pittsburgh to Bel Wed to Edward H. Steuer 1 | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tax-dividends-for-tourists.html | TAX DIVIDENDS FOR TOURISTS | True | By Paul J. C. Friedlander | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/to-be-built-at-home.html | To Be Built at Home | True | By Betty Pepis | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mossadegh-tactics-stymie-iran-court.html | MOSSADEGH TACTICS STYMIE IRAN COURT | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/london-letter-i-am-a-camera-is-seen-on-a-west-end-stage.html | LONDON LETTER; 'I Am a Camera' Is Seen On a West End Stage | True | By W. A. Darlingtonlondon. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tigers-6-in-9th-nip-redlegs-72-detroit-blasts-valentine-rookie.html | TIGERS' 6 IN 9TH NIP REDLEGS, 7-2; Detroit Blasts Valentine, Rookie Hurler, in Big Inning -- Nieman Hits Homer | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/anneeussith-delwkrebride-4qk-n541l-nov-castlitqis-mairied4c-alexis.html | ANNEEUSSITH: DEL/W/kREBRIDE; " ' 4:,'...':'qk N5:'?:41'L''::' Nov, C4'stl&::!'tq:is Mairied4c Alexis Ire/nce du.:Pont?nf4 .4 | True | Special tgf6, New York/rimet | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/iona-beats-st-francis-62.html | Iona Beats St. Francis, 6-2 | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/skinner-leading-psychology-group-professor-elected-at-session-of.html | SKINNER LEADING PSYCHOLOGY GROUP; Professor Elected at Session of Eastern Association -- Addiction Paper Read | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/policing-of-truce-in-korea-crippled-weakness-of-accord-and-red.html | POLICING OF TRUCE IN KOREA CRIPPLED; Weakness of Accord and Red Stand the Basis, Allies and Western Neutrals Agree | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/legislators-face-big-jersey-tasks-both-houses-take-up-budget-and.html | LEGISLATORS FACE BIG JERSEY TASKS; Both Houses Take Up Budget and Tax Rise This Week -- TV Program Tonight | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/alston-reaches-badminton-final-coast-star-subdues-natekar-in-u-s.html | ALSTON REACHES BADMINTON FINAL; Coast Star Subdues Natekar in U. S. Event and Faces Eddy Choong Next | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tv-catholic-hour-in-color.html | TV 'Catholic Hour' in Color | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-dorrit-licht-beoomes-fianoee-smith-junior-to-be-bride-of-f-d.html | MISS DORRIT LICHT BEOOMES FIANOEE; Smith Junior to Be Bride of F. D. Hildebrandt Jr.,j Senior at Dartmouth | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/in-the-hinterland-of-south-america.html | IN THE HINTERLAND OF SOUTH AMERICA | True | By Ben Holt | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/science-and-religion-the-transformation-of-the-scientific-world.html | Science and Religion; THE TRANSFORMATION OF THE SCIENTIFIC WORLD VIEW. By Karl Heim. 258 pp. New York: Harper & Bros. $3.50. | True | By Reinhold Niebuhr | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/two-fires-in-queens-park-maintenance-building-and-dwelling-are.html | TWO FIRES IN QUEENS; Park Maintenance Building and Dwelling Are Wrecked | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dewey-vetoes-bill-for-car-defrosters.html | DEWEY VETOES BILL FOR CAR DEFROSTERS | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-annetoffey-to-bewed-july-24-former-student-at-wells-and.html | MISS ANNETOFFEY ! TO BE'WED JULY 24; Former Student at Wells and Bigelow Paine Cushman Are Engaged to Marry . | True | Special to Tle .New York Times. | 1982-04-07 | RE000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bay-state-politics-seems-scrambled-refusal-of-chief-democrats-to.html | BAY STATE POLITICS SEEMS SCRAMBLED; Refusal of Chief Democrats to Campaign, Fare Rise, McCarthy Are Factors | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/16-million-acres-damaged-150-aides-finish-12day-tour-of-sixstate.html | 16 MILLION ACRES DAMAGED; 150 Aides Finish 12-Day Tour of Six-State Area | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/william-i-whittkin.html | WILLIAM i-!. WHITTKIN | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ericsoncollamore.html | Ericson--Collamore | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jewish-art-exhibit-to-open.html | Jewish Art Exhibit to Open | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/marilyn-e-mattson-fiancee-of-officer.html | MARILYN E. MATTSON FIANCEE OF OFFICER | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT A. HALL JR. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/architect-to-wed-lillian-bellaiyi-leslie-n-bons-fiancel-oocoumnsor.html | ARCHITECT TO WED LILLIAN BELLAIYI; Leslie N. Bons Fiancĕl , O'o"Co'u,""";m'nsO'/;r | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/links-lead-taken-by-mrs-zaharias-she-gets-74-for-222-to-pace-louise.html | LINKS LEAD TAKEN BY MRS. ZAHARIAS; She Gets 74 for 222 to Pace Louise Suggs by Three Shots at New Orleans | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/killer-is-slain-fleeing-death-cell-jersey-guard-dies-in-excitement.html | Killer Is Slain Fleeing Death Cell; Jersey Guard Dies in Excitement; MURDERER SLAIN; FLED DEATH CELL | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/storekeeper-cracker-barrel-trouble-shooter-by-jim-kjelgaard-213-pp.html | Storekeeper; CRACKER BARREL TROUBLE SHOOTER. By Jim Kjelgaard. 213 pp. New York: Dodd, Mead & Co. $2.50. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-french-view.html | A FRENCH VIEW | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-classic-reissued-clercs-source-book-on-photography-brought-up-to.html | A CLASSIC RE-ISSUED; Clerc's Source Book on Photography Brought Up to Date in Third Edition | True | By Jacob Deschin | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hong-kong-greets-expows.html | Hong Kong Greets Ex-P.O.W.'s | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/most-powerful.html | MOST POWERFUL? | True | HENRY STEELE COMMAGER | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nixons-here-for-weekend.html | Nixons Here for Week-End | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/indian-president-in-kashmir.html | Indian President in Kashmir | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/parents-blamed-for-delinquency-youth-forum-panelists-agree-that.html | PARENTS BLAMED FOR DELINQUENCY; Youth Forum Panelists Agree That Lack of Love Is One Reason for Problem | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/greedy-search-for-forgiveness-cry-out-of-the-depths-by-georges.html | Greedy Search for Forgiveness; CRY OUT OF THE DEPTHS. By Georges Duhamel. Translated from the French by E. F. Bozman. 213 pp. Boston: Little, Brown & Co. $3.50. | True | By Donald Barr | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jban-v-brownson-towinatjtumn-princeton-girl-is-betrothed-to-richard.html | JBAN V. BROWNSON TOWINAtJTUMN; Princeton Girl is Betrothed to Richard Brent Ribb [¿' ofTheo{ogica} seminary | True | Special to Th ew York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wood-field-and-stream-fly-fishing-provides-more-interest-to-average.html | Wood, Field and Stream; Fly Fishing Provides More Interest to Average Angler Than Bait Fishing | True | By Raymond R. Camp | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hysteria-called-threat-to-liberty-head-of-bnai-brith-praises.html | 'HYSTERIA' CALLED THREAT TO LIBERTY; Head of B'nai B'rith Praises Eisenhower for Vigilance on Civil Rights Peril | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/middle-east-crisis.html | MIDDLE EAST CRISIS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-pearso_____nn-affianced-aide-at-mount-holyoke-to-bei-bride-of.html | MISS PEARSO_____NN AFFIANCED; Aide at .Mount Holyoke. to Bel :Bride of Robert Brockett ] I | True | Special to The New York Times. { | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/haiti-keeps-cool-new-hotels-in-mountains-help-to-make-island-more.html | HAITI KEEPS COOL; New Hotels in Mountains Help to Make Island More Than a Winter Resort | True | By Sylvia Martin | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/karen-bassine-engaged-adelphi-college-student-will-be-wed-in-june.html | KAREN BASSINE ENGAGED; Adelphi College Student Will Be Wed in June to A. G. Cohen | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-nice-quiet-friendly-little-town-new-port-richey-fla-greets-its.html | A NICE, QUIET FRIENDLY LITTLE TOWN; New Port Richey, Fla., Greets Its Tourists Without Hoopla | True | By Richard Fay Warner | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-gaylord-drowns.html | Mrs. Gaylord Drowns | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/electronics-in-retailing.html | Electronics in Retailing | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/princeton-baseball-team-pounds-three-hurlers-for-10-hits-to-crush.html | Princeton Baseball. Team Pounds Three Hurlers for 10 Hits to Crush Penn; TIGERS SCORE, 9-2, ON HOME DIAMOND Princeton Gains 5th Triumph by Beating Penn -- Thomay Hits Three-Run Double | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/susan-pulitzer-is-married-here-granddaughter-of-publisher-of-world.html | SUSAN PULITZER IS MARRIED HERE; Granddaughter of Publisher of World Wed to Sydney J. Freedberg of Wellesley | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/named-associate-dean-at-brooklyn-college.html | Named Associate Dean At Brooklyn College | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/grant-of-holy-day-put-to-transit-unit.html | GRANT OF HOLY DAY PUT TO TRANSIT UNIT | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jamestown-unit-named-president-picks-r-v-hatcher-to-head-fete-in.html | JAMESTOWN UNIT NAMED; President Picks R. V. Hatcher to Head Fete in Virginia | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/in-small-packages-noting-that-interesting-motion-pictures-need-not.html | IN SMALL PACKAGES; Noting That Interesting Motion Pictures Need Not Come on Wide Screens | True | By Bosley Crowther | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aids-foreign-students-queens-college-fraternity-maps-orientation.html | AIDS FOREIGN STUDENTS; Queens College Fraternity Maps Orientation Program | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/white-sox-rally-to-halt-cubs-63-they-get-5-runs-in-seventh-and.html | WHITE SOX RALLY TO HALT CUBS, 6-3; They Get 5 Runs in Seventh and Eighth to Tie Series -- Groth Clouts Homer | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/charming.html | Charming | True | ADELE FLANAGAN | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/salesmanship-and-a-sense-of-mission-not-by-the-door-by-james-b-hall.html | Salesmanship, and a Sense of Mission; NOT BY THE DOOR. By James B. Hall. 249 pp. New York: Random House. $3. | True | RICHARD SULLIVAN. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/out-where-the-dust-begins-heres-how-a-storm-turns-a-clear-day-into.html | Out Where The Dust Begins; Here's how a storm turns a clear day into a grim and gritty blackout. | True | By C. B. Palmerlas Cruces, N. M. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/exhibition-trips-rile-durocher-as-rain-cancels-giants-game-rain.html | Exhibition Trips Rile Durocher As Rain Cancels Giants' Game; RAIN WASHES OUT GAME FOR GIANTS | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/interest-lagging-in-jersey-primary-contests-for-8-house-seats-to-be.html | INTEREST LAGGING IN JERSEY PRIMARY; Contests for 8 House Seats to Be Decided on April 20 -- Senate Fight Lacking | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-rifts-widened-by-indochina-issue-but-all-sides-take-pride-in.html | FRENCH RIFTS WIDENED BY INDO-CHINA ISSUE; But All Sides Take Pride in the Valor Of French Troops at Dienbienphu E. D. C. OPPONENTS | True | By Harold Callenderspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-yorker-killed-in-fall.html | New Yorker Killed in Fall | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/naturalized-denizens-chinchillas-may-also-become-an-industry.html | Naturalized Denizens; Chinchillas may also become an industry. | True | By Jack Goodmansalt Lake City | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/turkey-plans-arsenal-plant-for-bullets-for-export-to-be-built-with.html | TURKEY PLANS ARSENAL; Plant for Bullets for Export to Be Built With U. S. Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/barnerjohnson.html | Barner'-Johnson | True | Sseial to The New York Times. ' | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/grant-to-open-2-new-stores.html | Grant to Open 2 New Stores | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yachtmen-disagree-on-necessity-of-various-fitting-out-chores.html | Yachtmen Disagree on Necessity of Various Fitting -Out Chores; SKIPPERS DIVIDED INTO 3 CATEGORIES 1 - Drydock Enthusiasts; 2- Middle-of-Channel Sinbads; 3-'Wait Till Next Year' | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rialto-gossip-phoenix-affords-montgomery-clift-his-chance-to-do-sea.html | RIALTO GOSSIP; Phoenix Affords Montgomery Clift His Chance to Do 'Sea Gull' - Items | True | By Lewis Funke | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-schleyers-troth-harrisburg-gii-be-wed-to-jerome-jarchin-in.html | MISS SCHLEYER'S TROTH; Harrisburg GTII Be Wed ' to Jerome Jarchin in Fall | True | Speal to The New York Times. { | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-help-korea-train.html | THE HELP KOREA TRAIN | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/leyburncrmnlish.html | Leyburn--Crmnlish | True | special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mss-raley-wd-maplewood-girl-affianced.html | M,ss RALEY wD ]; Maplewood Girl Affianced | True | toil | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/runnymede.html | Runnymede | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tenday-festival-to-open-april-20-french-charities-will-benefit-by.html | TEN-DAY FESTIVAL TO OPEN APRIL 20; French Charities Will Benefit by 'Paris in New York' Fete -- Mrs. Balsan Is Chairman | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/easter-chick-warning-a-s-p-c-a-notes-state-law-forbids-sale-of-less.html | EASTER CHICK WARNING; A. S. P. C. A. Notes State Law Forbids Sale of Less Than 6 | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/an-enemy-of-mediocrity-new-letters-of-berlioz-18301868-with.html | An Enemy of Mediocrity; NEW LETTERS OF BERLIOZ, 1830-1868, With Introduction, Notes and English Translation by Jacques Barzun. 322 pp. New York: Columbia University Press. $4.50. | True | By Thomas K. Scherman | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/east-hartford-bars-its-doors-to-circus.html | EAST HARTFORD BARS ITS DOORS TO CIRCUS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/passover-foods-to-be-chuted.html | Passover Foods to Be Chuted | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-coghill-to-be-wedi-graduate-of-ucla-fianceei-of-robert-neil.html | MISS COGHILL TO BE WEDI; Graduate of U.C.L,A, Fianceel of Robert Neil Cooper | True | I I Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/albert-f-neuscheler.html | ALBERT F. NEUSCHELER | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/florence-hopkins-lists-attendants-chooses-14for-wedding-may-1-in.html | FLORENCE HOPKINS LISTS ATTENDANTS; Chooses 14for Wedding May 1 in Baltimore to Lieut. C. A.' Borda 3d of Marines | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/households-increase-3000000.html | Households Increase 3,000,000 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sports-of-the-times-just-one-mans-opinion.html | Sports of The Times; Just One Man's Opinion | True | By Arthur Daley | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/joan-comstive-to-be-bride-i.html | Joan Comstive to Be Bride I | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/heads-barnard-group-des-moines-girl-is-president-of-athletic.html | HEADS BARNARD GROUP; Des Moines Girl Is President of Athletic Association | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-plan-to-ease-import-restrictions.html | FRENCH PLAN TO EASE IMPORT RESTRICTIONS | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/2-yale-men-killed-in-crash-upstate.html | 2 YALE MEN KILLED IN CRASH UPSTATE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-shipyards-get-3-new-orders.html | FRENCH SHIPYARDS GET 3 NEW ORDERS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/investigations.html | INVESTIGATIONS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-dance-high-spots-daniel-nagrin-and-others-in-recent-series.html | THE DANCE: HIGH SPOTS; Daniel Nagrin and Others In Recent Series | True | By John Martin | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-late-mail-gets-through.html | The (Late) Mail Gets Through | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/brooklyn-tech-victor-riflemen-take-junior-regional-title-third-year.html | BROOKLYN TECH VICTOR; Riflemen Take Junior Regional Title Third Year in Row | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/reaction-is-mixed-on-sheil-address-wire-comments-on-his-attack-on.html | REACTION IS MIXED ON SHEIL ADDRESS; Wire Comments on His Attack on McCarthy Favorable -- Legion Condemns Him | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jean-tulp-to-be-bride-jersey-girl-engaged-to-lieut-maurice-m-lynch.html | JEAN TULP TO BE BRIDE; Jersey Girl Engaged to Lieut. Maurice M. Lynch Jr., Navy | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-life-from-sandy-hook-to-cape-may.html | NEW LIFE FROM SANDY HOOK TO CAPE MAY | True | By George Cable Wright | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/adolph-ryba.html | ADOLPH RYBA | True | Special to The New York Time. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spans-old-and-new-the-first-book-of-bridges-by-creighton-peet.html | Spans, Old and New; THE FIRST BOOK OF BRIDGES. By Creighton Peet. Illustrated by Deane Cate. 69 pp. New York: Franklin Watts $1.75. For Ages 9 to 12. | True | ELLEN LEWIS BUELL | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hunter-in-front-96.html | Hunter in Front, 9-6 | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-source-was-pagan-jewish-symbols-in-the-grecoroman-period-by.html | The Source Was Pagan; JEWISH SYMBOLS IN THE GRECO-ROMAN PERIOD. By Erwin R. Goodenough. In 3 volumes. Vol. 1, The Archaeological Evidence from Palestine. 300 pp. Vol. 2, The Archaeological Evidence from the Diaspora. 323 pp. Vol. 3, 1209 Illustrations from Volumes 1 and 2. Published for Bollingen Foundation by Pantheon Books: New York. $25 the set. The Source | True | By Nelson Glueck | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/camera-notes-showing-of-years-best-films-by-amateurs.html | CAMERA NOTES; Showing of Year's Best Films by Amateurs | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nininlcllfli-of-john-tilman-inchrist-church-little-necki.html | NINI.NlCl,lfl)i"; of John Ti'lman in:Christ ] Church, Little Neck'l | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/F-anet-e-hell-to-be-june-bride-lills-college-student-fiancee-of.html | f ANET E. HELL: TO BE JUNE BRIDE; lills College Student Fiancee of Lewis Daniel Cohen, a Lawyer in Kings Codnity x | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fear-of-mideast-war-key-to-western-shift-u-n-council-seeks-a.html | FEAR OF MIDEAST WAR KEY TO WESTERN SHIFT; U. N. Council Seeks a General Review Of All the Israel-Arab Troubles | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-financial-week-stock-market-moves-higher-after-earlier-drop.html | THE FINANCIAL WEEK; Stock Market Moves Higher After Earlier Drop -- Economy Shows Signs of Stabilizing | True | By John G. Forrest | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/an-attitude-toward-evil-syndicate-city-the-chicago-crime-cartel-and.html | An Attitude Toward Evil; SYNDICATE CITY: The Chicago Crime Cartel and What to Do About It. By Alson J. Smith. Illustrated with photographs. 290 pp. Chicago: Henry Regnery Company. $4.50. | True | By Robert J. Casey | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cossemyns-stops-kelly-in-9th.html | Cossemyns Stops Kelly in 9th | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/gloria-keyser-betrothed.html | Gloria Keyser Betrothed | True | Special to Tile New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rita-young-engaged-to-miles-k-benedict.html | RITA YOUNG ENGAGED TO MILES K. BENEDICT | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/djimasangeledes.html | Djimas---Angeledes | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mary-ellen-potter-i.html | MARY' ELLEN POTTER. I | True | Special to The New Yrk Tmes | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cellist-gets-eastman-post.html | 'Cellist Gets Eastman Post | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lustighirseh.html | LustigHirseh | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lobbyists-spent-less-during-1953-costs-reported-to-congress-are.html | LOBBYISTS SPENT LESS DURING 1953; Costs Reported to Congress Are Down $375,000 in Year -- 19 Topped $50,000 | True | By Alvin Shusterspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bustles-and-bonnets-party-on-april-9op-i-will-benefit-bargain-box.html | 'Bustles and Bonnets Party' on April 9op I . Will Benefit Bargain Box Thrift | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-13-j-mcombe-preacher-is-dead-methodist-clergyman-noted-as-pulpit.html | DR. 13, J. M'COMBE, PREACHER; IS DEAD; Methodist Clergyman, Noted as Pulpit Orator, Served'- Here and in Cleveland | True | | 1982-04-07 | RE000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wanderers-win-gain-soccer-lead-wolverhampton-team-downs-charlton-as.html | WANDERERS WIN, GAIN SOCCER LEAD; Wolverhampton Team Downs Charlton as W. Bromwich Bows to Cardiff City | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/professor-using-a-stone-age-axe-topples-big-tree-to-prove-theory.html | Professor Using a Stone Age Axe Topples Big Tree to Prove Theory; AXE OF STONE AGE FELLS A BIG TREE | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/senators-16-blows-topple-pirates-63.html | SENATORS' 16 BLOWS TOPPLE PIRATES, 6-3 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/quebec-clears-asbestos-project.html | Quebec Clears Asbestos Project | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spring-visit-easter-treat-by-roger-duvoisin-illustrated-by-the.html | Spring Visit; EASTER TREAT. By Roger Duvoisin. Illustrated by the author. 28 pp. New York: Alfred A. Knopf. $2. For Ages 4 to 7. | True | E. L. B. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/summer-market-found-neglected-sales-figures-belie-tradition-of.html | SUMMER MARKET FOUND NEGLECTED; Sales Figures Belie Tradition of Inevitable 'Dog Days' in July and August SUMMER MARKET FOUND NEGLECTED | True | By Gene Boyo | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/masons-to-hear-zwicker.html | Masons to Hear Zwicker | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/macla___a-towi-brooklyn-girl-is-betrothed-toi-stardeyh-sitzer-i.html | MA.CIA .?___A. 'TOW"I; Brooklyn Girl Is Betrothed toI - Stardey",-H. Sitzer I | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/british-disunity-issue-for-dulles-public-support-for-labors-fight.html | BRITISH DISUNITY ISSUE FOR DULLES; Public Support for Labor's Fight Against U. S. Policy May Handicap Mission | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jewish-womens-plans-council-maps-688750-budget-for-widespread.html | JEWISH WOMEN'S PLANS; Council Maps $688,750 Budget for Widespread Services | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/carol-feinber____ge-fianceei-smith-alumna-will-be-bridei-of-pvt.html | CAROL FEINBER____GG FIANCEEI; Smith Alumna Will Be Bridel of Pvt. Max Frankel I I | True | Special to The New York imeg. ] | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/president-golfs-at-club.html | President Golfs at Club | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/3-escaped-convicts-caught.html | 3 Escaped Convicts Caught | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/amherst-trips-brown-8-6.html | Amherst Trips Brown, 8 -- 6 | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-p-m-drake-has-daughter.html | Mrs. P. M. Drake Has Daughter | True | Special to The New YO : Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/chance-of-survival-pinballlike-machine-is-used-in-a-study-of.html | Chance of Survival; Pinball-Like Machine Is Used In a Study of Wildlife | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/needed-point-i-plus-a-renewed-point-iv-the-west-it-is-suggested.html | Needed: Point I Plus a Renewed Point IV; The West, it is suggested, must project broad plans for disarmament (Point I) and technical aid (Point IV) to curb Russia's booming 'peace offensive.' Needed: Point I Plus a Renewed Point IV | True | By Barbara Ward | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/world-citizen-by-low.html | World Citizen by Low | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/moranford.html | Moran--Ford | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/humphrey-scores-mcarthy-tactics-tells-adas-chicago-parley-u-s-is.html | HUMPHREY SCORES M'CARTHY TACTICS; Tells A.D.A.'s Chicago Parley U. S. Is Being Subjected to 'Political Witchcraft' | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wlaries-fiangee-skidmore-graduate-engaged-to-lieut-richard-marvin.html | MARIE'S FIANGEE; Skidmore. Graduate. Engaged to. Lieut. Richard* Marvin, Who Is at Camp Lejeune | True | Special to The New ork Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/philippines-divided-on-backing-dulles.html | PHILIPPINES DIVIDED ON BACKING DULLES | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/railroads-better-days-are-ahead-tax-cut-reduced-fare-tests-package.html | RAILROADS: BETTER DAYS ARE AHEAD; Tax Cut, Reduced Fare Tests, Package Plans May Fill the Cars | True | By Ward Allan Howe | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/about-a-cup-of-joe-thats-coffee-in-the-navy-which-is-beginning-to.html | About -- A Cup of 'Joe'; That's coffee in the Navy, which is beginning to share housewives' worries about the shortage. | True | By Read W. Wynnlt. Comdr., U. S. Navy | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/20-turks-tried-as-plotters.html | 20 Turks Tried as Plotters | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/g-g-hawke-marries-ooro_rhr-winker.html | G. G. HAWKE MARRIES ooRo_rHr w.InKER | True | Special to The IVew York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/to-sift-defense-orders-senate-study-will-see-if-small-business-gets.html | TO SIFT DEFENSE ORDERS; Senate Study Will See if Small Business Gets Fair Share | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/teenagers-press-church-fund-plea-50000-woodbury-li-drive-is-cited.html | TEEN-AGERS PRESS CHURCH FUND PLEA; $50,000 Woodbury, L.I., Drive Is Cited in Contrast to Delinquent Behavior | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/patricia-l-modonald-to-wedl.html | Patricia L. McDonald to Wedl | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-problem-of-problem-drinkers-for-the-4000000-thus-afflicted-in.html | The Problem Of Problem Drinkers; For the 4,000,000 thus afflicted in this country there is only one conclusive answer: don't drink. | True | By Robert G. Whalen | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/troth-announced-of-nancy-e-faust-student-at-wellesley-to-be-wed-to.html | TROTH ANNOUNCED OF NANCY E. FAUST; Student at Wellesley to Be Wed to Lieut. T. R. ,Sizer, Who Is Yale Graduate | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bread-is-not-enough-ethics-in-a-business-society-by-marquis-w.html | Bread Is Not Enough; ETHICS IN A BUSINESS SOCIETY. By Marquis W. Childs-and Douglass Cater. 191 pp. New York: Harper Bros. $2.75. | True | By Paul H. Douglas | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-one-can-say-hatred-ridicule-or-contempt-a-book-of-libel-cases.html | What One Can Say; HATRED, RIDICULE OR CONTEMPT. A Book of Libel Cases. By Joseph Dean. 271 pp. New York: The Macmillan Company. $3.75. | True | By Herbert Mitgang | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mi-esi-goodfriend-ia-i.html | Mi E!s;l Goodfriend [ia.:? I | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/stone-laundrymen-protest.html | Stone Laundrymen Protest | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/snead-runnerup-trails-hogan-by-three-strokes-in-masters-golf-with.html | SNEAD RUNNER-UP; Trails Hogan by Three Strokes in Masters Golf With 217 Hogan Cards 69 for 214 and Three-Stroke Lead in Augusta Golf SNEAD RUNNER-UP AFTER 54 HOLES | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/israeli-post-van-attacked.html | Israeli Post Van Attacked | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/600-workers-are-furloughed.html | 600 Workers Are 'Furloughed' | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/any-program-for-united-action-here.html | 'ANY PROGRAM FOR UNITED ACTION HERE?' | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/steadfast-redhead-the-song-of-ruth-a-love-story-from-the-old.html | Steadfast Redhead; THE SONG OF RUTH: A Love Story from the Old Testament. By Frank G. Slaughter. 313 pp. New York: Doubleday & Co. $3.75. | True | CHARLES LEE. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/white-says-young-lied-in-rail-fight.html | WHITE SAYS YOUNG 'LIED' IN RAIL FIGHT | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/they-built-it-themselves-home-below-hells-canyon-by-grace-jordan.html | They Built It Themselves; HOME BELOW HELL'S CANYON. By Grace Jordan. 243 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Hal Borland | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rabbi-s-krevsky.html | RABBI S. KREVSKY | True | SPecial to The lew York TIme. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/brilliant-tenor-helge-roswaenge-career-is-traced-on-disk.html | BRILLIANT TENOR; Helge Roswaenge Career Is Traced on Disk | True | By John Briggs | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/son-to-mrs-richard-mccurdy.html | Son t.o Mrs. Richard McCurdy | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/don-cornullos-dying-devil-by-the-tail-by-rocco-fumento-250-pp-new.html | Don Cornullo's Dying; DEVIL BY THE TAIL. By Rocco Fumento. 250 pp. New York: The McGraw-Hill Book Company. $3.50. | True | JOHN W. CHASE. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cynthia-rowland-betrothed.html | Cynthia Rowland Betrothed | True | S oedal to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/education-foes-held-ku-kluxers-n-y-u-aide-decries-effort-to-isolate.html | EDUCATION 'FOES' HELD 'KU KLUXERS'; N. Y. U. Aide Decries 'Effort to Isolate the Schools From Public Understanding' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/iss-loisbrehnf-bmeofte-wed-in-englewood-church-to-james-r.html | -ISS LOISBREHNF| BmEOFTE.; Wed in Englewood Church to James R. Terwilliger, Who .Served in Korea | True | SIMeel to T3e New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/harriman-urges-witch-hunt-end-excesses-of-investigating-groups-are.html | HARRIMAN URGES 'WITCH HUNT' END; 'Excesses of Investigating Groups Are Attacked -- Dewey Rule Denounced | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/epsteinross.html | Epstein--Ross | True | Special to The N..w York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/scelba-defeated-in-vote-on-funds-italian-chamber-result-said-to.html | SCELBA DEFEATED IN VOTE ON FUNDS; Italian Chamber Result Said to Indicate Covert Hostility in the Premier's Faction | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/without-charity-the-generous-heart-by-kenneth-fearing-256-pp-new.html | Without Charity; THE GENEROUS HEART. By Kenneth Fearing. 256 pp. New York: Harcourt, Brace & Co. $3. | True | By John Brooks | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kllnekoenig.html | Kllne---Koenig | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/time-for-jamaica-anytime-that-is-now-that-seasons-have-gone-out-of.html | TIME FOR JAMAICA; Anytime, That Is, Now That Seasons Have Gone Out of Fashion There | True | By Lawrence Martin | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kings-point-in-front-wins-15-of-16-events-to-rout-hunter-in-track.html | KINGS POINT IN FRONT; Wins 15 of 16 Events to Rout Hunter in Track Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dorothy-b-lane-en6aged-to-w-daughter-of-exgovernor-of-maryand.html | DOROTHY B LANE EN6AGED TO W; Daughter of Ex-GoVernOr of Mary ]and Fiancee Of Rev. Worthington Campbell Jr, | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/brooklyn-cancer-drive-booths-open-in-47-post-office-stations-to.html | BROOKLYN CANCER DRIVE; Booths Open in 47 Post Office Stations to Raise Funds | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/king-of-hearts-jean-kerr-and-eleanor-brooke-write-comedy-about.html | 'KING OF HEARTS; Jean Kerr and Eleanor Brooke Write Comedy About Comic-Strip Artist | True | By Brooks Atkinson | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-towpath-hike-along-the-potomac.html | A TOWPATH HIKE ALONG THE POTOMAC | True | By Irston Barnes | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/it-dropped-to-78-below-born-on-snowshoes-by-evelyn-berglund-shore.html | It Dropped To 78 Below; BORN ON SNOWSHOES. By Evelyn Berglund Shore. Illustrated. 209 pp. Boston: Houghton Mifflin Company. $3. | True | By Louise Dickinson Rich | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/voted-bond-issues-rise.html | Voted Bond Issues Rise | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-conservative-world-of-mr-taft-the-taft-story-by-william-s-white.html | THE CONSERVATIVE WORLD OF MR. TAFT; THE TAFT STORY. By William S. White. Illustrated. 288 pp. New York: Harper & Bros. $3.50. The Story of an Able and Courageous Man And of the Principles That Guided Him The World Of Mr. Taft | True | By Elting E. Morison | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/restaurant-opened-in-old-snuff-mill.html | RESTAURANT OPENED IN OLD SNUFF MILL | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wisconsin-victor-in-n-c-a-a-boxing-badgers-capture-title-when-meath.html | WISCONSIN VICTOR IN N. C. A. A. BOXING; Badgers Capture Title When Meath Outpoints Bender in 156-Pound Division | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/vera-grasser-is-wed-ersy-girl-becomes-bride-ofi.html | VERA GRASSER IS WED; ers'-'.y Girl Becomes Bride ofl | True | Speial to The Nw Yrk Tmes | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/senators-dub-u-n-a-cover-for-reds-subcommittee-report-reveals.html | SENATORS DUB U. N. A 'COVER FOR REDS; Subcommittee Report Reveals Evidence of 'Fifth Column' in the Secretariat | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-oliver-s-ormsbn.html | DR. OLIVER S. ORMSBN | True | Special to The New Xrork TJmc. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/chile-cuts-miners-work-week.html | Chile Cuts Miners' Work Week | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/chile-denies-soviet-ties.html | Chile Denies Soviet Ties | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/loughlin-and-mount-st-michael-tie-each-team-posts-33-points-in.html | Loughlin and Mount St. Michael Tie; EACH TEAM POSTS 33 POINTS IN TRACK Second Place in 880 Relay Gives Loughlin Deadlock in Catholic Games | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hollywood-double-entente-disney-alliance-with-a-b-c-video-chain.html | HOLLYWOOD DOUBLE ENTENTE; Disney Alliance With A. B. C. Video Chain Sets a Precedent For Industry -- Producer-Exhibitor Liaison Planned | True | By Thomas M. Pryorhollywood. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dulles-takes-off-to-press-allies-on-united-front-insists-joint.html | DULLES TAKES OFF TO PRESS ALLIES ON UNITED FRONT; Insists Joint Strength Is Vital to Keep Southeast Asia Free of Communist Conquest CONFERS WITH PRESIDENT Secretary Faces Resistance in London and Paris -- Hint of Compromise Reported DULLES TAKES OFF TO PRESS ALLIES | True | By Walter H. Waggonerspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/comet-sabotage-held-possibility-british-study-bomb-theory-in.html | COMET SABOTAGE HELD POSSIBILITY; British Study Bomb Theory in Relation to Swiftness of Plane's Destruction | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kroehler-presses-expansion.html | Kroehler Presses Expansion | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/pakistan-and-afghanistan-said-to-plan-confederation-pakistan-plans.html | Pakistan and Afghanistan Said to Plan Confederation; PAKISTAN PLANS AFGHANISTAN TIE | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/honest-fakery-it-is-the-fine-art-of-the-museum-of-natural-history.html | 'Honest Fakery'; It is the fine art of the Museum of Natural History. | True | WILLIAM C. FITZGIBBON | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-china-avoids-a-geneva-pledge-but-peiping-radio-keeps-up.html | RED CHINA AVOIDS A GENEVA PLEDGE; But Peiping Radio Keeps Up Campaign to Divide West and Isolate the U. S. | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/manager-wants-n-b-a-to-act-on-peps-fitness.html | Manager Wants N. B. A. To Act on Pep's Fitness | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rome-takes-note.html | ROME TAKES NOTE | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-general-secretary-of-leprosy-missions-inc.html | New General Secretary Of Leprosy Missions, Inc. | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-shifting-depths-the-garden-to-the-sea-by-philip-toynbee-219-pp.html | The Shifting Depths; THE GARDEN TO THE SEA. By Philip Toynbee. 219 pp. New York: Doubleday & Co. $3. | True | By Robert Gorham Davis | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/it-started-with-joseph-smith-isnt-one-wife-enough-the-story-of.html | It Started With Joseph Smith; ISN'T ONE WIFE ENOUGH? The Story of Mormon Polygamy. By Kimball Young. Illustrated. 476 pp. New York: Henry Holt & Co. $6. | True | By Oscar Handlin | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bill-asks-spread-of-absentee-vote-administration-urges-states-to.html | BILL ASKS SPREAD OF ABSENTEE VOTE; Administration Urges States to Include Service Men's Families, Others Abroad | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ringer-charged-in-race-on-coast-senator-tenney-is-accused-of.html | 'RINGER' CHARGED IN RACE ON COAST; Senator Tenney Is Accused of Putting 2d Mrs. Younger on Ballot to Confuse Voters | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mikoyan-sees-east-zone-mine.html | Mikoyan Sees East Zone Mine | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/paris-would-wait.html | PARIS WOULD WAIT | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cancer-loss-in-53-put-at-12-billion-cost-in-goods-and-services-is.html | CANCER LOSS IN '53 PUT AT 12 BILLION; Cost in Goods and Services Is in Addition to Hospital Bills of $300,000,000 | True | By Thomas P. Swift | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/amelia-eva-brooks-engaged.html | Amelia Eva Brooks Engaged | True | Special to The New York Times, _ | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/california-democrats-showing-their-independence-again.html | CALIFORNIA DEMOCRATS SHOWING THEIR INDEPENDENCE AGAIN | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mcarthys-colleagues-cramp-his-free-style-republicans-join-democrats.html | M'CARTHY'S COLLEAGUES CRAMP HIS FREE STYLE; Republicans Join Democrats to Limit His Use of Subcommittee Powers | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fabulous-career-toscaninis-68-years-as-conductor-rank-as.html | FABULOUS CAREER; Toscanini's 68 Years as Conductor Rank As Incomparable Feat in the Arts | True | By Olin Downes | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/robert-r-craig.html | ROBERT R. CRAIG | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/veterans-party-barred-queens-college-says-groups-appeal-is-too.html | VETERANS PARTY BARRED; Queens College Says Group's Appeal Is Too Limited | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/j-n-nat-locke.html | J. N. (NAT) LOCKE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/puerto-rico-adds-opera-to-summer-schedule-music-season-will.html | PUERTO RICO ADDS OPERA TO SUMMER SCHEDULE; Music Season Will Supplement Island's Traditional Attractions for Tourists | True | By Miguel A. Santin | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jakarta-in-kashmir-bid-offers-to-mediate-between-india-and-pakistan.html | JAKARTA IN KASHMIR BID; Offers to Mediate Between India and Pakistan | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sasebo-fleet-head-changed.html | Sasebo Fleet Head Changed | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | N. LINDSAY NORDEN | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-law-at-work-a-variety-of-dicta-on-recent-cases.html | The Law At Work; A variety of dicta on recent cases. | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/57438-guardsmen-will-train-at-drum.html | 57,438 GUARDSMEN WILL TRAIN AT DRUM | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/i-patricia-m-wilt-a-fiancee.html | I Patricia M. Wilt a Fiancee | True | ] Special to The New York Times. I | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/federal-housing-aide-to-join-concern-here.html | Federal Housing Aide To Join Concern Here | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/barbara-schoen-betrothed.html | Barbara 'Schoen Betrothed | True | special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/navy-chess-team-wins-middies-defeat-army-6-121-12-taking-6-of-8.html | NAVY CHESS TEAM WINS; Middies Defeat Army, 6 1/2-1 1/2 Taking 6 of 8 Games | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fingerprinting-sped-at-yonkers-raceway.html | FINGERPRINTING SPED AT YONKERS RACEWAY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/three-ages-of-art-on-the-left-bank-american-artists-in-paris-from.html | Three Ages of Art On the Left Bank; American artists in Paris, from Whistler on, have sought and found different values. Three Ages of Art on the Left Bank | True | By Aline B. Saarinen | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-arcor-dor-affiancedto-ensign.html | MISS ARcor DoR AFFIANCEDTO ENSIGN | True | Special to The New York Times. I | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/trade-not-aid.html | "TRADE, NOT AID" | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/pomace-captures-dash-at-keeneland.html | POMACE CAPTURES DASH AT KEENELAND | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/european-leaders-to-meet.html | European Leaders to Meet | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/named-foundation-consultant.html | Named Foundation Consultant | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/15000000-issue-filed-i-debenture-offering-slated-byi-combustion.html | $15,000,000 ISSUE FILED; I Debenture Offering Slated byI Combustion Engineering | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/marcia-goldu-tomarry-centenary-student-s-engaged-to-lieut-george-k.html | MARCIA GOLDu TO"MARRY; Centenary Student !s Engaged to Lieut. George K, Bardos | True | Soec/to The New York/lme | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/phyllis-bikoff-engagedi-harvard-medical-graduate-is-fiancee-of-dr-m.html | PHYLLIS BIKOFF ENGAGEDI; Harvard Medical Graduate Is Fiancee of Dr. M. H. Robbins | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/2-in-chicago-car-shot-alleged-narcotic-chief-hurt-brother-killed-by.html | 2 IN CHICAGO CAR SHOT; Alleged Narcotic Chief Hurt, Brother Killed by 2 Riders | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/western-florida-plans-a-new-season.html | WESTERN FLORIDA PLANS A NEW SEASON | True | By Richard Fay Warner | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/locke-miguel-gain-golf-final.html | Locke, Miguel Gain Golf Final | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rome-fete-hears-two-more-works-radio-orchestra-performs-violin.html | ROME FETE HEARS TWO MORE WORKS; Radio Orchestra Performs Violin Concerto and 'Prelude' as Contest Selections | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/two-shutouts-for-vikings.html | Two Shutouts for Vikings | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-5-no-title-theweeks-events-some-preeaster-displays-other.html | Article 5 -- No Title; THE-WEEK'S EVENTS Some Pre-Easter Displays -- Other Activities | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-ma-schmidt-engaged.html | Miss M.-A. Schmidt Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/court-sets-signal-for-savings-drive-commercial-banks-expected-to.html | COURT SETS SIGNAL FOR SAVINGS DRIVE; Commercial Banks Expected to Increase Ad Competition to Expand Thrift Accounts COURT SETS SIGNAL FOR SAVINGS DRIVE | True | By George A. Mooney | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/election-is-slated-by-propeller-club.html | ELECTION IS SLATED BY PROPELLER CLUB | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/henry-e-worcester.html | HENRY E. WORCESTER | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/stock-rights-offered-438000-shares-of-electrodata-made-available-at.html | STOCK RIGHTS OFFERED; 438,000 Shares of ElectroData Made Available at $3.50 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ring-king-wins-chesapeake-at-laurel-for-second-straight-stakes.html | Ring King Wins Chesapeake at Laurel for Second Straight Stakes Victory; MRS. RICE'S ENTRY OUTRUNS FOR FREE Returning $10.60, Ring King Scores Easily at Laurel -- Thither Is Third | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/soviet-organ-calls-us-now-vulnerable.html | SOVIET ORGAN CALLS U.S. NOW VULNERABLE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/chinese-art-sale-slated-this-week-dynastic-objects-among-items-to.html | CHINESE ART SALE SLATED THIS WEEK; Dynastic Objects Among Items to Be Auctioned -- Furniture From Hotel Is Offered | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-of-the-world-of-stamps-airmail-series-for-cuba-has-sugar-for.html | NEWS OF THE WORLD OF STAMPS; Airmail Series for Cuba Has Sugar for Its Theme -- Other New Issues | True | By Kent B. Stiles | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/procknal-hits-homer.html | Procknal Hits Homer | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/guatemalans-warned-archbishop-asks-catholics-to-fight-communism.html | GUATEMALANS WARNED; Archbishop Asks Catholics to Fight Communism | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aline-yon-titldn-btliieofstudt-mriiecj-ih1oft-hilisto-b-iu-c6-barry.html | A,liNE YON TItlDN ',BtlIlJ)E:OF:STUDT; M,ri-ie'cJ. 'i'h'''.'S1oFt Hilis'-'to ' B iU c.'6: Barry. Lupt.'on, :WHO: is''Semibr at Lafaye-e:' '. ; | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/shirley-a-troxler-engaged-to-marry.html | SHIRLEY A. TROXLER ENGAGED TO MARRY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lands-corner-winner-sets-course-record-in-3mile-steeplechase-at.html | LANDS CORNER WINNER; Sets Course Record in 3-Mile Steeplechase at Monkton | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/smnon-aluai-bbcowxbs-miss-frances-schermerhorn-to-be-bride-of.html | smnon ALU'AI BBCOWXBS .; Miss Frances Schermerhorn to Be Bride of Warren E. Sll'ey, ,Yale Graduate | True | Special to,Tht New York Times. , | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bill-for-dam-snagged-again.html | Bill for Dam Snagged Again | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/college-boys-keep-bermuda-jumping.html | COLLEGE BOYS KEEP BERMUDA JUMPING | True | By E. T. Sayer | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/popular-cruises-demand-continues-high-for-summer-after-excellent.html | POPULAR CRUISES; Demand Continues High for Summer After Excellent Winter Season | True | By Werner Bamberger | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/woodsys-son-winter-danger-by-william-o-steele-illustrated-by-paul.html | Woodsy's Son; WINTER DANGER. By William O. Steele. Illustrated by Paul Galdone. 183 pp. New York: Harcourt, Brace & Co $2.25. For Ages 8 to 12. | True | E. L. B. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jobs-are-an-issue-douglas-asserts-senator-at-uaw-meeting-offers.html | JOBS ARE AN ISSUE, DOUGLAS ASSERTS; Senator, at U.A.W. Meeting, Offers President Support on Indo-China Action | True | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/gandhis-son-backs-charges.html | Gandhi's Son Backs Charges | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/camp-jobs-increase-state-placement-unit-reports-1421-counselor.html | CAMP JOBS INCREASE; State Placement Unit Reports 1,421 Counselor Openings | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/goldsteinfishldn.html | Goldstein—Fishldn | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spring-spectacles-in-the-northeast.html | SPRING SPECTACLES IN THE NORTHEAST | True | By Robert Meyer Jr. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-portrait-of-a-coldly-evil-child-the-bad-seed-by-william-march.html | The Portrait of a Coldly Evil Child; THE BAD SEED. By William March. 247 pp. New York: Rinehart & Co. $3. | True | By James Kelly | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-clsoosuith-troth-extudent-at-moupt-holyoke-fiancee-of-h-a.html | MISS CIS-oO-SUITH TROTH; Ex-Student at Moupt Holyoke Fiancee of H. A. Baldwin Jr. | True | Special To The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/from-indian-trails-to-rails.html | From Indian Trails to Rails | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/seek-public-speaking-prizes.html | Seek Public Speaking Prizes | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/citronsehiff.html | Citron—Sehiff | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-reds-parrot-kremlin-analyst-use-vargas-confised-and-outdated.html | U. S. REDS PARROT KREMLIN ANALYST; Use Varga's Confused and Outdated Statistics for Warning of Crisis | True | By Will Lissner | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ribicoff-gaining-against-bowles-former-representative-leads-in.html | RIBICOFF GAINING AGAINST BOWLES; Former Representative Leads in Connecticut Democratic Race for Nomination | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spoken-french-yale-tests-students-with-a-new-kind-of-language.html | Spoken French; Yale Tests Students With a New Kind of Language Examination | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/squadron-a-stops-n-y-a-c-trio-109-repels-late-bid-in-opening-of.html | SQUADRON A STOPS N. Y. A. C. TRIO, 10-9; Repels Late Bid in Opening of National Senior Polo Championship Here | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-vicious-poppy-the-traffic-in-narcotics-by-harry-j-anslinger-and.html | The Vicious Poppy; THE TRAFFIC IN NARCOTICS. By Harry J. Anslinger and William F. Tompkins. Illustrated. 354 pp. New York: Funk & Wagnalls Company. $4.50. | True | By Meyer Berger | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cornell-routs-sampson-113.html | Cornell Routs Sampson, 11-3 | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-forces-to-join-formosa-sea-tests.html | U. S. FORCES TO JOIN FORMOSA SEA TESTS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/to-an-english-critic.html | To an English Critic | True | MADELINE C. NELSON | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/debate-on-venice.html | DEBATE ON VENICE | True | EDWARD H. REBHAN | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/glenn-m-kelly.html | GLENN M. KELLY | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-silence-in-1936-on-hitler-recalled.html | U. S. SILENCE IN 1936 ON HITLER RECALLED | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/warning-on-elm-wood-jersey-acts-to-check-spread-of-dutch-elm.html | WARNING ON ELM WOOD; Jersey Acts to Check Spread of Dutch Elm Disease | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/near-east-mirage.html | 'NEAR EAST MIRAGE' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/merciful-boy-held-shot-injured-dog.html | MERCIFUL BOY HELD; SHOT INJURED DOG | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cumulative-balloting-may-hinder-settlement-of-new-haven-control-new.html | Cumulative Balloting May Hinder Settlement of New Haven Control; NEW HAVEN FIGHT MAY NOT BE OVER | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-soviets-and-the-bomb.html | THE SOVIETS AND THE BOMB | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-phase-for-dominican-republic-government-takes-steps-to-make.html | NEW PHASE FOR DOMINICAN REPUBLIC; Government Takes Steps To Make Tourists More Welcome | True | By Sylvester Pass | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/herrzimmermann.html | Herr--Zimmermann | True | Special to The New York .Ines. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dutch-beat-luxembourg.html | Dutch Beat Luxembourg | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/television-reviews-eric-sevareid-on-the-american-week-john-daly-on.html | TELEVISION REVIEWS; Eric Sevareid on 'The American Week' -- John Daly on 'Open Hearing' | True | By Jack Gould | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-arthur-n-thomas.html | DR. ARTHUR N. THOMAS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/some-hues-in-the-news-a-list-of-items-of-a-colorful-nature.html | Some Hues In the News; A list of items of a colorful nature. | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/parts-of-tax-bill-held-inadequate-limitation-on-activity-abroad.html | PARTS OF TAX BILL HELD 'INADEQUATE'; Limitation on Activity Abroad Qualifying for Relief Said to Cancel Most Benefits 'AMBIGUITY' IS CRITICIZED Restrictions on Wholesaling and Shipments to the U. S. Are Called Unrealistic PARTS OF TAX BILL HELD 'INADEQUATE' | True | By Brendan M. Jones | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/big-league-basketball-to-stay-in-milwaukee.html | Big League Basketball To Stay in Milwaukee | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/arabs-await-orders-on-u-n-attendance.html | ARABS AWAIT ORDERS ON U. N. ATTENDANCE | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nato-soldiers-going-to-turkey.html | NATO Soldiers Going to Turkey | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/items-for-collectors-books-of-long-ago-are-full-of-garden-lore.html | ITEMS FOR COLLECTORS; Books of Long Ago Are Full of Garden Lore | True | By Elizabeth Woodburn | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ellen-l-mentzer-becomes-fiancee-wells-college-alumna-will-be-wed-to.html | ELLEN L. MENTZER BECOMES FIANCEE; Wells College Alumna Will Be Wed to Roderick Ironside, a Graduate of Cornell | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/veronica-weitze-to-be-wed.html | Veronica Weitze to Be Wed | True | SPeCin/to The New York TImes. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-spiritual-search-the-quest-of-alainfournier-by-robert-gibson.html | A Spiritual Search; THE QUEST OF ALAIN-FOURNIER. By Robert Gibson. Illustrated. 293 pp. New Haven: Yale University Press. $4. A Spiritual Search | True | By Henri Peyre | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/gardini-gains-tennis-final.html | Gardini Gains Tennis Final | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/along-camera-row-lectures-and-lessons-on-various-phases-of.html | ALONG CAMERA ROW; Lectures and Lessons on Various Phases Of Photography Are Announced | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/1500-b-c-reading-is-clarified-on-tv-nyu-archeologist-explains-steps.html | 1500 B. C. READING IS CLARIFIED ON TV; N.Y.U. Archeologist Explains Steps in Deciphering Script on Pre-Homeric Tablets | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-workerpriest-saints-in-hell-by-gilbert-cesbron-translated-from.html | The Worker-Priest; SAINTS IN HELL. By Gilbert Cesbron. Translated from the French by John Russell. 312 pp. New York: Doubleday & Company. $3.75. | True | EDMUND FULLER. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-names-cultural-aide.html | U. S. Names Cultural Aide | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-saul-schlegman.html | DR. SAUL SCHLEGMAN | True | Special to Tile New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cameras-capture-vera-cruz-in-cuernavaca.html | CAMERAS CAPTURE 'VERA CRUZ' IN CUERNAVACA | True | By Flora Lewismexico City. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/airage-caribbean-dense-network-of-interisland-flights-radiates-from.html | AIR-AGE CARIBBEAN; Dense Network of Inter-Island Flights Radiates From Havana Airport | True | By Milton Bracker | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bids-to-be-opened-on-jet-plane-fuel.html | BIDS TO BE OPENED ON JET PLANE FUEL | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/farm-bureau-army-to-run-plum-island.html | FARM BUREAU, ARMY TO RUN PLUM ISLAND | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aviation-boom-season-fast-travel-and-vacation-packages-are-special.html | AVIATION: BOOM SEASON; Fast Travel and Vacation Packages Are Special Inducements for the Spring | True | By Albert G. Maiorano | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hall-discusses-speaking-dates.html | Hall Discusses Speaking Dates | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ford-in-1914.html | Ford in 1914 | True | ALBERT STEVENS CROCKETT | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mock-atom-bombs-open-war-games-1500-reserve-and-guard-members-take.html | MOCK ATOM BOMBS OPEN WAR GAMES; 1,500 Reserve and Guard Members Take Part in Ft. Devens Exercise | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lafayette-routs-navy-by-10-to-4-watts-hits-3run-homer-to-pace.html | LAFAYETTE ROUTS NAVY BY 10 TO 4; Watts Hits 3-Run Homer to Pace Attack -- Army Trips Swarthmore, 11 to 4 | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/japanese-sweep-titles-gain-mens-and-womens-cups-in-world-table.html | JAPANESE SWEEP TITLES; Gain Men's and Women's Cups in World Table Tennis | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/stewart-defeats-larsen.html | Stewart Defeats Larsen | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/homer-by-power-beats-phils-in-9th-athletics-win-76-on-rookies-2run.html | HOMER BY POWER BEATS PHILS IN 9TH; Athletics Win, 7-6, on Rookie's 2-Run Blast Off Konstanty at Mack Stadium | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sparkman-facing-fight-in-primary-alabama-rivals-accuse-him-of.html | SPARKMAN FACING FIGHT IN PRIMARY; Alabama Rivals Accuse Him of 'Double-Talk' Strategy on Civil Rights Stand | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/greece-rebuffs-soviet-reply-to-protest-on-u-s-bases-rejects-moscows.html | GREECE REBUFFS SOVIET; Reply to Protest on U. S. Bases Rejects Moscow's 'Interference' | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/villanova-trips-seton-hall.html | Villanova Trips Seton Hall | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/legion-to-eye-jersey-housing.html | Legion to Eye Jersey Housing | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bar-opposes-secret-vote.html | Bar Opposes Secret Vote | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/papagos-shuffles-cabinet-in-greece-eleven-top-men-replaced-premier.html | PAPAGOS SHUFFLES CABINET IN GREECE; Eleven Top Men Replaced - Premier Supports Policy of His Economics Ex-Aide | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/first-trout-day-is-anglers-dream-early-birds-with-worms-get.html | FIRST TROUT DAY IS ANGLERS' DREAM; Early Birds With Worms Get Heaviest Creels as Season Opening Is Successful FIRST TROUT DAY IS ANGLERS' DREAM | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/legion-assails-army.html | Legion Assails Army | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/escaping-reality-visitor-to-the-miami-beach-lotus-land-rates-the.html | ESCAPING REALITY; Visitor to the Miami Beach Lotus Land Rates the Spring Ahead of Winter | True | PAUL J. C. FRIEDLANDER. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/atomic-project-struck.html | Atomic Project Struck | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/southwestern-style.html | Southwestern Style | True | By Virginia Pope | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/c-c-n-y-track-victor-beaver-athletes-triumph-over-upsalas-team-by.html | C. C. N. Y. TRACK VICTOR; Beaver Athletes Triumph Over Upsala's Team by 78-62 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-to-embassies.html | News to Embassies | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hawaii-sets-special-session.html | Hawaii Sets Special Session | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lghtnerpaon.html | Lightner--Paon | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/scholar-hails-classics-gilbert-murray-calls-them-bridges-between.html | SCHOLAR HAILS CLASSICS; Gilbert Murray Calls Them Bridges Between Nations | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sales-tax-extension-denounced-by-miley.html | SALES TAX EXTENSION DENOUNCED BY MILEY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/delicate-tenors-and-hardluck-shows.html | DELICATE TENORS AND HARD-LUCK SHOWS | True | R. P. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-mary-olwine-married-in-jersey.html | MISS MARY OLWINE 'MARRIED IN. JERSEY | True | Stl | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/japanese-movie-wins-at-cannes-here-to-eternity-ruled-out-because-of.html | JAPANESE MOVIE WINS AT CANNES; 'Here to Eternity,' Ruled Out Because of Its Many Honors, Gets 'Special Recognition' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/california-tilling-its-tourist-garden.html | CALIFORNIA TILLING ITS TOURIST GARDEN | True | By Gladwin Hill | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/japanese-trade.html | Japanese Trade | True | PAUL DE HEVESY. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-herbert-j-day.html | DR. HERBERT J. DAY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fund-cut-attacked-mundt-asks-student-exchange-money-be-restored.html | FUND CUT ATTACKED; Mundt Asks Student Exchange Money Be Restored | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/illinois-primary-tuesday-sets-off-54-political-tests-few-democrats.html | ILLINOIS PRIMARY TUESDAY SETS OFF '54 POLITICAL TESTS; Few Democrats Are Opposed for Major Candidacies -- Small Vote Expected NINE SEEK DOUGLAS SEAT Chiperfield and Velde Said to Be 'Running Scared' as Opposition Develops ILLINOIS PRIMARY SLATED TUESDAY | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-11 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/coast-gop-paper-assails-einstein-california-organ-scores-him-as.html | COAST G.O.P. PAPER ASSAILS EINSTEIN; California Organ Scores Him as Leader of 'Intellectual' Opposition to McCarthy | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/education-in-review-good-results-from-cooperation-of-citizens-and.html | EDUCATION IN REVIEW; Good Results From Cooperation of Citizens And Teachers Are Shown for the Country | True | By Benjamin Fine | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ann-whittemore-wed-to-oliver-milton-british-game-ranger-of-east.html | Ann Whittemore Wed to Oliver Milton," British Game Ranger of East Africa | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/l-i-nurse-group-sets-benefit.html | L. I. Nurse Group Sets Benefit | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/show-system-changed-clothing-makers-to-use-own-showrooms-not-hotel.html | SHOW SYSTEM CHANGED; Clothing Makers to Use Own Showrooms, Not Hotel | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/elizabeth-ii-charms-her-empire-though-the-cost-in-royal-energies-is.html | Elizabeth II Charms Her Empire; Though the cost in royal energies is dear, the Queen's unprecedented tour pays high dividends in Commonwealth loyalty. | True | By Anna Einarson | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/larchmont-races-paced-by-hinman-he-takes-the-lead-in-2day-spring.html | LARCHMONT RACES PACED BY HINMAN; He Takes the Lead in 2-Day Spring Dinghy Competition -- Titterington Scores | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/blast-ends-hopes-of-boy-scientist-elaborate-device-is-wrecked-on.html | BLAST ENDS HOPES OF BOY SCIENTIST; Elaborate Device Is Wrecked on Morning Newark Fair Opens for School Entries | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/katharine-b-browni-sca_-ro-arrr.html | KATHARINE B. BROWNi scA?_ro ?ARRr] | True | Special to Tile New York Times. t | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/trade-fair-opens-in-osaka.html | Trade Fair Opens in Osaka | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mary-p-60rmley-to-marry-in-july-i-former-fordham-student-s-fiancee-.html | MARY P. 60RMLEY TO MARRY IN JULY I; Former Fordham Student !s Fiancee of C, J. Hallinan Jr.,I Who Served in Korea ] | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-wandering-minstrel-redcap-runs-away-by-rhoda-power-illustrated-by-.html | A Wandering Minstrel; REDCAP RUNS AWAY. By Rhoda Power. Illustrated by C. Walter Hodges. 303 pp. Boston: Houghton Mifflin Company. $3. For Ages 10 to 14. | True | LAVINIA R. DAVIS. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bawl-st-journal-invites-quips.html | Bawl St. Journal Invites Quips | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/pearl-of-negev-may-earn-name-elath-is-being-developed-as-resort-and.html | 'PEARL OF NEGEV' MAY EARN NAME; Elath Is Being Developed as Resort and Center of Numerous Industries | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-spacesaving-espalier-grows-from-a-simple-fruit-tree.html | A SPACE-SAVING ESPALIER GROWS FROM A SIMPLE FRUIT TREE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/london-is-critical-of-methods-paris-is-on-fence-rome-not-unfriendly.html | London Is Critical of Methods, Paris Is on Fence, Rome Not Unfriendly; LONDON'S OBJECTIONS | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/minnesota-party-appeals-to-labor.html | MINNESOTA PARTY APPEALS TO LABOR | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/metal-trades-branch-to-meet.html | Metal Trades Branch to Meet | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-dust-bowl.html | NEW DUST BOWL | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-sthowlpson-greeich-bride-married-in-round-hill-church-to.html | MISS S.THOWIPSON GREEICH BRIDE; Married in Round Hill ChurCh to Edward Davies, Medical Student at N. Y. U. | True | Specinl to l(r Tox u.s. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-robert-j-fox-has-son.html | Mrs. Robert J. Fox Has Son | True | special to-The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/man-to-try-falls-in-barrel.html | Man to Try Falls in Barrel | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/world-200meter-mark-lowered-in-tokyo-pool.html | World 200-Meter Mark Lowered in Tokyo Pool | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rivals-for-popularity-indoors-azalea-and-hydrangea-the-chief-pot.html | RIVALS FOR POPULARITY INDOORS; Azalea and Hydrangea, The Chief Pot Plants, Need Special Care | True | By Albert L. Stone | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/with-a-face-toward-the-future-the-republican-roosevelt-by-john.html | 'With a Face Toward the Future'; THE REPUBLICAN ROOSEVELT. By John Morton Blum. 170 pp. Cambridge: Harvard University Press. $3.50. | True | By Eric F. Goldman | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wooden-shoes-difficult-to-find-in-netherlands.html | Wooden Shoes Difficult To Find in Netherlands | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/meany-stresses-indochina-peril-appeasement-can-bring-only-victory.html | MEANY STRESSES INDO-CHINA PERIL; Appeasement Can Bring Only Victory for Red Imperialism, He Tells Labor Group | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/r-p-i-students-elect.html | R. P. I. Students Elect | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/japanese-jazz.html | Japanese Jazz | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/compromise-at-geneva.html | 'COMPROMISE AT GENEVA' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tercentenary-art-exhibit.html | Tercentenary Art Exhibit | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-and-notes-gathered-from-the-studios-a-new-type-of-legislative.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; A New Type of Legislative Program -- The Baseball Season -- Easter | True | By Sidney Lohman | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/allday-schools-pressed-upon-city-their-extension-as-antidote-for.html | ALL-DAY SCHOOLS PRESSED UPON CITY; Their Extension as Antidote for Delinquency Will Be Asked of Estimate Board | True | By Gene Currivan | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/truman-to-aid-on-race-will-attend-strategy-parley-in-capital.html | TRUMAN TO AID ON RACE; Will Attend Strategy Parley in Capital, Mitchell Says | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/eg-brown-director-of-negro-council-56.html | E.G. BROWN, DIRECTOR OF NEGRO COUNCIL, 56 | True | Special to The ... | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fineberggottheb.html | FinebergGottHeb | True | Spcla! to The New Nork'Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/roosevelt-rallies-westchester-party.html | ROOSEVELT RALLIES WESTCHESTER PARTY | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/quakers-defend-rights-congressional-inquiries-do-not-protect-them.html | QUAKERS DEFEND RIGHTS; Congressional Inquiries Do Not Protect Them, Statement Says | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/anglers-out-early-upstate.html | Anglers Out Early Upstate | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bergen-insurgents-back-5.html | Bergen Insurgents Back 5 | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/texas-set-to-pass-red-outlaw-bill-measure-metes-20year-term-to-a.html | TEXAS SET TO PASS RED OUTLAW BILL; Measure Metes 20-Year Term to a Communist or Member of Any Subversive Group | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fivetown-chest-campaign.html | Five-Town Chest Campaign | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/minneapolis-wins-at-syracuse-8473-laker-five-takes-32-lead-in-pro.html | MINNEAPOLIS WINS AT SYRACUSE, 84-73; Laker Five Takes 3-2 Lead in Pro Finals -- Mikkelsen High With 21 Points LAKERS SET BACK SYRACUSE, 84-73 | True | By the United Press. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/pawtucket-wins-swim-rhode-island-team-captures-boys-clubs-senior.html | PAWTUCKET WINS SWIM; Rhode Island Team Captures Boys Clubs' Senior Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hazen-p-spinney-55-aiv-advertising-man.html | HAZEN P. SPINNEY, 55, [ AIV ADVERTISING MAN | True | Special to The New York Times. ] | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/art-fete-wednesday-macleish-to-speak-at-2week-annual-cornell.html | ART FETE WEDNESDAY; MacLeish to Speak at 2-Week Annual Cornell Program | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tv-market-in-caribbean-sales-prospects-called-bright-in-cuba-and.html | TV MARKET IN CARIBBEAN; Sales Prospects Called Bright in Cuba and Puerto Rico | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/name-of-a-yacht-given-up-for-liner-cunard-clears-registration-of.html | NAME OF A YACHT GIVEN UP FOR LINER; Cunard Clears Registration of New Ivernia by Agreement With Small Vessel's Owner | True | By Werner Bamberger | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/about-color-tv-tinted-video-problems-discussed-by-expert.html | ABOUT COLOR TV; Tinted Video Problems Discussed by Expert | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/n-y-us-3-in-6th-trip-hofstra-63-violets-win-conference-test-as.html | N. Y. U.'S 3 IN 6TH TRIP HOFSTRA, 6-3; Violets Win Conference Test as Bittlingmaier Stars in Relief Hurling Role | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fountain-gushes-pink-water.html | Fountain Gushes Pink Water | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/electricity-curbs-for-farms-denied-federal-agency-says-loans-for.html | ELECTRICITY CURBS FOR FARMS DENIED; Federal Agency Says Loans for Rural Power Surpass Volume Under Truman | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sweden-seeking-east-zone-visas-first-western-power-to-take-action.html | SWEDEN SEEKING EAST ZONE VISAS; First Western Power to Take Action Accepting Authority of German Communists | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-familys-idea-of-the-ideal-family.html | The Family's Idea of the Ideal Family | True | By Dorothy Barclay | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/scientist-to-receive-award-for-chemistry.html | Scientist to Receive Award for Chemistry | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spring-is-for-laughter.html | SPRING IS FOR LAUGHTER | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/records-liszt-and-other-romantics.html | RECORDS: LISZT AND OTHER ROMANTICS | True | By Harold C. Schonberg | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/throngs-visit-white-house.html | Throngs Visit White House | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/april-vacations-ormond-beach-offers-family-packages-in-private.html | APRIL VACATIONS; Ormond Beach Offers Family Packages In Private 'Villas' at a Moderate Fee | True | By C. E. Wright | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/honors-to-brooks-they-gain-5th-victory-over-yanks-to-clinch.html | HONORS TO BROOKS; They Gain 5th Victory Over Yanks to Clinch Exhibition Series DODGERS DEFEAT YANKS AGAIN, 3-2 | True | By Joseph M. Sheehan | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cruise-ship-docks-here.html | Cruise Ship Docks Here | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/packing-workers-ask-rise.html | Packing Workers Ask Rise | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hofstra-trackmen-triumph.html | Hofstra Trackmen Triumph | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/physicianto-wed-nangy-ebriggs-dr-john-b-reardan-is-fiance-of.html | PHYSICIAN-TO WED NANGY E.-BRIGGS; Dr. John B. Reardan Is Fiance of Wellesley Alumna Who Is a Former Teacher | True | x S:eela! to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aid-to-indochina-foes-is-just-short-of-war-chinese-communists-step.html | AID TO INDO-CHINA FOES IS JUST SHORT OF WAR; Chinese Communists Step Up Support And U. S. Pours in More Supplies | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/retaliation-debate.html | RETALIATION DEBATE | True | PETER SLOSS | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-house-recesses-adopts-many-bills-but-sets-no-date-for-treaty.html | FRENCH HOUSE RECESSES; Adopts Many Bills, but Sets No Date for Treaty Debate | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-j-d-raileanu-has-son.html | Mrs. J. D. Raileanu Has Son | True | So._ecial to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wakenbinder.html | WaKen--Binder | True | Special to TheTew York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yale-educator-is-named-smith-college-chaplain.html | Yale Educator Is Named Smith College Chaplain | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/1viiss-fjo3kenden-to-wiy-april-24-northampton-girl-engnged-to.html | 1VIISS F.J.OG3KENDEN TO WIY APRIL 24; Northampton Girl 'Engaged to Andrew T. Sancak, Who Is Syracuse Graduate | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/time-for-fences-april-is-the-ideal-month-for-repairing-an-old-one.html | TIME FOR FENCES; April Is the Ideal Month for Repairing An Old One or Erecting a New One | True | By Philip Sears | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/office-engineers-make-work-easy-furniture-design-and-layout-color.html | OFFICE ENGINEERS MAKE WORK EASY; Furniture Design and Layout, Color and Lighting Are Aids to Morale and Efficiency | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/surgery-for-stevenson-he-will-undergo-operation-tomorrow-for-kidney.html | SURGERY FOR STEVENSON; He Will Undergo Operation Tomorrow for Kidney Stone | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/resilient-home-first-beats-noch-eins-at-lincoln-ussery-aboard-4.html | RESILIENT HOME FIRST; Beats Noch Eins at Lincoln -- Ussery Aboard 4 Winners | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dissent.html | Dissent | True | NORMAN VEIN | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/plans-of-rose-beckerf-nude-wilbeed-may-i-toi.html | PLANS OF ROSE BEcKERcf; /Nude Wi!l-Beed May 1 .tol! | True | .v, | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miller-signed-by-bears.html | Miller Signed by Bears | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/electrons-cars-and-reptiles.html | Electrons, Cars and Reptiles | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cuban-molasses-quota-batista-sets-800000-tons-for-extra-lowcost.html | CUBAN MOLASSES QUOTA; Batista Sets 800,000 Tons for Extra, Low-Cost Output | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dienbienphu-drop-from-air-depicted-supply-mission-in-darkness-amid.html | DIENBIENPHU DROP FROM AIR DEPICTED; Supply Mission in Darkness Amid Anti - Aircraft Fire Seen by Writer on Plane | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrysle-carrot-a-prospective-srdei.html | ;MRYSLE CARROt. A PRosPEctivE SRDEI | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/panchen-lama-gets-car-british-model-is-gift-to-him-from-peiping.html | PANCHEN LAMA GETS CAR; British Model Is Gift to Him From Peiping Government | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-funds-assist-madrid-hospital-a-british-american-21-bed-plant-is.html | U. S. FUNDS ASSIST MADRID HOSPITAL; A British - American 21 - Bed Plant Is Slated to Be Ready Within a Few Weeks | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-hospital-half-built.html | New Hospital Half Built | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/step-termed-limited.html | Step Termed Limited | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/north-korea-aid-welds-red-bloc-peiping-asserts-china-communist.html | NORTH KOREA AID WELDS RED BLOC, PEIPING ASSERTS; China Communist Broadcasts About Project Viewed as Geneva Parley Build-Up NORTH KOREAN AID RED CHINA THEME | True | By Lindesay Parrottspecial to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/county-bars-unbiased-school.html | County Bars Unbiased School | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/young-girls-rob-store-rifle-till-of-100-six-other-shops-in-brooklyn.html | YOUNG GIRLS ROB STORE; Rifle Till of $100 -- Six Other Shops in Brooklyn Held Up | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/brazil-seeks-power-president-to-ask-legislation-for-150-per-cent.html | BRAZIL SEEKS POWER; President to Ask Legislation for 150 Per Cent Increase | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-synthetic-fights-leukemia-thioguanine-tried-on-mice-reported.html | NEW SYNTHETIC FIGHTS LEUKEMIA; Thioguanine, Tried on Mice, Reported Most Effective Against Cancerous Cells | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/british-auto-output-sets-peak.html | British Auto Output Sets Peak | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/janehapiroto-be-married.html | Janehapiro-to Be Married | True | Sl'lal to The York mes. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/queens-defeats-pratt-7-2.html | Queens Defeats Pratt, 7 -- 2 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mr-low-takes-a-look-at-eastwest-relations.html | MR. LOW TAKES A LOOK AT EAST-WEST RELATIONS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/europe-is-reappraising-both-u-s-and-russia-disagreements-with.html | EUROPE IS REAPPRAISING BOTH U. S. AND RUSSIA; Disagreements With Washington Arise at a Time When Moscow's 'New Look' Has Impressed SOVIET PROPAGANDA SUCCESS | True | By C. L. Sulzberger | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/georgia-bypass-bypassed-route-around-savannah-is-kept-under-wraps.html | GEORGIA BY-PASS BY-PASSED; Route Around Savannah Is Kept Under Wraps By State and City | True | By E. John Long | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/l-i-road-plagued-anew-by-vandals-10-more-acts-of-destruction-in-day.html | L. I. ROAD PLAGUED ANEW BY VANDALS; 10 More Acts of Destruction in Day Lead to Increase in Track and Police Patrols | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/edia-m-artwright-engaged-to-student.html | EDIA M. ARTWRIGHT ENGAGED TO STUDENT | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/raid-sirens-found-wanting.html | Raid Sirens Found Wanting | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-abcs-of-indochina.html | THE A.B.C.'S OF INDO-CHINA | True | JOHN SHARNIK. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-harry-h-haas.html | MRS. HARRY H. HAAS | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/major-british-parties-undergoing-a-change-eden-begins-to-act-for.html | MAJOR BRITISH PARTIES UNDERGOING A CHANGE; Eden Begins to Act for the Tories, Attlee Regains Control of Labor | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/medina-to-give-3-lectures.html | Medina to Give 3 Lectures | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/italy-spurns-east-germany.html | Italy Spurns East Germany | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yanks-and-dodgers-choices-despite-big-question-marks-yankees-and.html | Yanks and Dodgers Choices Despite Big Question Marks; Yankees and Dodgers Favored to Keep Flags Despite Big Question Marks BOMBERS TO SEEK 6TH TITLE IN ROW | True | By John Drebinger | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/david-wechsler.html | DAVID WECHSLER | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/vuillards-field-his-gifts-and-limitations-as-revealed-in-show-at.html | VUILLARD'S FIELD; His Gifts and Limitations as Revealed In Show at Museum of Modern Art | True | By Howard Devree | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-china-mongolia-in-pact.html | Red China, Mongolia in Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/world-pilots-convene-c-n-sayen-of-u-s-reelected-head-of-group-at.html | WORLD PILOTS CONVENE; C. N. Sayen of U. S. Re-elected Head of Group at Zurich | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/first-voyage-tico-bravo-shark-hunter-by-gladys-everets-brown.html | First Voyage; TICO BRAVO, SHARK HUNTER. By Gladys Everets Brown. Illustrated by Scott Maclain. 132 pp. Boston: Little, Brown & Co. $2.50. For Ages 8 to 12. | | MIRIAM JAMES. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/britain-becomes-a-big-oil-refiner-mideast-sources-and-dollar-need.html | BRITAIN BECOMES A BIG OIL REFINER; Mid-East Sources and Dollar Need Spur Basic Change in Petroleum Trade BRITAIN BECOMES A BIG OIL REFINER | True | By J. H. Carmical | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/on-the-keys.html | ON THE KEYS | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/peconic-scout-show-set-500-boys-arrange-exposition-of-activities-on.html | PECONIC SCOUT SHOW SET; 500 Boys Arrange Exposition of Activities on May 1 | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/south-american-service-off.html | South American Service Off | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/opposition-backs-vietnam-regime-bao-dai-wins-groups-support-for.html | OPPOSITION BACKS VIETNAM REGIME; Bao Dai Wins Groups' Support for Independence Talks -- Native Army Enlarged OPPOSITION BACKS VIETNAM'S REGIME | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fond-of-philly.html | Fond of Philly | True | MICHELLE MOK | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nelle-mginnis-wed-to-david-b-wygant.html | NELLE M'GINNIS WED TO DAVID B. WYGANT | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/truman-healthy-busy-articulate-expresident-urges-training-of-youth.html | TRUMAN HEALTHY, BUSY, ARTICULATE; Ex-President Urges Training of Youth for Government as Anniversary Nears | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-wings-down-canadiens-2-to-0-take-31-lead-in-stanley-cup-hockey.html | RED WINGS DOWN CANADIENS, 2 TO 0; Take 3-1 Lead in Stanley Cup Hockey Finals as Wilson and Kelly Score Goals RED WINGS DOWN CANADIENS, 2 TO 0 | True | By the United Press. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-world-of-music-opera-in-the-colleges-production-activity.html | THE WORLD OF MUSIC: OPERA IN THE COLLEGES; Production Activity Widespread in U. S. -- Stephens Revives Rare Rossini Work | True | By Ross Parmenter | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wait-till-he-gets-home.html | Wait Till He Gets Home! | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/andre-takes-handicap-beats-very-special-to-return-1640-in.html | ANDRE TAKES HANDICAP; Beats Very Special to Return $16.40 in Gulfstream Race | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/g-o-p-leaders-eager-to-shelve-tariff-issue-presidents-plan-for.html | G. O. P. LEADERS EAGER TO SHELVE TARIFF ISSUE; President's Plan for Liberal Trade Has Many Opponents | True | By Charles E. Eganspecial To The New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/redinquiry-results-defended-by-mundt.html | RED-INQUIRY RESULTS DEFENDED BY MUNDT | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bao-dai-in-paris-tomorrow.html | Bao Dai in Paris Tomorrow | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/shipbuilders-ask-more-work-in-u-s-cut-in-offshore-program-is-held.html | SHIPBUILDERS ASK MORE WORK IN U. S.; Cut in Off-Shore Program Is Held No Aid to Larger Yards in This Country | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wightman-cup-match-listed.html | Wightman Cup Match Listed | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lodge-to-run-easter-carlift.html | Lodge to Run 'Easter Carlift' | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/anne-h-richard5-to-become-bride-alumna-of-lake-erie-college.html | ANNE H. RICHARD5 TO BECOME BRIDE; Alumna of Lake Erie College Affianced to Merrill .Locke Lawrence Jr. of Chappaqua | True | Special to The New York Tlme. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-muse-is-wed-i-toww-c0llin-3dj-vassar-and-yale-graduates.html | MISS MUSE IS WED 1 TOW.'W. COLLIN 3DJ; /Vas'sar and Yale Graduates Married in Pittsburgh Plan Trip 'to Europe | True | d Special to The New York Tlmes. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/benefit-april-20-for-play-schools-visits-to-three-homes-to-aid.html | BENEFIT APRIL 20 FOR PLAY SCHOOLS; Visits to Three Homes to Aid Group's Thrift Shop -- Tea at New India House | True | | 1982-04-07 | RE000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-business-upturn-should-come-soon-an-economist-analyzes-the.html | 'A Business Upturn Should Come Soon'; An economist analyzes the present recession and explains why he thinks it will be short-lived. 4J' 'A Business Upturn Should Come Soon' | True | By Sumner H. Slichter | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/that-bundle-of-contradictions-horace-greeley-horace-greeley.html | That Bundle of Contradictions, Horace Greeley; HORACE GREELEY. Nineteenth-Century Crusader. By Glyndon G. Van Deusen. 445 pp. Illustrated. Philadelphia: The University of Pennsylvania Press. $5. | True | By Henry Steele Commager | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-ainsworth-fianceei-j-imanhasset-girl-will-be-bridei.html | JMISS AINSWORTH FIANCEEI j; iManhasset Girl Will Be Bridel | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/language-teaching-bad-committee-declares-it-fails-to-achieve.html | LANGUAGE TEACHING 'BAD'; Committee Declares It 'Fails' to Achieve Desired Results | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/school-principals-advised-on-polio-dr-baumgartner-cites-data.html | SCHOOL PRINCIPALS ADVISED ON POLIO; Dr. Baumgartner Cites Data Refuting Charges That Salk Vaccine Might Be Unsafe | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/boston-symphony-ends-season-here-doriot-anthony-flute-soloist-in.html | BOSTON SYMPHONY ENDS SEASON HERE; Doriot Anthony Flute Soloist in Concerto by Ibert -- Munch Conducts Finale | True | R. P. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/giants-sign-outfielder-for-club-at-sioux-city.html | Giants Sign Outfielder For Club at Sioux City | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/exgovernor-in-race-mcmath-to-oppose-mcclellan-in-arkansas-primary.html | EX-GOVERNOR IN RACE; McMath to Oppose McClellan in Arkansas Primary | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/st-johns-upsets-ccny-in-league-baseball-3-to-2-st-johns-upsets-city.html | St. John's Upsets C.C.N.Y. In League Baseball, 3 to 2; ST. JOHN'S UPSETS CITY COLLEGE, 3-2 | True | By Michael Strauss | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/among-current-shows.html | AMONG CURRENT SHOWS | True | By Stuart Preston | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mayor-proposes-hospital-system-tells-post-graduate-alumni-private.html | MAYOR PROPOSES HOSPITAL SYSTEM; Tells Post - Graduate Alumni Private and Public Types Should Act in Cooperation | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/oil-concerns-set-iran-consortium-teheran-cordial-8-world-companies.html | OIL CONCERNS SET IRAN CONSORTIUM; TEHERAN CORDIAL; 8 World Companies, 5 of Them American, Agree on Shares in a Revived Industry OIL CONCERNS SET IRAN CONSORTIUM | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bipartisan-approach-to-foreign-policy-is-again-put-to-the-test.html | BIPARTISAN APPROACH TO FOREIGN POLICY IS AGAIN PUT TO THE TEST | True | By William S. Whitespecial to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-next-in-russia-terror-and-progress-ussr-some-sources-of-change.html | What Next In Russia?; TERROR AND PROGRESS -- USSR: Some Sources of Change and Stability in the Soviet Dictatorship. By Barrington Moore Jr. 261 pp. Cambridge: Harvard University Press. $4.50. | True | By Warren B. Walsh | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/move-to-deepen-delaware-aided-six-senators-of-river-area-support.html | MOVE TO DEEPEN DELAWARE AIDED; Six Senators of River Area Support Request for Funds to Counteract Silting | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bridge-playing-trump-squeezes-two-notable-examples-of-this-unusual.html | BRIDGE: PLAYING TRUMP SQUEEZES; Two Notable Examples Of This Unusual Type of Hand | True | By Albert H. Morehead | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-lebedinsky-troth-pittsburgh-alumna-betrothed-to-elias.html | MISS LEBEDINSKY TROTH; Pittsburgh Alumna Betrothed to Elias tHoltzman, Veteran | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mccarthy-case.html | McCARTHY CASE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/some-food-for-thought-the-worlds-food-a-study-of-the-interrelations.html | Some Food For Thought; THE WORLD'S FOOD: A Study of the Interrelations of World Populations, National Diets and Food Potentials. By M. K. Bennett. 282 pp. New York: Harper & Bros. $4. | True | By Russell Lord | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/german-women.html | GERMAN WOMEN | True | M. F. HARVEY | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/daughter-to-mrs-l-b-kaplani.html | Daughter to Mrs. L. B. KaplanI | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/riiltolq-wri6ht-publicist-i8-de-promotion-work-for-severali-foreign.html | r1ILTOlq WRI6HT, PUBLICIST, I8 DE; Promotion Work for Severall Foreign Countries Was 78 J | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rosemaryIfrnd-0-be-wed.html | RosemaryIFrnd 0 Be Wed | True | speciat to.Tle'New York.Times. I | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/in-an-avalanche-of-fear-and-truth-invitation-from-minerva-by-march.html | In an Avalanche of Fear and Truth; INVITATION FROM MINERVA. By March Cost. 286 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Nancie Matthews | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/counties-get-gas-tax-funds.html | Counties Get 'Gas' Tax Funds | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-italian-film-scene-vittorio-de-sica-starts-work-on-gold-of.html | THE ITALIAN FILM SCENE; Vittorio De Sica Starts Work on 'Gold Of Naples' -- Busy Rome -- Other Items | True | By Robert F. Hawkinsrome. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spy-fears-red-attack-russian-woman-says-she-bared-espionage-enters.html | 'SPY' FEARS RED ATTACK; Russian Woman Says She Bared Espionage -- Enters Jail | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LUCILLE WATSON | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/washington-art-of-sudden-diplomacy-by-john-foster-dulles.html | Washington; Art of Sudden Diplomacy by John Foster Dulles | True | By James Reston | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/review-1-no-title-of-a-coldly-evil-child.html | Review 1 -- No Title; of a Coldly Evil Child | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/belgians-head-home-for-election-today.html | BELGIANS HEAD HOME FOR ELECTION TODAY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/leaks-hamper-dulles-in-secret-diplomacy-foreign-offices-of-london.html | 'LEAKS' HAMPER DULLES IN SECRET DIPLOMACY; Foreign Offices of London and Paris Have Confused Negotiations Over United Action in Southeast Asia IT HAS HAPPENED BEFORE | True | By Arthur Krock | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/l-i-u-wins-14th-in-row.html | L. I. U. Wins 14th in Row | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-joan-holden-a-bride-in-chapel-wed-to-john-pierpont-woods-naval.html | MISS JOAN HOLDEN A BRIDE IN CHAPEL; Wed to John Pierpont Woods, Naval Air Arm Veteran, at Christ Church, Methodist | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/exchange-studies-salesmans-stake-steps-weighed-to-attract-new-blood.html | EXCHANGE STUDIES SALESMAN'S STAKE; Steps Weighed to Attract New Blood by Improving Security in Profession EXCHANGE STUDIES SALESMAN'S STAKE | True | By Burton Crane | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/janet-frqsen-wed-in-brooklyn-union-presbyterian-churchi-setting-for.html | JANET FRq)SEN WED IN BROOKLYN; Union Presbyterian ' ChurchI Setting for Her Marriaged to George W, B!anchard I | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/i-mrs-john-j-hughes-has-son-i.html | i Mrs. John J. Hughes Has Son I | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/14th-season-opens-at-childrens-zoo-talking-crow-greets-visitors.html | 14TH SEASON OPENS AT CHILDREN'S ZOO; Talking Crow Greets Visitors -- Arabian Gazelle Added to Attractions in Bronx | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/clang.html | 'CLANG!' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kingsmen-defeat-wagner-nine-41-brooklyn-college-captures-conference.html | KINGSMEN DEFEAT WAGNER NINE, 4-1; Brooklyn College Captures Conference Game -- Upsala Wins, 8-0, and 2-0 | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/blue-butterfly-takes-san-mateo-on-coast.html | Blue Butterfly Takes San Mateo on Coast | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/timing-is-essential-lettuce-is-planted-so-this-vegetable-will-grow.html | TIMING IS ESSENTIAL; Lettuce Is Planted So This Vegetable Will Grow During Cool Weather | True | By R. R. Thomasson | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ireland-gains-soccer-title.html | Ireland Gains Soccer Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-bitter-young-man-jonathan-troy-by-edward-abbey-374-pp-new-york.html | A Bitter Young Man; JONATHAN TROY. By Edward Abbey. 374 pp. New York: Dodd, Mead & Co. $3.50. | True | HERBERT F. WEST. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kingonbrown.html | Kingon--Brown | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nevlergrossman.html | NevlerGrossman | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/to-edit-student-paper-at-marymount-college.html | To Edit Student Paper At Marymount College | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-virgin-islands-climate-of-eden.html | THE VIRGIN ISLANDS' CLIMATE OF EDEN | True | S. M. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/student-clubs-to-convene.html | Student Clubs to Convene | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-harker-is-wed-to-charles-l-paine.html | MRS, HARKER IS WED TO CHARLES L. PAINE | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/vestermanknapp.html | Vesterman--Knapp | True | Sp.ecial to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/shorttime-veep.html | SHORT-TIME VEEP | True | WILLIAM JABIN | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fisherman-is-2d-choice-3-lengths-back-of-41-errard-king-in.html | FISHERMAN IS 2D; Choice 3 Lengths Back of 4-1 Errard King in Experimental Some of the 50,369 at Jamaica Who Saw Errard King Score in Experimental ERRARD KING, 4-1 FIRST AT JAMAICA | True | By James Roach | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/it-takes-all-kinds-of-books-to-make-a-tourist.html | IT TAKES ALL KINDS OF BOOKS TO MAKE A TOURIST | True | By Bernard Kalb | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tv-specialist-booker-of-talented-animals.html | TV SPECIALIST: BOOKER OF TALENTED ANIMALS | True | By Val Adams | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/stebervaleneia.html | Sieber--Valeneia | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/six-vital-stage-sets.html | Six Vital Stage Sets | True | Text and captions by Brooks Atkinson | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/transport-news-of-interest-here-another-large-tanker-to-be-launched.html | TRANSPORT NEWS OF INTEREST HERE; Another Large Tanker to Be Launched at Bremen -- Book on Clearing Customs Issued | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/indian-name-for-school-west-islip-picks-paumanok-immortalized-by.html | INDIAN NAME FOR SCHOOL; West Islip Picks Paumanok, Immortalized by Whitman | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/they-talked-towee-nothing-but-prairie-and-sky-life-on-the-dakota.html | They Talked Towee; NOTHING BUT PRAIRIE AND SKY: Life on the Dakota Range in the Early Days. Recorded by Walker D. Wyman from the original notes of Bruce Siberts. Illustrated. 217 pp. Norman; Okla.: University of Oklahoma Press. $3.75. | True | By J. Frank Dobie | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dulles-voices-gratification.html | Dulles Voices Gratification | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/resident-offices-report-on-trade-indiandress-type-of-styling-is.html | RESIDENT OFFICES REPORT ON TRADE; Indian-Dress Type of Styling Is Making Influence Felt in Ready-to-Wear Market | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/metropolitan-harness-season-opens-at-yonkers-raceway-tomorrow-night.html | Metropolitan Harness Season Opens at Yonkers Raceway Tomorrow Night; $5,000 PACE TOPS CARD OF 8 EVENTS Yonkers Begins 36 Nights of Harness Racing Tomorrow -- Haughton in Feature | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/pasquale-bevilacqua.html | PASQUALE BEVILACQUA | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/roast-lamb-at-eastertime.html | Roast Lamb At Eastertime | True | By Jane Nickerson | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-v-thaokara-to-be-wed-jone-i9-stphens-alumna-engaged-to-edwin-o.html | MISS V. THAOKARA TO BE WED JONE; i9 Stphens Alumna Engage,d to Edwin O. Lomerson J.r., Alumnus of V. P. I. | True | Special to The Ne York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sue-mado0-a-fanicee-raduate-of-nothwestem-wli-be-bride-of-gerald.html | SUE M'ADO0 A FIANCEE; raduate of No-----thwestem W'll Be Bride of Gerald Gould I | True | .ctal to The New York Times. I | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-yankee-in-minnesota-the-oxcart-trail-by-herbert-krause-507-pp.html | A Yankee in Minnesota; THE OXCART TRAIL. By Herbert Krause. 507 pp. Indianapolis: The Bobbs-Merrill Company. $3.95. | True | VICTOR P. HASS. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spains-gibraltar-consulate-closing-in-boycott-of-queen-madrid-seeks.html | Spain's Gibraltar Consulate Closing in Boycott of Queen; Madrid Seeks to Avoid Any 'Discourtesy' to Elizabeth During Her Call in May -- Claim to Fortress a Sore Issue SPAIN'S CONSULATE IN GIBRALTAR SHUT | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ladies-from-overseas-brighten-broadway.html | LADIES FROM OVERSEAS BRIGHTEN BROADWAY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/returned-exile-seized-argentine-textile-exleader-is-arrested-with.html | RETURNED EXILE SEIZED; Argentine Textile Ex-Leader Is Arrested With Son | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/notes-on-science-honors-to-benjamin-franklin-fence-for-game-reserve.html | NOTES ON SCIENCE; Honors to Benjamin Franklin -- Fence for Game Reserve | True | W. K. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-topping-wed-to-g-a-chandler-bradford-alumna-is-married-to-1951.html | MISS TOPPING WED TO G. A. CHANDLER; Bradford Alumna Is Married to 1951 Princeton Football Captain in East Orange | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/charlon-cairns-troth-senior-at-smith-prospective-bride-of-stanley.html | CHARLON ,CAIRNS TROTH; Senior* at Smith Prospective: Bride of Stanley Clark Jr, | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/poor-indian-leaves-fortune.html | 'Poor' Indian Leaves Fortune | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lynn-ahrens-married-wed-in-hinsdale-ii1-church-to-lieut-john-m.html | LYNN AHRENS MARRIED; Wed in Hinsdale, II1., Church to Lieut. John M.' Parker :d | True | Special to The New York TLmes. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/shirleyjoahsaks-becomesgaged-senior-at-wellesley-will-be-wed-to.html | SHIRLEYJOAHSAKS BECOMESGAGED; Senior .at Wellesley Will :Be Wed to .Ramon Greenberg of Harvard Medical | True | Special to ThE NV om Tar. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/japan-sells-iran-rice-move-opens-way-for-barter-agreement-later-in.html | JAPAN SELLS IRAN RICE; Move Opens Way for Barter Agreement Later in Year | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/queen-mother-inspects-castle.html | Queen Mother Inspects Castle | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/walter-g-speer.html | WALTER G. SPEER | True | Special to The New York Ttmes. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/evelyn-rosewall-ehgiheers-bride-u-of-tulsa-alumna-married-inchrist.html | EVELYN ROSEWALL EHGIHEER'S BRIDE; U. of Tulsa Alumna Married in'Christ Chdrch, Methodist, to Ansbert George Skina | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/britain-studying-aid-to-indochina-sifts-deployment-of-forces-to-see.html | BRITAIN STUDYING AID TO INDO-CHINA; Sifts Deployment of Forces to See if She Can Furnish Assistance in Emergency | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-jane-l-white-a-prospective-bride.html | MISS JANE L WHITE A PROSPECTIVE BRIDE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/v-a-now-merging-2-great-districts-philadelphia-office-absorbing.html | V. A. NOW MERGING 2 GREAT DISTRICTS; Philadelphia Office Absorbing Atlanta to Be 'Largest Insurance Company' | True | By William G. Weartspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/manhattan-dinner-chairman.html | Manhattan Dinner Chairman | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/warrior-gay-triumphs-scores-easy-victory-in-29th-deep-run-hunt-cup.html | WARRIOR GAY TRIUMPHS; Scores Easy Victory in 29th Deep Run Hunt Cup Case | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/150-coffee-its-up-to-the-public-replacement-cost-is-147-now-supply.html | $1.50 Coffee? It's Up to the Public; Replacement Cost Is $1.47 Now -- Supply Outlook Is Bleak $1.50 COFFEE? IT'S UP TO THE PUBLIC | True | By George Auerbach | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/panhandle-finds-way-to-fight-dust-scientific-farming-since-30s-pays.html | PANHANDLE FINDS WAY TO FIGHT DUST; Scientific Farming Since' 30's Pays Off Against Drought -- But Peril Persists | True | By Seth S. Kingspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wilkinsbush.html | Wilkins--Bush | True | SOc<Jal Io The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jean-davis-to-be-wed-i-1-mount-holyoke-alumna-is-thei-fiancee-of.html | JEAN DAVIS TO BE WED; I 1 Mount Holyoke. Alumna Is theI Fiancee of Ancirew Gandek | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/automobiles-ahead-of-the-crowds.html | AUTOMOBILES: AHEAD OF THE CROWDS | True | By Bert Pierce | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mayor-urges-law-to-ban-crowded-oneroom-flats.html | Mayor Urges Law to Ban Crowded One-Room Flats | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-shall-we-do-about-indochina.html | What Shall We Do About Indo-China? | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/make-room-for-fruit-some-of-the-trees-and-the-bush-types-are.html | MAKE ROOM FOR FRUIT; Some of the Trees and the Bush Types Are Adaptable to Small Properties | True | By Vernon Patterson | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/soviet-ousting-opposed-u-n-participation-necessary-u-s-official.html | SOVIET OUSTING OPPOSED; U. N. Participation Necessary, U. S. Official Snys | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/our-approach-to-problems-necessity-seen-for-us-to-accept-principle.html | Our Approach to Problems; Necessity Seen for Us to Accept Principle of Coexistence | True | ALAN SIMPSON. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/glazerschoenfeld.html | Glazer---Schoenfeld | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jefferson-musician-birthday-tribute-recalls-his-passion-for-music.html | JEFFERSON, MUSICIAN; Birthday Tribute Recalls His Passion for Music | True | By Howard Taubman | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-series-of-oiseaulyre.html | NEW SERIES OF OISEAU-LYRE | True | R. P. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/everyones-favorite-strawberries-give-a-good-return-for-simple-care.html | EVERYONE'S FAVORITE; Strawberries Give a Good Return for Simple Care | True | By Norman F. Childers | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ceramic-revival-celebrated-french-painters-have-lent-new-life-to-an.html | CERAMIC REVIVAL; Celebrated French Painters Have Lent New Life to an Age-Old Art | True | By Bernard Dorivalparis | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-real-pitch-on-baseball-managers-given-twentyfive-good-players.html | The Real Pitch on Baseball Managers; Given twenty-five good players, infinite wisdom, the ability to cajole, discipline and reward, a man can't fail to make it. The Real Pitch On Managers | True | By Arthur Daley | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/offictoxy-i-miss-ann-schulzj-lieut-michael-l-strong-of-air-force.html | OFFICTOxY I MISS ANN SCHULZJ; Lieut. Michael L. Strong of[ Air Force, Fiance of Vassar] Alumna, Yale Law Senior [ | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/deadlock-on-atomic-arms-again-confronts-the-u-n-hydrogen-bomb-spurs.html | DEADLOCK ON ATOMIC ARMS AGAIN CONFRONTS THE U. N.; Hydrogen Bomb Spurs Effort for Accord But No Solution Appears in the Offing | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/adcock-gets-draft-call-will-report-tomorrow-to-the-board-at.html | ADCOCK GETS DRAFT CALL; Will Report Tomorrow to the Board at Milwaukee | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hannah-r-headlee-wed-to-s-p-potter.html | HANNAH R. HEADLEE WED TO S. P. POTTER | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cooper-union-shows-enamels.html | Cooper Union Shows Enamels | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miceli-knocks-out-marcello-in-sixth-referee-calls-halt-after-new.html | MICELI KNOCKS OUT MARCELLO IN SIXTH; Referee Calls Halt After New Yorker Drops Foe Fourth Time in Boston Bout | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/katine-cooper-brie-ofw-l-cary-descendant-of-author-wed-to.html | KATINE COOPER BRI]]E OFW. L. CARY; Descendant of Author Wed to Northwestern U. Law Professor in Chapel Here | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/copper-mine-ends-30day-trial-run-american-smeltings-project-in.html | COPPER MINE ENDS 30-DAY 'TRIAL RUN'; American Smelting's Project in Arizona Is Now Qualified for Government Contract OOPPER INE ES 80-DAN 'TRIAL RUN' | True | By Jack R. Ryan | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sylvia-sternburg-affianced.html | Sylvia Sternburg Affianced | True | Special to Tile New Nofk Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/joan-at-the-stake.html | 'Joan At the Stake' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lehman-praises-sheil.html | Lehman Praises Sheil | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cornerstone-laid-for-cornell-hall-f-w-olin-student-residence-at.html | CORNERSTONE LAID FOR CORNELL HALL; F. W. Olin Student Residence at Medical College to Be Completed by October | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/elwood-to-start-new-school.html | Elwood to Start New School | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-few-ideas-for-the-road-a-few-holiday-ideas-for-the-road.html | A FEW IDEAS FOR THE ROAD; A FEW HOLIDAY IDEAS FOR THE ROAD | True | By Jack Westeyn | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-louisa-urey-becomes-engaged-yale-graduate-student-plans-sept.html | MISS LOUISA UREY BECOMES ENGAGED; Yale Graduate Student Plans Sept. 11 Wedding to Lieut. Edward Murray of Army | True | Special to Tile New York Times. | 1982-04-11 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-sox-triumph-over-braves-51-hudson-shuts-out-milwaukee-for-7.html | RED SOX TRIUMPH OVER BRAVES, 5-1; Hudson Shuts Out Milwaukee for 7 Innings, Yields Run on Double and 3 Walks | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/waste-in-defense-charged-in-survey.html | 'WASTE' IN DEFENSE CHARGED IN SURVEY | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/plants-for-a-rock-garden-choice-lies-between-the-spring-favorites.html | PLANTS FOR A ROCK GARDEN; Choice Lies Between the Spring Favorites With 'Cushions And Curtains of Bloom' or the Rare and Difficult | True | By Drew Sherrard | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rural-projects-in-india-lagging-spending-is-behind-schedule-but.html | RURAL PROJECTS IN INDIA LAGGING; Spending Is Behind Schedule, but Report Shows Much Has Been Achieved | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/deitlin-fordham-stops-yale-21-deitlin-fordham-edges-yale-2-to-1.html | Deitlin, Fordham, Stops Yale, 2-1; DEITLIN, FORDHAM, EDGES YALE, 2 TO 1 | True | By Frank M. Blunkspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/churches-battle-california-oath-one-goes-to-court-to-test-validity.html | CHURCHES BATTLE CALIFORNIA OATH; One Goes to Court to Test Validity of Loyalty Law on Tax Exemptions | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/body-of-american-found.html | Body of American Found | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/crosby-lihcoln-engaged-to-wed-granddaughter-of-noelist-prospective.html | CROSBY LIHCOLN ' ENGAGED TO WED; Granddaughter of Novelist Prospective Bride of Daviff Dodsworth of New York | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mundt-will-limit-mcarthy-inquiry-calls-on-both-sides-in-dispute-to.html | MUNDT WILL LIMIT M'CARTHY INQUIRY; Calls on Both Sides in Dispute to List Witnesses Now -- 10-Day Hearing Expected MUNDT WILL LIMIT M'CARTHY INQUIRY | True | By the United Press. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/heads-aid-for-arabs-prof-burrows-of-yale-elected-by-middle-east.html | HEADS AID FOR ARABS; Prof. Burrows of Yale Elected by Middle East Relief Group | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/korea-suspends-martial-law.html | Korea Suspends Martial Law | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/james-c-craig.html | JAMES C. CRAIG | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/santee-in-4055-mile-in-dual-meet-on-coast.html | Santee in 4:05.5 Mile In Dual Meet on Coast | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sears-just-forgot-he-met-mclellan-senators-quote-the-lawyer-as-not.html | SEARS JUST FORGOT HE MET MCLELLAN; Senators Quote the Lawyer as Not Remembering Key Talk With Southerner | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mcarthy-fight-decried-german-legislator-urge-u-s-to-focus-on-soviet.html | M'CARTHY FIGHT DECRIED; German Legislator Urge U. S. to Focus on Soviet Peril | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/puerto-rico-electric-sales-up.html | Puerto Rico Electric Sales Up | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/risk-rules-irk-military-code-announced-by-wilson-declared-sure-to.html | 'Risk' Rules Irk Military; Code Announced by Wilson Declared Sure to Affect Morale and Discipline | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-dish-is-light-a-bowl-of-bishop-museum-thoughts-and-other-verses.html | The Dish Is Light; A BOWL OF BISHOP. Museum Thoughts and Other Verses. By Morris Bishop. Illustrated. 106 pp. New York: Dial Press. $3. | True | By Lewis Nichols | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/feed-is-improved-by-artificial-cow-pfizer-laboratory-in-indiana.html | FEED IS IMPROVED BY ARTIFICIAL COW; Pfizer Laboratory in Indiana Also Keeps Live Animals for Vitamin Research | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-margaret-parke.html | MISS MARGARET PARKE | True | I J Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/gas-fire-threatens-town.html | Gas Fire Threatens Town | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ousted-professor-gets-offer-of-a-job.html | OUSTED 'PROFESSOR' GETS OFFER OF A JOB | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aid-for-southern-negro-colleges.html | Aid for Southern Negro Colleges | True | B. F. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/russell-pasha-mu66lers-foe-sir-thomas-known-for-work-to-thwart-drug.html | 'RUSSELL PASHA,' $MU66LERS' FOE; Sir Thomas, Known for Work to Thwart Drug Traffic in jr Middle East, Dies at 74 | True | Special to The New York Thti'es. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/talk-with-heinrich-harrer.html | Talk With Heinrich Harrer | True | By Lewis Nichols | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/prelate-praised-on-mcarthy-issue-rabbi-rosenblum-hails-shel-for.html | PRELATE PRAISED ON M'CARTHY ISSUE; Rabbi Rosenblum Hails Shel for 'Courage 'in Denouncing 'What Senator Has Done' | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/750000-children-will-get-inoculations-against-polio-secondgrade.html | 750,000 Children Will Get Inoculations Against Polio; Second-Grade Pupils to Receive Vaccine on Parents' Request in Vast Program | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-benson-formula-for-serenity-it-is-the-inner-conviction-that-its.html | The Benson Formula for Serenity; It is the inner conviction that 'it's good politics to be right' and faith that the slings and arrows are temporary. | True | By William M. Blairwashington. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/2-bills-would-aid-bank-investments-improved-marketability-is-in.html | 2 BILLS WOULD AID BANK INVESTMENTS; Improved Marketability Is in Prospect for Some Local Government Issues DEWEY'S ACTION AWAITED One Measure Proposes End of Discrimination Against Puerto Rican Bonds 2 BILLS WOULD AID BANK INVESTMENT | True | By Paul Heffernan | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nancy-a-sinclair-becomes-a-bride-escorted-by-her-brother-at-wedding.html | NANCY A. SINCLAIR BECOMES A BRIDE; Escorted by Her Brother at Wedding to Angus Blakey Jr. in Kennett Square, Pa. | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/antibias-fund-gets-240000-in-the-south.html | ANTI-BIAS FUND GETS $240,000 IN THE SOUTH | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/thompson-sent-to-richmond.html | Thompson Sent to Richmond | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/science-in-review-more-facts-about-nuclear-bombs-could-now-be-made.html | SCIENCE IN REVIEW; More Facts About Nuclear Bombs Could Now Be Made Public Without Danger | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sungeon-toed-barbara-liptoni-dr-stanley-l-lane-fiance-of.html | SUnGEON TOED / BARBARA. LIPTONI; Dr. Stanley L. Lane Fiance of AnestheSiologist Who is Yale Medical Alumna | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sad-situation.html | Sad Situation | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/c-b-s-elects-vice-president.html | C. B. S. Elects Vice President | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/philharmonic-ends-spring-tour.html | PHILHARMONIC ENDS SPRING TOUR | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/putnam-papers-donated-west-point-gets-orderly-book-of-revolutionary.html | PUTNAM PAPERS DONATED; West Point Gets Orderly Book of Revolutionary General | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/friend-in-need-little-angela-and-her-puppy-by-dorothy-marino.html | Friend in Need; LITTLE ANGELA AND HER PUPPY. By Dorothy Marino. Illustrated by the author. 37 pp. Philadelphia: J. B. Lippincott Company. $2. For Ages 3 to 4. | True | LOIS PALMER. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/for-sweet-charitys-sake-theatre-parties-provide-advantages-for-some.html | FOR SWEET CHARITY'S SAKE; Theatre Parties Provide Advantages for Some -- Not for Others | True | By Murray Schumach | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/houston-musicians-wed-beatrice-schroeder-william-h-rose-of-symphony.html | HOUSTON MUSICIANS WED .; - .., Beatrice Schroeder, William H, Rose of ,Symphony Marry. . | True | special to The New York Ttmes. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lenore-ann-lyczak-veteran_-sfi_-ancee.html | LENORE ANN LYCZAK VETERAN_ S.FI_ ANCEE | True | Special to The New York Times. . | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/carney-warns-on-reds-admiral-says-services-must-not-experiment-with.html | CARNEY WARNS ON REDS; Admiral Says Services Must Not Experiment With Risks | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/soviet-adds-fishing-ministry.html | Soviet Adds Fishing Ministry | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/negro-vote-gains-expected-by-gop-leaders-assert-party-might-win.html | NEGRO VOTE GAINS EXPECTED BY G.O.P.; Leaders Assert Party Might Win Majority for First Time in 20 Years | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/named-15th-president-of-the-netherland-club.html | Named 15th President Of the Netherland Club | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kotcherfriedman.html | Kotcher--Friedman | True | Special to The New York limes. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jockey-flies-into-air-falls-to-earth-where.html | Jockey Flies Into Air, Falls to Earth -- Where? | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/alaska-statehood-bill-opinion-expressed-that-it-protects-all.html | Alaska Statehood Bill; Opinion Expressed That It Protects All Existing Native Rights | True | CLINTON P. ANDERSON. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rabbi-gets-community-post.html | Rabbi Gets Community Post | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-degas-remembered-degas-by-francois-fosca-translated-from-the.html | What Degas Remembered; DEGAS. By Francois Fosca. Translated from the French by James Emmons. With fifty-two reproductions in color. 107 pp. New York: Skira Publishers. $4.95. | True | By Howard Devree | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/m-p-kills-korean-prisoner.html | M. P. Kills Korean Prisoner | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rare-1804-dollar-is-sold-for-8000-anonymous-midwest-buyer-acquires.html | RARE 1804 DOLLAR IS SOLD FOR $8,000; Anonymous Midwest Buyer Acquires Coin in Swift and Dramatic Auction Bidding | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/on-fairleigh-dickinson-board.html | On Fairleigh Dickinson Board | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/queen-gets-warm-reception-in-ceylon-reds-boycott-exotic-fete-in.html | Queen Gets Warm Reception in Ceylon; Reds Boycott Exotic Fete in Colombo | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/parishioners-reply.html | PARISHIONER'S REPLY | True | WILLIAM H. PIERSON Jr. | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nassau-on-summer-vacation-package-trips-cruises-cut-down-the-price.html | NASSAU ON SUMMER VACATION; Package Trips, Cruises Cut Down the Price At This Season | True | By Etienne Dupuch | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/obryckihumphrey.html | O'Brycki--Humphrey | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/scandinavian-exhibit-slated.html | Scandinavian Exhibit Slated | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/janet-fipping-er-wed-i-bride-of-navy-lieut-leroy-stine-jr-in-great.html | JANET, FIPPING. ER WED?; I Bride of Navy Lieut. Leroy] Stine Jr. in Great Neck J 1 | True | Special to The New York Tlmsg. I | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/united-action.html | 'United Action'? | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/blumhessel.html | BlumHessel | True | Special to The New York TLmeJ. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/morton-h-blumenthali.html | !MORTON H. BLUMENTHALI | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/benjamin-h-cole.html | BENJAMIN H. COLE | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/columbia-beats-rutgers-in-14th-columbia-beats-rutgers-in-14th.html | Columbia Beats Rutgers in 14th; COLUMBIA BEATS RUTGERS IN 14TH | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dulles-statement-on-mission.html | Dulles' Statement on Mission | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-s-j-burnison-wed-to-army-man-attended-by-five-at-marriage-to.html | MISS S. J. BURNISON WED TO ARMY MAN; Attended by Five at Marriage to Pvt. William R. Burrows 3d in Schenectady Church | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/british-minister-off-to-canada.html | British Minister Off to Canada | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/indiana-governor-hit-craig-accused-of-censorship-of-voters-by-news.html | INDIANA GOVERNOR HIT; Craig Accused of Censorship of Voters by News Ban | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-anne-e-lieber-engaged.html | Miss Anne E. Lieber Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yoshida-aide-arrested-tokyo-party-official-and-two-shipping-chiefs.html | YOSHIDA AIDE ARRESTED; Tokyo Party Official and Two Shipping Chiefs Accused | True | | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/susan-wilkilqson-set5-weddgday-smith-exstuclent-to-be-bride-of.html | SUSAN WILKIlqSON SET5 WEDDGDAY; Smith Ex-Stuclent to Be Bride of Lieut. Arthur King, Yale Graduate, on April 24 | True | Special to The iNew York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/france-may-issue-juin-white-paper-marshal-says-hes-surprised-by.html | FRANCE MAY ISSUE JUIN WHITE PAPER; Marshal Says He's Surprised by Contemplated Action in European Army Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/flauberts-mirror-of-the-world-he-hated-bouvard-and-pecuchet-by.html | Flaubert's Mirror of the World He Hated; BOUVARD AND PECUCHET. By Gustave Flaubert. Translated from the French by T. W. Earp and G. W. Stonier. With an introduction by Lionel. Trilling. 349 pp. Norfolk, Conn.: New Directions. $3.75. | True | By Francis Steegmuller | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/stalins-man-lysenko-now-on-the-way-out-communists-turn-against.html | STALIN'S MAN LYSENKO NOW ON THE WAY OUT; Communists Turn Against Scientist Who Was to Transform Farming | True | BY Harby Schwartz | 1982-04-07 | RE0000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/drama-explodes-where-jenkins-is-tv-just-made-for-tennessee-lawyer.html | DRAMA EXPLODES WHERE JENKINS IS; TV Just Made for Tennessee Lawyer Who Will Run the McCarthy Hearings | True | | 1982-04-07 | RE0000125166 | B00000467460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dont-crowd-me-hboy.html | 'DON'T CROWD ME, H-BOY' | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/margery-t-mardle-is-bride-of-wr-baur-.html | MARGERY T. M'ARDLE IS BRIDE OF W.R. BAUR . | True | Spectsl to The New York Times, | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/land-acts-spur-turkish-farming-most-of-rural-families-own-acres.html | LAND ACTS SPUR TURKISH FARMING; Most of Rural Families Own Acres They Till -- Recent Production Shows Gain | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/princeton-and-dartmouth-tie.html | Princeton and Dartmouth Tie | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/citizen-supporters-assure-eisenhower.html | CITIZEN SUPPORTERS ASSURE EISENHOWER | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cuban-government-fountain-of-youth.html | CUBAN GOVERNMENT FOUNTAIN OF YOUTH | True | By R. Hart Phillips | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/1953-expenditure-for-travel-rose-american-residents-paid-out.html | 1953 EXPENDITURE FOR TRAVEL ROSE; American Residents Paid Out $1,300,000,000 on Foreign Trips, $115,000,000 Gain | True | | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/n-b-c-tv-offers-english-pelleas-abridged-version-of-debussy-work.html | N. B. C. TV OFFERS ENGLISH 'PELLEAS; Abridged Version of Debussy Work Given as Troupe's 7th Production of Season | True | By Olin Downes | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-11 | 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/argentines-scorn-papers-pay-offer-press-employes-protest-to-peron.html | ARGENTINES SCORN PAPERS' PAY OFFER; Press Employes Protest to Peron -- Few Contracts Set as Deadline Looms | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE000125166 | B00000467460 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/phillies-shut-out-athletics-by-10-penson-miller-and-ridzik.html | PHILLIES SHUT OUT ATHLETICS BY 1-0; Penson, Miller and Ridzik Collaborate on 3-Hitter Before 7,951 Fans | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/factors-in-italy-recent-electoral-returns-said-not-to-be-democratic.html | Factors in Italy; Recent Electoral Returns Said Not to Be Democratic Victory | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mneil-wins-praise-for-rigoletto-role.html | M'NEIL WINS PRAISE FOR RIGOLETTO ROLE | True | R. P. | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mefnoriais-held-for-martha.html | Mefnoriais Held for Martha | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-s-team-wins-twice-hazi-and-mrs-neuberger-score-in-world-table.html | U. S. TEAM WINS TWICE; Hazi and Mrs. Neuberger Score in World Table Tennis | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-srush-gaged-to-manhattanville-alumna-is-the-fiancee-pf-alfred.html | MISS S-RUSH GAGED .TO; ManhattanVille Alumna is the Fiancee pf Alfred A. Moore, Yale Graduate | True | Special to 33 New York Im"J. | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/cotton-futures-dip-4-to-27-points-depressed-prices-for-nearer.html | COTTON FUTURES DIP 4 TO 27 POINTS, Depressed Prices for Nearer Months Mark Last Week's Trade on Exchange Here | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/paol-speoht-59-writer-of-songs-popular-jazz-band-leader-in-twenties.html | PAOL SPEOHT, 59,. WRITER OF SONGS; Popular Jazz Band Leader in Twenties Dies--Composed 'Moonlight on Ganges' | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-preferred-issue-west-texas-utilities-offers-47370-shares-in.html | NEW PREFERRED ISSUE; West Texas Utilities Offers 47,370 Shares in Exchange | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/baltimore-halts-cards-rally-53-stuart-puts-down-tworun-uprising-in.html | BALTIMORE HALTS CARDS RALLY, 5-3; Stuart Puts Down Two-Run Uprising in Ninth Inning as Orioles Split Series | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/37000-phones-shift-to-dials.html | 37,000 Phones Shift to Dials | True | Special to The New York Times. | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/222-schools-to-get-salk-polio-shots-vaccine-to-be-tested-here-on.html | 222 SCHOOLS TO GET SALK POLIO SHOTS; Vaccine to Be Tested Here on Pupils in First 3 Grades With Consent of Parents | True | | 1982-04-07 | RE000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/justice-jackson-to-lecture.html | Justice Jackson to Lecture | True | Special to The New York Times. | 1982-04-07 | RE000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/klecknersnipper.html | Kleckner--Snipper | True | Special to The New York Time. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/thelma-esan-married-i-brooklyn-college-senior-wedi-to-myron-i.html | THELMA ESAN MARRIED I; Brooklyn College Senior Wedl to Myron i. Kandel in QueensI | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/construction-record.html | CONSTRUCTION RECORD | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/senators-13-hits-rout-pirates-92-vernon-busby-batting-stars.html | SENATORS' 13 HITS ROUT PIRATES, 9-2; Vernon, Busby Batting Stars -- McDermott Yields Only 2 Blows in 7-Inning Stint | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/1year-maturities-are-78746034440.html | 1-YEAR MATURITIES ARE $78,746,034,440 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/harvard-wins-slalom-gardner-paces-team-victory-in-big-three-title.html | HARVARD WINS SLALOM; Gardner Paces Team Victory in Big Three Title Event | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/american-data-on-organized-faiths-emphasize-new-widespread-growth.html | American Data on Organized Faiths Emphasize New Widespread Growth in This Country; RELIGIOUS FORCES IN U. S. AT HIGHEST Church and Synagogue Report Strength in Numbers and in Spiritual Effects EVANGELISM DISCOUNTED Organized Adherence Is Held to Mark a Basic National Turning Toward Faith | True | By George Dugan | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/nehru-maps-a-role-for-india-in-geneva.html | NEHRU MAPS A ROLE FOR INDIA IN GENEVA | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-bauer-takes-colonial-tourney-shoots-a-5underpar-70-to-overcome.html | MISS BAUER TAKES COLONIAL TOURNEY; Shoots a 5-Under-Par 70 to Overcome 5-Stroke Deficit and Wins With 297 Total | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/chess-squad-is-named-reshevsky-no-1-man-on-team-of-8-to-oppose.html | CHESS SQUAD IS NAMED; Reshevsky No. 1 Man on Team of 8 to Oppose Russians | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | True | By Burton Crane | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ss-srsk___-is-wd-i-mother-s-matron-of-honor-ati-marriago-to-s-h.html | ss sRsK___ is wD I; Mother !s Matron of Honor atI Marriago to S. H. Greenberg] | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/katims-conducts-n-b-c-directs-symphony-in-opening-of-spring-concert.html | KATIMS CONDUCTS N. B. C.; Directs Symphony in Opening of Spring Concert Series | True | R. P. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mrs-w-j-hannigan-has-child.html | Mrs. W. J. Hannigan Has Child | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/television-in-review-conversation-in-program-of-same-name-on.html | Television in Review; Conversation, in Program of Same Name on Channel 4, Holds One's Interest | True | By Jack Gould | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jurist-extols-israel-douglas-tells-u-j-a-nation-is-symbol-of.html | JURIST EXTOLS ISRAEL; Douglas Tells U. J. A. Nation Is Symbol of Democracy | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/brookhittner.html | Brook--Hittner | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/woman-gets-cornell-post.html | Woman Gets Cornell Post | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/fewer-municipal-issues-due.html | Fewer Municipal Issues Due | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/world-hypertension-decried.html | World 'Hypertension' Decried | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/service-leadership-low-weakness-from-the-pentagon-down-to-squad-is.html | Service Leadership Low; Weakness From the Pentagon Down To Squad Is Factor in Sag of Morale | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dulles-in-london-calls-indochina-a-common-peril-talk-on-warning.html | DULLES, IN LONDON, CALLS INDO-CHINA A COMMON PERIL; Talk on Warning Peiping Against More Aggression in Asia Opens Today BRITAIN FAVORS A DELAY Would Await Geneva Meeting -- Moderate and Left-Wing Laborites Score U. S. DULLES IN LONDON, WARNS OF DANGER | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/patterns-of-the-times-with-or-without-belt-easytomake-dress-permits.html | Patterns Of The Times: With or Without Belt; Easy-to-Make Dress Permits Adjustment at the Waistline | True | By Virginia Pope | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/sweden.html | Sweden | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/exhibit-at-jewish-museum.html | Exhibit at Jewish Museum | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/judith-ras3oyarbeq30es-3-bride-syracuse-alumna-married-to-gustave-l.html | JUDITH RAS;3OYARBEq30ES 3{ BRIDE; Syracuse Alumna Married to Gustave L. Uhry In St. Moritz Ceremony | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/lo-u-s-well.html | LO U !S WELL | True | Special to The New York Times, | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/peiping-charges-blackmail.html | Peiping Charges 'Blackmail' | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-n-food-expert-to-speak.html | U. N. Food Expert to Speak | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-unit-formed-in-fight-on-young-harold-s-vanderbilt-heads-rail.html | NEW UNIT FORMED IN FIGHT ON YOUNG; Harold S. Vanderbilt Heads Rail Stockholders' Group Backing White Regime | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/young-christians-invited-to-seder-children-from-two-church-schools.html | YOUNG CHRISTIANS INVITED TO SEDER; Children From Two Church Schools Join in Rehearsal at Free Synagogue | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bolivian-tin-mines-called-vital-to-us.html | BOLIVIAN TIN MINES CALLED VITAL TO U. S. | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bronzite-found-dead-in-sound.html | Bronzite Found Dead in Sound | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/service-for-hikers-attracts-200-to-little-church-in-ramapo-hills.html | Service for Hikers Attracts 200 To Little Church in Ramapo Hills | True | By Edith Evans Asburyspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/antisemitism-found-in-germany-survey-hails-effort-to-combat-it.html | Anti-Semitism Found in Germany; Survey Hails Effort to Combat It; ANTI-JEWISH BIAS FOUND IN GERMANY | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/italians-trip-france-31.html | Italians Trip France, 3-1 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/years-extension-of-high-farm-prop-backed-in-senate-president-will.html | YEAR'S EXTENSION OF HIGH FARM PROP BACKED IN SENATE; President Will Agree in View of Drought, Young Thinks -- 2-Year Renewal Doubted HIGH FARM PROPS BACKED IN SENATE | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/canada.html | Canada | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pakistan.html | Pakistan | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/courtaulds-sets-wide-expansions-maker-of-rayon-staple-fiber-to.html | COURTAULD'S SETS WIDE EXPANSIONS; Maker of Rayon Staple Fiber to Double German Output, Extend British Operation | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/metro-bids-high-for-india-novel-studio-set-to-buy-masters-bhowani.html | METRO BIDS HIGH FOR INDIA NOVEL; Studio Set to Buy Masters' 'Bhowani Junction' for More Than $100,000 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/yugoslav-farms-hold-back-grain-peasants-fear-compulsory-collection.html | YUGOSLAV FARMS HOLD BACK GRAIN; Peasants Fear Compulsory Collection and Reduction of Land Holdings | True | By Jack Raymondspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/oanne-slater-senlor-at-barnard-wed-to-lieut-gg-roger-levi-at.html | Soanne Slater, Senlor at Barnard, Wed To Lieut. G.g.j Roger Levi at Waldorf | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/harness-racing-returns-tonight-pacer-ernest-duke-choice-in-5000.html | HARNESS RACING RETURNS TONIGHT; Pacer Ernest Duke Choice in $5,000 Feature at Spring Opening in Yonkers | True | By William J. Briordy | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/japanese-offer-to-philippines.html | Japanese Offer to Philippines | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stuttgart-group-in-final-concert-chamber-unit-ends-local-leg-of-u-s.html | STUTTGART GROUP IN FINAL CONCERT; Chamber Unit Ends Local Leg of U. S. Tour -- Plays Works of Mozart, Pergolesi | True | By Noel Straus | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/canadiens-defeat-red-wings-for-second-victory-in-final-cup-playoff.html | Canadiens Defeat Red Wings for Second Victory in Final Cup Play-Off; MONTREAL GAINS 1-TO-0 TRIUMPH Mosdell Scores in Overtime for the Canadiens' Second Victory Over Wings | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/coliseum-plans-protested.html | Coliseum Plans Protested | True | CLEMENS TANQUARY ROBINSON. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/reds-lead-revolt-in-french-india-proclaim-pondicherry-area.html | REDS LEAD REVOLT IN FRENCH INDIA; Proclaim Pondicherry Area Separated, but Nehru Will Await Action by Paris | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/town-has-first-mass-catholic-service-is-held-at-an-inn-in-weston.html | TOWN HAS FIRST MASS; Catholic Service Is Held at an Inn in Weston, Conn. | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/horn-hardart-buys-an-old-astor-parcel.html | Horn & Hardart Buys An Old Astor Parcel | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/merrill-sings-escamillo.html | Merrill Sings Escamillo | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/race-in-sicily-taken-by-farina-in-ferrari.html | RACE IN SICILY TAKEN BY FARINA IN FERRARI | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ground-broken-for-l-i-church.html | Ground Broken for L. I. Church | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/scully-warns-on-reds-prelate-says-those-without-god-succumb-to.html | SCULLY WARNS ON REDS; Prelate Says Those Without God Succumb to 'False Promises' | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-s-indochina-aid-cited.html | U. S. Indo-China Aid Cited | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stinnes-to-pay-on-notes-concern-puts-2260588-in-bank-for.html | STINNES TO PAY ON NOTES; Concern Puts $2,260,588 in Bank for Distribution | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/prof-ludwig-curtius.html | PROF. LUDWIG CURTIUS | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/georgia-purges-health-minister.html | Georgia Purges Health Minister | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pure-oils-profits-up-22.html | Pure Oil's Profits Up 22% | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-schloss-gives-program-of-songs.html | MISS SCHLOSS GIVES PROGRAM OF SONGS | True | H. C. S. | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/humphrey-warns-on-g-o-p-policies-senator-tells-u-a-w-parley-farmer.html | HUMPHREY WARNS ON G. O. P. POLICIES; Senator Tells U. A. W. Parley Farmer Is Being 'Clipped' and Labor Will Be Next | | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/cobalt-bomb-use-in-war-scouted-defense-aide-says-military-oppose.html | COBALT BOMB USE IN WAR SCOUTED; Defense Aide Says Military Oppose Weapon That Would Kill Foe and Friend Alike | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/redlegs-homer-beats-tigers-85-escalera-blast-in-8th-decides-detroit.html | REDLEGS' HOMER BEATS TIGERS, 8-5; Escalera Blast in 8th Decides -- Detroit Fails to Challenge Out-of-Turn Batsman | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/yale-school-of-music-to-get-new-dean-july-1.html | Yale School of Music To Get New Dean July 1 | | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/to-punish-mortgagees-city-plans-to-summon-lenders-on-faulty-housing.html | TO PUNISH MORTGAGEES; City Plans to Summon Lenders on Faulty Housing | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/named-editor-in-chief-of-barnard-newspaper.html | Named Editor in Chief Of Barnard Newspaper | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/yugoslavia.html | Yugoslavia | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/copter-rescues-defiant-swimmer-police-strap-man-50-to-craft-in.html | COPTER 'RESCUES' DEFIANT SWIMMER; Police Strap Man, 50, to Craft in Mid-Hudson, Then Tow Him, Fighting, to Shore | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/delinquency-cry-termed-overdone-monstrous-exaggeration-of-problem.html | DELINQUENCY' CRY TERMED OVERDONE; ' Monstrous Exaggeration' of Problem Charged by Levitt of School Board | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hungary.html | Hungary | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/trade-news-moves-player-to-tears.html | Trade News Moves Player to Tears | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/south-america.html | South America | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/switzerland.html | Switzerland | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/defense-proposed-as-school-subject-huebner-tells-educators-its.html | DEFENSE PROPOSED AS SCHOOL SUBJECT; Huebner Tells Educators Its Importance Will Grow as Atomic Threat Rises | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/retirement-of-juin-may-be-compromise.html | RETIREMENT OF JUIN MAY BE COMPROMISE | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/turkey.html | Turkey | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pittsburgh-shows-greater-optimism-sharp-drops-in-steel-output-rate.html | PITTSBURGH SHOWS GREATER OPTIMISM; Sharp Drops in Steel Output Rate Believed Over for at Least Two Months STOCK REDUCTION SLOWS Little Prospect, However, Is Seen for a Major Upturn in the Industry Soon | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/early-detection-of-cancer-sought-treatment-in-silent-stage-would.html | EARLY DETECTION OF CANCER SOUGHT; Treatment in 'Silent' Stage Would Save Thousands of Lives, Report Stresses | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/quantico-tops-kent-61-osenbaugh-marines-allows-2-hits-losers-player.html | QUANTICO TOPS KENT, 6-1; Osenbaugh, Marines, Allows 2 Hits -- Losers' Player Hurt | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/warren-dubin-weds-anne-louise-meyer.html | WARREN DUBIN WEDS ANNE LOUISE MEYER | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/australia.html | Australia | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miig-elailqe-imo-i-married-helle-has-sister-as-attendant-at-wedding.html | MISg ELAIlqE SIMO I MARRIED HEIIE; Has Sister as Attendant at Wedding 'to Dr. ,lack Richard in Pierro | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/cardinal-serves-in-ancient-ritual-palm-sunday-is-observed-at-st.html | CARDINAL SERVES IN ANCIENT RITUAL; Palm Sunday Is Observed at St. Patrick's in Ceremony That Lasts 2 1/4 Hours | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/autoist-killed-by-l-i-train.html | Autoist Killed by L. I. Train | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/r-d-fiefweds-miss-reymani.html | R. D. Fief*Weds Miss Reymanl | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/to-ban-toy-pistols.html | To Ban Toy Pistols | True | LAZARUS MONFRIED. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/arab-countries.html | Arab Countries | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/450-monthly-pensions-likely-as-players-approve-new-plan.html | $450 Monthly Pensions Likely As Players Approve New Plan | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/full-loyalty-to-faith-that-of-iron-curtains-martyrs-commended-by-dr.html | FULL LOYALTY TO FAITH; That of Iron Curtain's Martyrs Commended by Dr. Empie | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/buyer-to-improve-beach-pool-in-rye-alterations-are-planned-for.html | BUYER TO IMPROVE BEACH POOL IN RYE; Alterations Are Planned for Recreation Center to Be Opened on Memorial Day | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dr-earl-c-chesher-i-ivuurologist-was-53.html | DR. EARL C. CHESHER, I IVuUROLOGIST, WAS 53[ | True | Special to The New York Times. I | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/south-africa.html | South Africa | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/portugal.html | Portugal | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pope-receives-two-palms.html | Pope Receives Two Palms | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dora-russell-departs-says-she-loves-u-s-despite-its-restrictions-on.html | DORA RUSSELL DEPARTS; Says She 'Loves U. S.' Despite Its Restrictions on Her | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/attlee-sees-hbomb-as-spur-to-red-talks.html | ATTLEE SEES H-BOMB AS SPUR TO RED TALKS | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/southeast-asia.html | Southeast Asia | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/random-notes-from-washington-a-baseball-rumor-is-run-down.html | Random Notes From Washington: A Base(ball) Rumor Is Run Down; Eisenhower Did Not Hit Umpire With First Pitch Last Year -- Acheson Tells How Truman Made Him Secretary of State | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/202631-is-earned-by-omnibus-corp-53-results-reflect-earnings-of.html | $202,631 IS EARNED BY OMNIBUS CORP.; ' 53 Results Reflect Earnings of Hertz and Loss on Fifth Ave. Coach Operations COMPANIES ISSUE EARNINGS FIGURES | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/girl-2-dies-in-fall-topples-off-fire-escape-as-her-mother-races-to.html | GIRL, 2, DIES IN FALL; Topples Off Fire Escape as Her Mother Races to Save Her | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/curb-on-mcarthy-put-up-to-senate-mrs-roosevelt-asserts-stand-by.html | CURB ON M'CARTHY PUT UP TO SENATE; Mrs. Roosevelt Asserts Stand by President on Investigator Might Have Been Firmer | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/home-loan-bank-official-to-take-long-island-post.html | Home Loan Bank Official To Take Long Island Post | True | | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/otoole-bowling-victor-iona-kegler-annexes-eastern-intercollegiate.html | O'TOOLE BOWLING VICTOR; Iona Kegler Annexes Eastern Intercollegiate Honors | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/drake-park-in-bronx-reopened-to-public.html | DRAKE PARK IN BRONX REOPENED TO PUBLIC | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/estate-sale-leads-l-i-realty-deals.html | ESTATE SALE LEADS L. I. REALTY DEALS | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/foreign-exchange-rates-week-ended-april-9-1954.html | FOREIGN EXCHANGE RATES; Week Ended April 9, 1954 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ireland.html | Ireland | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/horse-show-prize-to-linda-thomas-she-wins-with-lady-luck-to-pace.html | HORSE SHOW PRIZE TO LINDA THOMAS; She Wins With Lady Luck to Pace Team Victory -- Miss Rice, Plumb Triumph | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/1758924-for-charity-fund.html | $1,758,924 for Charity Fund | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/st-nicholas-five-in-front.html | St. Nicholas Five in Front | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/argentina-to-seek-trilateral-trade.html | ARGENTINA TO SEEK TRILATERAL TRADE | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/fauerbrm.html | FauerBrm | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/russians-rebuild-some-churches-with-contributions-by-peasants.html | Russians Rebuild Some Churches With Contributions by Peasants | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/13-trees-to-grace-90th-street-block-east-of-madison-thanks-to.html | 13 Trees to Grace 90th Street Block East of Madison, Thanks to Neighbors | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/sun-has-new-gasoline-claims-regularprice-fuel-is-equal-of-premium.html | SUN HAS NEW GASOLINE; Claims Regular-Price Fuel Is Equal of Premium Grades | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/23-britons-to-study-here.html | 23 Britons to Study Here | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/charlu-h-douglasi-book-firm-officiali.html | CHARLuS H. DOUGLAS,I BOOK FIRM OFFICIAL| | True | Special to The New York Times. ' ] | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/peril-in-asia-stressed-bedell-smith-warns-of-effect-of-indochina.html | PERIL IN ASIA STRESSED; Bedell Smith Warns of Effect of Indo-China Defeat | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/spain.html | Spain | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mexican-art-show-on-today.html | Mexican Art Show on Today | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/blooddonation-is-lifted-in-2-cases.html | BLOOD-DONATION IS LIFTED IN 2 CASES | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/harold-l-lewis-73-real-estate-broker.html | HAROLD L. LEWIS, 73, REAL ESTATE BROKER | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-s-spending-cut-of-8-billion-asked-group-headed-by-magill-says.html | U. S. SPENDING CUT OF 8 BILLION ASKED; Group Headed by Magill Says Budget Can Be Balanced While Reducing Taxes | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bristles-big-issue-for-brush-parley-convention-of-manufacturers.html | BRISTLES BIG ISSUE FOR BRUSH PARLEY; Convention of Manufacturers Today May Hear Protests Against Import Ban BRISTLES BIG ISSUE FOR BRUSH PARLEY | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/soviet-aid-to-vietminh-cited.html | Soviet Aid to Vietminh Cited | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/julius-nfvins.html | JULIUS NF.,VINS | True | Special to The w ork Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/babaa_ud__aa-s-bioei-larried-to-morton-h-smiley-at-the-hampshire.html | BA.BA.A._UD__AA !S B.IOEI; ' larried to Morton H. Smiley ] at the Hampshire House ] | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/city-sirens-sound-today-679-in-a-test-at-11-a-m.html | City Sirens Sound Today; 679 in a Test at 11 A. M. | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hungary-beats-austria-10.html | Hungary Beats Austria, 1-0 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mrs-thorsten-y-olsen.html | MRS. THORSTEN Y. OL-SEN[ | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/exg-Ls-get-deadline-certain-korea-veterans-have-till-aug-20-to.html | EX-G. I.'s GET DEADLINE; Certain Korea Veterans Have Till Aug. 20 to Start School | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/french-hold-firm-against-vietminh-rebel-attempts-to-retake-hill.html | FRENCH HOLD FIRM AGAINST VIETMINH; Rebel Attempts to Retake Hill Fail -- Red Cross Bids 2 Sides Respect Injured | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/concerto-premiere-by-felice-takakjian.html | CONCERTO PREMIERE BY FELICE TAKAKJIAN | True | H. C. S. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bishop-sheil-criticized.html | Bishop Sheil Criticized | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/conference-aids-maritime-unions-c-i-o-leader-reports-gains-for.html | CONFERENCE AIDS MARITIME UNIONS; C. I. O. Leader Reports Gains for Seamen Through Joint Action in Washington | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/war-games-close-on-an-atomic-note-commander-says-army-was-too.html | WAR GAMES CLOSE ON AN ATOMIC NOTE; Commander Says Army Was 'Too Stingy' in Its Use of Nuclear Weapons | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-lambert-soprano-heard.html | Miss Lambert, Soprano, Heard | True | H. C. S. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/france.html | France | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/about-new-york-red-cross-has-3000000-tiny-lapel-tabs-for-city.html | About New York; Red Cross Has 3,000,000 Tiny Lapel Tabs for City -- Whispering at Grand Central | True | By Meyer Berger | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/flamengo-eleven-tied-draws-frankfurt-soccer-game-sao-paulo-bangu.html | FLAMENGO ELEVEN TIED; Draws Frankfurt Soccer Game -- Sao Paulo, Bangu Victors | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bert-feldman-weds-miss-anne-bullowai.html | BERT FELDMAN WEDS] MISS ANNE BULLOWAI | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/barbara-l-adler-wed-j-i-she-is-bride-of-seymour-segali-brooklyn-law.html | BARBARA L. ADLER WED J I; She Is Bride of Seymour Segal,l Brooklyn Law Graduate I | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/investment-concern-for-banks-approved.html | INVESTMENT CONCERN FOR BANKS APPROVED | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/msgr-fi-teller-54-c0llege-chaplain-manhattanville-aide-dies.html | MSGR. Fi TELLER, 54, COLLEGE CHAPLAIN; Manhattanville Aide Dies -- Ex-Secretary to Mindszenty Was Jailed by Nazis, Reds | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/award-for-lake-rescue-3-ore-boats-to-get-pennant-today-for-saving.html | AWARD FOR LAKE RESCUE; 3 Ore Boats to Get Pennant Today for Saving 14 Men | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-drug-checks-red-blood-cancer-daraprim-foe-of-malaria-in-war.html | NEW DRUG CHECKS RED BLOOD CANCER; Daraprim, Foe of Malaria in War, Joins Atomic Remedy Against Malady of Cells BETTER RESULTS IN VIEW Research Group Is Also Told of Radioactive Iodine and Cortisone for Other Types | True | By William L Laurencespecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-hillis-leads-opera-by-rameau-concert-choir-ends-season-with.html | MISS HILLIS LEADS OPERA BY RAMEAU; Concert Choir Ends Season With 'Hippolyte et Aricie,' Said to Be U. S. Premiere | True | R. P. | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/worlds-religions-survive-stresses-of-clashing-ideas-survey-shows.html | World's Religions Survive Stresses of Clashing Ideas; Survey Shows Faiths Retain Their Vigor Despite Wars and New Ideologies -- Churches in U. S. Are Strong FAITHS OF WORLD SURVIVE STRESSES Religions Largely Keep Vigor Despite Wars and Clash of Ideas, Survey Shows CHURCHES STRONG IN U. S. Catholic Vitality Is Evidenced in Americas -- Faces Test in Parts of Europe Increased Religious Participation Is Noticeable in Most of the Countries That Suffered Badly in World War II | True | By C. L. Sulzbergerspecial to The New York Times. | 1982-04-12 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/brooks-3-in-third-beat-bombers-52-dodgers-gainthird-triumph-in-row.html | BROOKS' 3 IN THIRD BEAT BOMBERS, 5-2; Dodgers Gain Third Triumph in Row Over New Yorkers -- Yanks Held to 3 Hits | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/for-parents.html | For Parents | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/prep-school-sports-full-program-in-spring-interscholastic.html | Prep School Sports; Full Program in Spring Interscholastic Competition Scheduled This Week | True | By Michael Strauss | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/educators-alerted-must-combat-lure-of-reds-dr-brownell-says.html | EDUCATORS ALERTED; Must Combat Lure of Reds, Dr. Brownell Says | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/preview-to-be-held-tonight-for-magic-of-flowers-paintings-at.html | Preview to Be Held Tonight for 'Magic of Flowers' Paintings at Wildenstein's | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/the-netherlands.html | The Netherlands | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/split-on-mccarthy-is-denied-by-hall-party-head-also-asserts-he.html | SPLIT ON M'CARTHY IS DENIED BY HALL; Party Head Also Asserts He Expects President to Run for Re-election in 1956 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/deals-in-manhattan-apartments-in-borough-pass-to-new-owners.html | DEALS IN MANHATTAN; Apartments in Borough Pass to New Owners | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/syrian-exdictator-in-cairo.html | Syrian Ex-Dictator in Cairo | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/israel.html | Israel | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/suzan-ball-married-ui-actress-wed-to-dick-long-film-stars-at.html | SUZAN BALL MARRIED; U.-I. Actress Wed to Dick Long -- Film Stars at Ceremony | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-homes-in-hempstead.html | New Homes in Hempstead | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-israeli-attack-charged.html | New Israeli Attack Charged | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/japanese-fishing-boat-seized.html | Japanese Fishing Boat Seized | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/alice-howland-in-song-recital.html | Alice Howland in Song Recital | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/economics-and-finance-should-we-return-to-gold-standard-now-i.html | ECONOMICS AND FINANCE; Should We Return to Gold Standard Now? -- I ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/crash-halts-auto-race.html | Crash Halts Auto Race | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/police-athletic-league-picks-drive-chairman.html | Police Athletic League Picks Drive Chairman | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/giants-down-indians-in-tenth-inning-of-final-exhibition-game.html | Giants Down Indians in Tenth Inning of Final Exhibition Game; 3-BAGGER BY MAYS MARKS 5-4 VICTORY Willie's Wallop and Single by Mueller Enable Giants to Defeat Cleveland | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/britain.html | Britain | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/-w-moolqlo-69-u-s-official-dies-commissioner-for-southern-district-.html | [ W. M'OOlq'LO, 69,[ U. S. OFFICIAL, DIES; Commissioner for Southern District Here Since .1949 Had Been Federal Attorney | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/easter-sympathy-urged-2-preachers-decry-bigotry-in-references-to.html | EASTER SYMPATHY URGED; 2 Preachers Decry Bigotry in References to Jesus' Death | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jewish-unit-asks-welfare-fund-aid-2232155-budget-is-set-for-1954.html | JEWISH UNIT ASKS WELFARE FUND AID; $2,232,155 Budget Is Set for 1954 -- Chicagoan Elected as Convention Closes | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stadium-lists-artists-pons-peerce-menuhin-arrau-among-summer.html | STADIUM LISTS ARTISTS; Pons, Peerce, Menuhin, Arrau Among Summer Soloists | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/canal-zone-plans-shift-of-workers-bulk-of-nonu-s-employes-will-be.html | CANAL ZONE PLANS SHIFT OF WORKERS; Bulk of Non-U. S. Employes Will Be Transferred to Homes in Panama | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/democrats-back-recall.html | Democrats Back Recall | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/larsen-wins-in-colombia.html | Larsen Wins in Colombia | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hogan-and-snead-finish-in-tie-in-masters-golf-and-will-play-off.html | Hogan and Snead Finish in Tie in Masters Golf and Will Play Off Today; LINKS STARS POST 289'S AT AUGUSTA Hogan Scores 75 for Last 18 Holes, Snead 72 -- Patton, Third, Gets Hole-in-One | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bloomingdales-foreign-shop.html | Bloomingdale's Foreign Shop | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/unity-on-indochina.html | UNITY ON INDO-CHINA | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/west-germany.html | West Germany | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hal-newhouser-signed-to-pitch-for-cleveland.html | Hal Newhouser Signed To Pitch for Cleveland | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/n-y-u-plans-dormitory-work-to-start-in-may-on-new-building-for.html | N. Y. U. PLANS DORMITORY; Work to Start in May on New Building for Heights Campus | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-maudw-bartletti.html | MISS MAUDW. BARTLETTI | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/coop-is-planned-for-470-park-ave-owner-participation-offered-to.html | CO-OP' IS PLANNED FOR 470 PARK AVE.; Owner Participation Offered to Residential Tenants in Building at 58th Street | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/pakistan-cabinet-near-a-shakeup-pressure-on-zafrulla-khan-by-party.html | PAKISTAN CABINET NEAR A SHAKE-UP; Pressure on Zafrulla Khan by Party Group May Oust Him From Foreign Office | | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/gene-paul-spence.html | GENE PAUL SPENCE | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/need-of-retarded-called-aid-to-job-parley-in-south-on-subject-puts.html | NEED OF RETARDED CALLED AID TO JOB; Parley in South on Subject Puts Stress on Vocational Training for Adolescent | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/nassau-industry-still-paces-state-factories-in-schoolbuilding.html | NASSAU INDUSTRY STILL PACES STATE; Factories in School-Building Guises Rise Over County -- Population Grows, Too MUCH OF BUSINESS NEW Products Widely Diversified -- Communities Cooperate in Conversion to Commerce | True | By Byron Porterfieldspecial To The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/upstate-bnai-brith-elects.html | Upstate Bnai Brith Elects | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/rates-on-new-loans-to-business-steady.html | RATES ON NEW LOANS TO BUSINESS STEADY | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/mccarthy-ouster-urged-ada-calls-for-his-removal-as-subcommittee-head.html | M'CARTHY OUSTER URGED; A.D.A. Calls for His Removal as Subcommittee Head | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/payments-union-beset-by-strains-bonns-surplus-and-londons-repaying.html | PAYMENTS UNION BESET BY STRAINS; Bonn's Surplus and London's Repaying Held to Portend Revision of System PAYMENTS UNION BESET BY STRAINS | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/sun-oil-co-to-expand-refinery.html | Sun Oil Co. to Expand Refinery | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/walshhealey-act-denounced.html | Walsh-Healey Act Denounced | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/local-emergency-disputes.html | LOCAL EMERGENCY DISPUTES | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/kiely-of-red-sox-trips-braves-52-southpaw-allows-only-four-singles.html | KIELY OF RED SOX TRIPS BRAVES, 5-2; Southpaw Allows Only Four Singles in Eight Innings in Milwaukee Game | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/mcarran-moves-to-clarify-risks-acts-to-end-numbers-game-by.html | M'CARRAN MOVES TO CLARIFY 'RISKS'; Acts to End 'Numbers Game' by Requiring Breakdowns in Reports on Employees | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/william-h-tremblay.html | WILLIAM H. TREMBLAY | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/error-of-pennies-in-22-leads-to-deporting-move.html | Error of Pennies in '22 Leads to Deporting Move | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/israeli-doctors-halt-work.html | Israeli Doctors Halt Work | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/mossadegh-is-called-secret-cookie-nibbler.html | Mossadegh Is Called Secret Cookie Nibbler | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/abroad-a-secondary-instrument-in-the-soviet-arsenal.html | Abroad; A Secondary Instrument in the Soviet Arsenal | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/archives/new-ore-facility-opened-at-mobile.html | NEW ORE FACILITY OPENED AT MOBILE | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/news-of-food-hickory-smoked-bacon-and-ham-sent-from-dutchess-county.html | News of Food; Hickory - Smoked Bacon and Ham Sent From Dutchess County | True | By Jane Nickerson | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/20490-watch-cubs-topple-white-sox-national-leaguers-score-8-in-4th.html | 20,490 WATCH CUBS TOPPLE WHITE SOX; National Leaguers Score 8 in 4th for 12-9 Victory — 3-Run Homer for Sauer | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/locke-triumphs-7-and-6.html | Locke Triumphs, 7 and 6 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/farm-exports-off-24-january-lag-in-grains-from-a-year-before-is.html | FARM EXPORTS OFF 24%; January Lag in Grains From a Year Before Is Cited | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/countess-morosin.html | COUNTESS MOROSIN! | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/top-belgian-party-set-back-at-polls-social-christians-lose-their.html | TOP BELGIAN PARTY SET BACK AT POLLS; Social Christians Lose Their Majority in Parliament -- Coalition Cabinet Due | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/leroy-kramer.html | LEROY KRAMER | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/marcia-cooper-s-bride.html | Marcia Cooper !s Bride | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/4-players-traded-for-outfield-star-yanks-give-wright-pitcher-and-3.html | 4 PLAYERS TRADED FOR OUTFIELD STAR; Yanks Give Wright, Pitcher, and 3 Minor Leaguers to Cards for Slaughter | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pravda-charges-u-s-plans-atomic-war-on-red-china-pravda-says-u-s.html | Pravda Charges U. S. Plans Atomic War on Red China; PRAVDA SAYS U. S. MAPS CHINA WAR | True | By Harrison E. Salisburyspecial to The New York Times | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/australia-increases-air-arm.html | Australia Increases Air Arm | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/palm-sunday-throngs-feel-preeaster-tinge-of-spring.html | Palm Sunday Throngs Feel Pre-Easter Tinge of Spring | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/engineer-dies-in-crash-brooklyn-chemists-car-hits-stanchion-his.html | ENGINEER DIES IN CRASH; Brooklyn Chemist's Car Hits Stanchion -- His Wife Injured | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/better-prospects-in-iran.html | BETTER PROSPECTS IN IRAN | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/suzanne-bloch-gives-program.html | Suzanne Bloch Gives Program | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/the-port-authority-debate.html | THE PORT AUTHORITY DEBATE | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/more-aid-for-handicapped-review-urged-of-request-for-funds-to.html | More Aid for Handicapped; Review Urged of Request for Funds to Assist Children | True | RUTH Y. BERINI, | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/4-indians-drown-in-minnesota.html | 4 Indians Drown in Minnesota | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/heavy-rains-in-texas-give-farmers-new-hope.html | Heavy Rains in Texas Give Farmers New Hope | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-of-p-dean-takes-union-post.html | U. of P. Dean Takes Union Post | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/buyers-plan-alterations.html | Buyers Plan Alterations | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/two-harvard-geologists-to-quit-at-end-of-year.html | Two Harvard Geologists To Quit at End of Year | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/oil-leaders-reach-iran-22-americans-britons-and-french-will.html | OIL LEADERS REACH IRAN; 22 Americans, Britons and French Will Negotiate | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/germans-sign-for-bananas.html | Germans Sign for Bananas | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/cut-in-us-excise-tax-on-jewelry-spurs-hopes-of-amsterdam-diamond.html | Cut in U. S. Excise Tax on Jewelry Spurs Hopes of Amsterdam Diamond Industry | True | By Paul Catzspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/japan.html | Japan | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mcarthys-rise-amazed-capital-as-judge-in-46-he-defeated-la-follette.html | M'CARTHY'S RISE AMAZED CAPITAL; As Judge in '46, He Defeated La Follette Jr. and Went on to a Stormy Career | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/d-ouisbooke.html | D.. "ou.i.s.B.ooKe | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/poland.html | Poland | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/city-opera-troupe-sings-la-boheme-dolores-mari-peggy-bonini-in.html | CITY OPERA TROUPE SINGS 'LA BOHEME'; Dolores Mari, Peggy Bonini in Roles for First Time -- Torigi as Marcello | True | N. S. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/capt-f-g-widmaier.html | CAPT. F. G. WIDMAIER | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/nyac-squad-to-be-honored.html | N.Y.A.C. Squad to Be Honored | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/italy.html | Italy | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/status-of-tariff-concessions.html | Status of Tariff Concessions | True | HUGH O. THAYER. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/named-sinclair-director-as-founder-quits-board.html | Named Sinclair Director As Founder Quits Board | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/economist-notes-business-uptrend-revival-signs-exceed-those-of.html | ECONOMIST NOTES BUSINESS UPTREND; Revival Signs Exceed Those of Three Prior Contractions Since 1929, Moore Says | | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/building-a-young-club-cards-owner-explains.html | Building a Young Club, Cards' Owner Explains | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/soviet-spy-ring-smashed.html | Soviet Spy Ring Smashed | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/joseph-nakoneczny.html | JOSEPH NAKONECZNY | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/patterson-to-head-citys-un-group.html | PATTERSON TO HEAD CITY'S U. N. GROUP | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/joins-calkins-holden-as-radio-tv-director.html | Joins Calkins, Holden As Radio, TV Director | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/moershcopeland.html | Moersh--Copeland | True | Special to The New York TI. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jordan-to-invite-talks-on-israel-king-hussein-plans-to-bid-arabs.html | JORDAN TO INVITE TALKS ON ISRAEL; King Hussein Plans to Bid Arabs and Moslems Meet on Palestine Question | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jenkins-will-pick-aides.html | Jenkins Will Pick Aides | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/warning-to-china-opposed-in-france-unless-london-falls-in-line.html | WARNING TO CHINA OPPOSED IN FRANCE; Unless London Falls in Line, Dulles Will Find Paris Cool to His Proposal on Asia | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jersey-bill-dies-at-session-on-tv-senate-committee-rejects-measure.html | JERSEY BILL DIES AT SESSION ON TV; Senate Committee Rejects Measure to Halt All New Port Authority Projects JERSEY BILL DIES AT SESSION ON TV | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stevenson-puts-rift-on-coast-to-voters.html | STEVENSON PUTS RIFT ON COAST TO VOTERS | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dust-bowl-back-to-haunt-experts-they-find-same-soil-damage-they.html | DUST BOWL BACK TO HAUNT EXPERTS; They Find Same Soil Damage They Fought in 1930's -- Fast Action Called Vital | True | By Seth S. Kingspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/greece.html | Greece | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/north-carolina-cancels-polio-test.html | North Carolina Cancels Polio Test | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/that-explains-that.html | That Explains That | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/niagra-falls-slates-issues.html | Niagra Falls Slates Issues | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/augustine-mendoza.html | AUGUSTINE MENDOZA | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/score-second-chess-victories.html | Score Second Chess Victories | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/austria.html | Austria | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/worthington-corp-moves.html | Worthington Corp. Moves | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/elizabeth-hails-ceylon-opening-the-parliament-she-stresses.html | ELIZABETH HAILS CEYLON; Opening the Parliament, She Stresses Commonwealth Role | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/surinach-directs-at-rome-festival-conducts-a-competition-work-in.html | SURINACH DIRECTS AT ROME FESTIVAL; Conducts a Competition Work in Which Carla Schlean Is the Lyric Soprano | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/garment-makers-get-job-warning-union-leader-urges-welcome-to-mass.html | GARMENT MAKERS GET JOB WARNING; Union Leader Urges Welcome to Mass Output Methods to Keep Shops in City | True | By A. H. Raskin | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/murray-jones-mexican-themes-shown.html | Murray Jones' Mexican Themes Shown | True | S. P. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bonn-lists-10244900-exiles.html | Bonn Lists 10,244,900 Exiles | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/meyner-planning-shifts-in-cabinet-alexander-expected-to-take-post.html | MEYNER PLANNING SHIFTS IN CABINET; Alexander Expected to Take Post Held by Bates, Who Soon Will Quit at 70 | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/manila-postpones-reply-to-dulles-asks-us-to-lay-cards-on-table.html | MANILA POSTPONES REPLY TO DULLES; Asks U.S. to 'Lay Cards on Table' About Joint Warning to Peiping | True | Special To The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/retail-sales-of-toiletries-are-reported-up-16-to-1020800000-peak-in.html | Retail Sales of Toiletries Are Reported Up 1.6% to $1,020,800,000 Peak in 1953 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/drought-damage-aids-wheat-bulls-but-sharp-price-declines-in-corn.html | DROUGHT DAMAGE AIDS WHEAT BULLS; But Sharp Price Declines in Corn, Soybeans at Times Shake Confidence | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/french-seize-red-paper-antiindochinese-article-leads-to-police.html | FRENCH SEIZE RED PAPER; Anti-Indo-Chinese Article Leads to Police Action | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dr-melish-hailed-on-50-years-duty-episcopalian-rector-emeritus.html | DR. MELISH HAILED ON 50 YEARS' DUTY; Episcopalian Rector Emeritus Hears Tribute by Guest Preacher in Brooklyn | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dwi6ht-6risrold-senatori-is-deal-nebraska-republican-felled-by-a.html | DWI6HT 6RISrOLD, SENATORi IS DEAl); : Nebraska Republican Felled by a Heart Attack at 60-- Was Governor 3 Times | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/syracuse-victor-on-27foot-shot-wins-65-to-63-on-basket-by-neal-with.html | SYRACUSE VICTOR ON 27-FOOT SHOT; Wins, 65 to 63, on Basket by Neal With 4 Seconds to Go and Ties Series, 3-3 | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/rubinstein-in-recital-pianists-program-concludes-hunter.html | RUBINSTEIN IN RECITAL; Pianist's Program Concludes Hunter Subscription Series | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/israeli-sees-broad-censure.html | Israeli Sees Broad Censure | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-zealand.html | New Zealand | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/former-bakery-owner-missing.html | Former Bakery Owner Missing | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-s-lines-to-shift-2-officials-for-opening-of-detroit-office-suez.html | U. S. Lines to Shift 2 Officials for Opening of Detroit Office -- Suez to Lower Tolls | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hinman-triumphs-in-dinghy-racing-wins-honors-in-the-twoday.html | HINMAN TRIUMPHS IN DINGHY RACING; Wins Honors in the Two-Day Larchmont Spring Regatta -- Shields Runner-Up | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/death-house-escape-sets-off-2-inquiries.html | DEATH HOUSE ESCAPE SETS OFF 2 INQUIRIES | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/egypt-is-accused-by-armistice-unit-commission-backs-4-israeli.html | EGYPT IS ACCUSED BY ARMISTICE UNIT; Commission Backs 4 Israeli Complaints in Absence of Cairo Delegates EGYPT IS ACCUSED BY ARMISTICE UNIT | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/unesco-seeks-builders-will-spend-7580000-on-new-headquarters-in.html | UNESCO SEEKS BUILDERS; Will Spend $7,580,000 on New Headquarters in Paris | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mexico-and-central-america.html | Mexico and Central America | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/e-j-mccormack-is-honored.html | E. J. McCormack Is Honored | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ten-in-us-service-granted-143500-career-civilians-are-to-share.html | TEN IN U.S. SERVICE GRANTED $143,500; Career Civilians Are to Share Rockefeller Awards for Six Months to a Year of Study | True | Special to The New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/istanbul-greets-tito-yugoslav-president-lands-on-way-to-turkeys.html | ISTANBUL GREETS TITO; Yugoslav President Lands on Way to Turkey's Capital | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/sports-of-the-times-red-is-for-danger.html | Sports of The Times; Red Is for Danger | True | By Arthur Daley | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/india.html | India | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mexico-bolsters-foreign-utilities-alienowned-public-service.html | MEXICO BOLSTERS FOREIGN UTILITIES; Alien-Owned Public Service Companies Strengthened by Government Loans | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mrs-george-huish.html | MRS. GEORGE HUISH | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stockings-stress-the-new-nude-look.html | STOCKINGS STRESS THE NEW'NUDE LOOK' | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/morea-in-tennis-final-will-play-gardini-for-singles-honors-in-san.html | MOREA IN TENNIS FINAL; Will Play Gardini for Singles Honors in San Remo Today | True | | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/wagner-defends-huge-city-budget-as-attacks-grow-says-he-did-his.html | WAGNER DEFENDS HUGE CITY BUDGET AS ATTACKS GROW; Says He Did His Best With Money Available -- 3 Days of Hearings Start Today CRITICISM FROM 2 SIDES Riegelman Leads Those Who Assail Spending, Teachers Union Charges 'Austerity' WAGNER DEFENDS HUGE CITY BUDGET | True | By Douglas Dales | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pennsylvania-aide-bie-t-emer-transeau-directed-highway-safety.html | PENNSYLVANIA AIDE BIES T.; E{mer Transeau Directed] Highway Safety Bureau i | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/british-stressing-economic-upturn-position-of-country-seen-as-basis.html | BRITISH STRESSING ECONOMIC UPTURN; Position of Country Seen as Basis for Further Strength in the Stock Markets BUDGET POLICY ENDORSED Deficit Financing Is Held Not Justified -- Gold Price Rises on Tensions in East BRITISH STRESSING ECONOMIC UPTURN | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/gifts-to-korea-schools-institutions-here-are-asked-to-send-supplies.html | GIFTS TO KOREA SCHOOLS; Institutions Here Are Asked to Send Supplies Abroad | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/rudolf-bing-robbed-at-central-park-gate.html | Rudolf Bing Robbed At Central Park Gate | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/eddy-choong-rallies-to-defeat-alston-in-u-s-badminton-final-malayan.html | Eddy Choong Rallies to Defeat Alston in U. S. Badminton Final; Malayan Capitalizes on Rival's Series of Errors -- Judy Devlin Turns Back Miss Varner for Women's Championship | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/apathy-to-christ-laid-to-the-good-indifference-that-crucified-him.html | APATHY TO CHRIST LAID TO THE GOOD; ' Indifference' That Crucified Him, Bishop Donegan Says, Persists in World Today | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/tiger-and-oriole-opener-brings-dinner-challenge.html | Tiger and Oriole Opener Brings Dinner Challenge | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/harry-russell-88-wisconsin-exdean.html | HARRY RUSSELL, 88, , WISCONSIN EX-DEAN | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/czechoslovakia-world-religions-surviving-stress.html | Czechoslovakia; WORLD RELIGIONS SURVIVING STRESS | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/a-good-man-for-the-job.html | A GOOD MAN FOR THE JOB | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/market-is-slow-on-ship-charters-longterm-commitments-as-against.html | MARKET IS SLOW ON SHIP CHARTERS; Long-Term Commitments as Against Single Voyages Are Called Significant | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members from This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/j-j-shubert-quits-theatre-league-makes-good-threat-to-resign-if.html | J. J. SHUBERT QUITS THEATRE LEAGUE; Makes Good Threat to Resign If Milton Weir Remained Organization's Counsel | True | By Sam Zolotow | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ciba-ltd-sales-rise-to-new-high-swiss-chemical-maker-says-higher.html | CIBA, LTD., SALES RISE TO NEW HIGH; Swiss Chemical Maker Says Higher Volume More Than Offset Price Decline | True | By George H. Morisonspecial To the New York Times. | 1982-04-07 | RE0000125167 | B00000467461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-12 | 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/brookhattan-defeats-americans-3-to-2-in-soccer-match-on-lastminute.html | Brookhattan Defeats Americans, 3 to 2, In Soccer Match on Last-Minute Score | True | | 1982-04-07 | RE0000125167 | B00000467461 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bukiet-advances-in-title-tourney-guins-fourth-round-in-world-table.html | BUKIET ADVANCES IN TITLE TOURNEY; Gains Fourth Round in World Table Tennis -- Somael and Miles Are Defeated | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/new-oil-issue-on-market.html | New Oil Issue on Market | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/group-back-from-russia-editors-report-soviet-people-seem-to-want.html | GROUP BACK FROM RUSSIA; Editors Report Soviet People Seem to Want Peace | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bowler-gets-299-at-seattle.html | Bowler Gets 299 at Seattle | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/no-upturn-expected-in-exports-to-chile.html | NO UPTURN EXPECTED IN EXPORTS TO CHILE | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/52-lavender-hill-first-at-jamaica-scores-by-half-length-over.html | 5-2 LAVENDER HILL FIRST AT JAMAICA; Scores by Half Length Over Hadassah in Handicap Test -- Triple for Atkinson | True | By Joseph C. Nichols | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/minnesota-plans-9800000-issue-may-4-date-set-for-offering-of.html | MINNESOTA PLANS $9,800,000 ISSUE; May 4 Date Set for Offering of Certificates Based on Farm Mortgags | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mossadegh-ends-fast-court-grants-expremier-right-to-bigger-trial.html | MOSSADEGH ENDS 'FAST'; Court Grants Ex-Premier Right to Bigger Trial Audience | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/george-c-hall-jr.html | .GEORGE C. HALL JR. | True | Special to The lew York T'l | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bilbo-statue-unveiled-mississippi-honors-the-man-who-was-maligned.html | BILBO STATUE UNVEILED; Mississippi Honors 'The Man,' Who Was 'Maligned' in Life | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/shift-in-air-force-to-quality-cited.html | SHIFT IN AIR FORCE TO 'QUALITY CITED | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/new-barge-service-expected.html | New Barge Service Expected | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/arson-charged-in-bronx-fire.html | Arson Charged in Bronx Fire | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/landy-trains-on-birthday.html | Landy Trains on Birthday | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/snead-beats-hogan-in-playoff-for-his-third-masters-golf-title.html | Snead Beats Hogan in Play-Off for His Third Masters Golf Title; VICTOR SHOOTS 70 FOR STROKE EDGE Snead Outdrives Hogan and Putts Well at Augasta -- 13th Hole Turning Point | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/i-gisw0d-tes-set-i-i-service-will-be-held-tomorrow-house-appoints.html | I G.l.SW0,D .TES SET; I I Service Will Be Held Tomorrow/ House Appoints Delegates I | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/park-avenue-coop-sold.html | Park Avenue 'Co-op' Sold | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/magsaysay-firm-in-backing-dulles-philippine-leader-reiterates-stand.html | MAGSAYSAY FIRM IN BACKING DULLES; Philippine Leader Reiterates Stand for Joint Security Despite Senate Dissent | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/scott-heads-exchanges-slate-as-candidate-for-chairmanship-dean.html | Scott Heads Exchange's Slate As Candidate for Chairmanship; Dean, Witter & Co. Partner Is Proposed as Successor to Crooks on May 17 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hall-stops-davidson.html | Hall Stops Davidson | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/einstein-backs-oppenheimer.html | Einstein Backs Oppenheimer | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/braniff-discusses-panagra-merger-vice-president-of-airline-says.html | BRANIFF DISCUSSES PANAGRA MERGER; Vice President of Airline Says Company Is Preparing Plan to Be Presented to C. A. B. | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/scientist-upheld-despite-f-b-i-file.html | SCIENTIST UPHELD DESPITE F. B. I. FILE; Warning to Lilienthal in 1947 Was Studied by Atom Unit and Sent to President | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/oppenheimer-won-greatest-fame-as-man-who-built-the-abomb.html | Oppenheimer Won Greatest Fame As 'Man Who Built The A-Bomb' | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lausse-defeats-turner-on-points-argentine-fighter-receives-split.html | LAUSSE DEFEATS TURNER ON POINTS; Argentine Fighter Receives Split Decision in Feature at Eastern Parkway | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/college-students-donate-blood-here.html | COLLEGE STUDENTS DONATE BLOOD HERE | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/actress-found-dead.html | Actress Found Dead | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lowell-c-hodsdon.html | LOWELL C. HODSDON | True | Special to The NeW York./"Lmes. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/southwest-rains-cause-wheat-dip-heavy-selling-drives-cereal-2-58-to.html | SOUTHWEST RAINS CAUSE WHEAT DIP; Heavy Selling Drives Cereal 2 5/8 to 3 5/8 Cents Down -- Soybeans Up 1 1/2 to 9 | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/2-williams-plays-set-in-mississippi-playwright-finishes-cat-on-a.html | 2 WILLIAMS PLAYS SET IN MISSISSIPPI; Playwright Finishes 'Cat on a Tin Roof' and 'Orpheus Descending,' a Drama | True | By Louis Calta | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/oppenheimers-wife-is-ill.html | Oppenheimer's Wife Is Ill | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rain-in-dry-belt-sets-cotton-back-futures-market-here-drops-2-to-29.html | RAIN IN DRY BELT SETS COTTON BACK; Futures Market Here Drops 2 to 29 Points as Moisture Hits Texas, Oklahoma | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/u-s-savings-bonds-set-sales-record.html | U. S. SAVINGS BONDS SET SALES RECORD | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/giants-victors-over-army-6-to-5-cadets-score-2-runs-when-substitute.html | GIANTS VICTORS OVER ARMY, 6 TO 5; Cadets Score 2 Runs When Substitute, Batting Out of Turn, Hits Single | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/l-i-u-streak-snapped.html | L. I. U. Streak Snapped | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/tito-is-in-ankara-to-strengthen-tie-yugoslav-president-reported.html | TITO IS IN ANKARA TO STRENGTHEN TIE; Yugoslav President Reported Seeking Support of Turkey on Requested U. S. Aid | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/child-camp-plans-test-of-retarded-will-study-12-mingling-with.html | CHILD CAMP PLANS TEST OF RETARDED; Will Study 12, Mingling With Normal Youngsters, to See Reaction to Daily Routine | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dr-javier-c-oliveira.html | DR. JAVIER C. OLIVEIRA | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lisbon-appoints-envoy.html | Lisbon Appoints Envoy | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/talent-54-staged-young-actors-get-ovation-for-showcase-production.html | TALENT '54' STAGED; Young Actors Get Ovation for Showcase Production Here | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/brownell-scores-redoutlaw-plan-fears-driving-party-members-underground.html | BROWNELL SCORES RED-OUTLAW PLAN; Fears Driving Party Members Underground -- Instead, He Asks for Stronger Laws BROWNELL SCORES RED OUTLAW PLAN | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/britains-exports-pick-up-markedly-trade-recovers-from-drop-in-first.html | BRITAIN'S EXPORTS PICK UP MARKEDLY; Trade Recovers From Drop in First 2 Months of '54 -- Imports Also Rise | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gimbels-boutique-has-foreign-touch.html | GIMBEL'S BOUTIQUE HAS FOREIGN TOUCH | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rseherbey.html | ]rseh--CrBey | True | to e New York | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/shipping-news-and-notes-3-ore-carriers-honored-for-rescue-on-lake.html | Shipping News and Notes; 3 Ore Carriers Honored for Rescue on Lake Superior -- Bauxite-Oil Carrier Due in U.S. | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/miss-lhommedieu-prospective-bridei.html | MISS L'HOMMEDIEU ] PROSPECTIVE BRIDEI | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/knicks-gallatin-picked-cousy-of-celtics-unanimous-n-b-a-allstar.html | KNICKS' GALLATIN PICKED; Cousy of Celtics Unanimous N. B. A. All-Star Choice | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rome-fete-hears-3-chamber-works-stravinsky-copland-music-is-played.html | ROME FETE HEARS 3 CHAMBER WORKS; Stravinsky, Copland Music Is Played -- Quartet by Elliott Carter Wins Praise | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/warnerhudnut-profits-rose-23-in-53-on-record-sales-volume-still.html | Warner-Hudnut Profits Rose 23% in '53 On Record Sales; Volume Still Growing | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/aero-service-stock-out-shares-in-mapping-company-being-offered-at.html | AERO SERVICE STOCK OUT; Shares in Mapping Company Being Offered at $11 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/canadian-refinery-under-way.html | Canadian Refinery Under Way | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/george-c-lees.html | GEORGE C. LEES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/texas-outlaws-reds-bill-providing-prison-and-fines-is-sent-to.html | TEXAS OUTLAWS REDS; Bill Providing Prison and Fines Is Sent to Governor | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/2-on-tv-summoned-strike-it-rich-charged-with-fundraising-violation.html | 2 ON TV SUMMONED; ' Strike It Rich' Charged With Fund-Raising Violation | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/treasury-issues-80-call.html | Treasury Issues 80% Call | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/strauss-oppenheimer-serve-same-institute.html | Strauss, Oppenheimer Serve Same Institute | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dr-chester-r-mills.html | DR. CHESTER R. MILLS | True | Special to The New York Tnes. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/weisburgerwieger.html | Weisburger---Wieger | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/colgate-gets-fairtrade-writ.html | Colgate Gets Fair-Trade Writ | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/india-urges-u-n-to-give-bomb-data-wants-hammarskjold-to-issue.html | INDIA URGES U. N. TO GIVE BOMB DATA; Wants Hammarskjold to Issue Periodic Data on Might of Nuclear Weapons | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/british-aide-leaves-peiping.html | British Aide Leaves Peiping | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/promoted-to-president-of-dunlop-rubber-co.html | Promoted to President Of Dunlop Rubber Co. | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/aids-for-state-court-use-advocated-by-supreme-court-of-clinic-on.html | Aids for State Court; Use Advocated by Supreme Court of Clinic on Human Relations | True | FLORENCE PERLOW SHIENTAG. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/harbor-body-wins-in-supreme-court-waterfront-board-upheld-on-pier.html | HARBOR BODY WINS IN SUPREME COURT; Waterfront Board Upheld on Pier Job Regulation and on Ban on Public Loaders | True | By Luther A. Hustonspecial To The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/the-screen.html | The Screen | True | O. A. G. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mrs-john-a-mitchell.html | MRS. JOHN A. MITCHELL | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/aircraft-forum.html | AIRCRAFT FORUM | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mothers-stop-cars-in-20th-st-protest.html | MOTHERS STOP CARS IN 20TH ST. PROTEST | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/revere-buys-illinois-plant.html | Revere Buys Illinois Plant | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/klein-joins-quill-in-holiday-appeal-but-feudists-unity-fails-to.html | KLEIN JOINS QUILL IN HOLIDAY APPEAL; But Feudists' Unity Fails to Induce Transit Board to Give Good Friday Off | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/f-c-rieber-takes-office.html | F. C. Rieber Takes Office | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/skating-champion-dies-mathisen-of-oslo-set-world-1000meter-mark-in.html | SKATING CHAMPION DIES; Mathisen of Oslo Set World 1,000-Meter Mark in 1908 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/u-n-told-economy-of-world-is-strong.html | U. N. TOLD ECONOMY OF WORLD IS STRONG | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/jaffeepens.html | Jaffee—Pens | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bidding-is-lively-on-utility-issues-central-power-and-light-and.html | BIDDING IS LIVELY ON UTILITY ISSUES; Central Power and Light and National Fuel Gas Co. Award New Securities BIDDING IS LIVELY ON UTILITY ISSUES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/scholz-recovering-in-berlin.html | Scholz Recovering in Berlin | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/elected-15th-president-of-jewish-federation.html | Elected 15th President Of Jewish Federation | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/25769-brave-cold-for-opening-of-harness-racing-campaign-at-yonkers.html | 25,769 Brave Cold for Opening of Harness Racing Campaign at Yonkers; MONAGHAN SEES ERNEST DUKE WIN Commissioner Gives Award to Pacer's Pilot, A. Myer, at Harness Opening | True | By Michael Strausspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/u-s-calls-on-reds-to-free-newsmen-appeal-in-u-n-bids-world-opinion.html | U. S. CALLS ON REDS TO FREE NEWSMEN; Appeal in U. N. Bids World Opinion Press Red China to Liberate Americans | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/italian-motorcyclist-dies.html | Italian Motorcyclist Dies | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/pirates-sign-joe-page-eeyankee-relief-star.html | Pirates Sign Joe Page, Ex-Yankee Relief Star | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vatican-paper-sees-moral-issue.html | Vatican Paper Sees Moral Issue | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hollyday-scheduled-to-speak.html | Hollyday Scheduled to Speak | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/coliseum-is-begun-after-8year-lag-mayor-and-moses-denounce-bid-in.html | COLISEUM IS BEGUN AFTER 8-YEAR LAG; Mayor and Moses Denounce Bid in Congress to Bar Aid -- Will Take Fight to Capital WON'T LET U. S. RENEGE Fear Expressed That Plan, if Passed, Would Endanger $200,000,000 Projects | True | By Edward Hudson | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/heads-swedish-concern-here.html | Heads Swedish Concern Here | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/indochinas-call-to-arms.html | INDO-CHINA'S CALL TO ARMS | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/pleads-for-easter-seal-gifts.html | Pleads for Easter Seal Gifts | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lowenstein-forms-sales-unit.html | Lowenstein Forms Sales Unit | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/liverpool-hall-bans-markova.html | Liverpool Hall 'Bans' Markova | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/g-o-p-faces-task-on-griswold-seat-must-find-strong-candidate-to.html | G. O. P. FACES TASK ON GRISWOLD SEAT; Must Find Strong Candidate to Succeed Nebraskan in Senate Post | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/loring-p-crosman-a-computer-expert.html | LORING P. CROSMAN, A COMPUTER EXPERT | True | Special to The New York | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/purcells-operas-performed-here-witch-of-endor-and-dido-and-aeneas.html | PURCELL'S OPERAS PERFORMED HERE; ' Witch of Endor' and 'Dido and Aeneas' Led by Garnson -- Miss Tourel Sings Dido | True | By Howard Taubman | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/son-to-mrs-william-hroderi.html | Son to Mrs. William .hroderI | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/edward-l-johnson.html | EDWARD L. JOHNSON | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vienna-estimates-sums-paid-soviet-occupation-plus-liberation-cost.html | VIENNA ESTIMATES SUMS PAID SOVIET; Occupation Plus 'Liberation' Cost Put at $1,250,000,000 - - 471 Industries Seized | True | By John MacCormacspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/blast-kills-3-in-carolina.html | Blast Kills 3 in Carolina | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/power-squadrons-charter-six-units-jones-beach-group-among-those.html | POWER SQUADRONS CHARTER SIX UNITS; Jones Beach Group Among Those Added at Governing Board Meeting Here | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/thanks-to-bowery-bank.html | THANKS TO BOWERY BANK | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/coffee-declines-2cent-a-day-limit-rubber-also-dips-but-cocoa.html | COFFEE DECLINES 2-CENT A DAY LIMIT; Rubber Also Dips, but Cocoa, Vegetable Oils, Tin, Hides and Zinc Prices Rise COFFEE DECLINES 2-CENT A DAY LIMIT | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/impellitteri-in-new-post.html | Impellitteri in New Post | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hollyday-parries-queries.html | Hollyday Parries Queries | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/miss-monroe-and-studio-agree.html | Miss Monroe and Studio Agree | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mrs-haacker-is-wid-t-married-t-osher-sonl-of-former-head-of-nam-i.html | MRS. HAACKER IS WID; I Married t '---osher, Sonl of Former Head of N.A.M. I | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/president-to-open-washington-game-eisenhower-will-toss-first-ball.html | PRESIDENT TO OPEN WASHINGTON GAME; Eisenhower Will Toss First Ball -- Ford of Yanks Set to Face the Senators | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/water-situation-acute-reservoirs-only-at-69.html | Water Situation 'Acute'; Reservoirs Only at 69% | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/roosevelts-death-marked.html | Roosevelt's Death Marked | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/theodore-a-dylewski.html | THEODORE A. DYLEWSKI | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/admiral-wright-assumes-twin-atlantic-commands.html | Admiral Wright Assumes Twin Atlantic Commands | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/iona-defeats-queens-5-1.html | Iona Defeats Queens, 5 -- 1 | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/road-earns-11890375-st-louissan-francisco-net-equals-502-a-share.html | ROAD EARNS $11,890,375; St. Louis-San Francisco Net Equals $5.02 a Share | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/redlegs-send-king-to-tulsa.html | Redlegs Send King to Tulsa | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/robert-m-tichenor.html | ROBERT M. TICHENOR | True | p-.Ja! to The New -url: Th.s. | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/requests-pour-in-for-polio-vaccine-parents-of-third-of-eligible.html | REQUESTS POUR IN FOR POLIO VACCINE; Parents of Third of Eligible City Pupils Already Have Signed Applications | | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/action-by-u-n-urged-gillette-calls-on-president-to-press-for-aid-to.html | ACTION BY U. N. URGED; Gillette Calls on President to Press for Aid to Indo-China | | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/st-johns-wins-2-0.html | St. John's Wins, 2 -- 0 | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/soviet-hears-u-s-holds-tokyo-aide-pravda-article-called-attempt-to.html | SOVIET HEARS U. S. HOLDS TOKYO AIDE; Pravda Article Called Attempt to Discount Any Data From Russian Official | True | By Harry Schwartz | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/shishekly-arrives-in-paris.html | Shishekly Arrives in Paris | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hofstra-loses-in-eighth.html | Hofstra Loses in Eighth | True | Special to The New York Times. | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/miss-rosemeyer-to-be-wed-may-12-wellesley-graduate-is-the-fiancee.html | MISS ROSEMEYER TO BE WED MAY 12; Wellesley Graduate Is the Fiancee of William Cullen, Alumnus of Pennsylvania | | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/ccny-head-scores-mcarthy-and-velde.html | C.C.N.Y. HEAD SCORES M'CARTHY AND VELDE | True | Special to The New York Times. | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/about-art-and-artists-spring-comes-to-new-york-in-the-form-of-a.html | About Art and Artists; Spring Comes to New York in the Form of a Display of Flower Paintings | True | By Howard Devree | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/international-ball-planned.html | International Ball Planned | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/foreign-aid-slash-in-food-protested.html | FOREIGN AID SLASH IN FOOD PROTESTED | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/more-boats-found-radioactive.html | More Boats Found Radioactive | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/walking-trips-offered-american-museum-aide-will-lead-nature-study.html | WALKING TRIPS OFFERED; American Museum Aide Will Lead Nature Study Visits | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/suit-would-halt-hudsons-merger-two-say-stockholders-were-misled.html | SUIT WOULD HALT HUDSON'S MERGER; Two Say Stockholders Were Misled Into Approving Deal With Nash-Kelvinator | True | Special to The New York Times. | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/on-freeman-textile-official-retired-head-of-the-bell-co-dies-as-he.html | ON FREEMAN, TEXTILE OFFICIAL; Retired Head of the Bell Co. Dies as He Tries to Save Fatally Stricken Wife | True | Special to The New York Times. | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/leopold-ends-jungle-trek.html | Leopold Ends Jungle Trek | True | | 1982-04-07 | RE000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/wins-hunter-speech-contest.html | Wins Hunter Speech Contest | True | | 1982-04-07 | RE000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gop-county-chiefs-want-dewey-to-run.html | G.O.P. COUNTY CHIEFS WANT DEWEY TO RUN | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/4-murder-jurors-named-banker-insurance-salesmen-chosen-for-howell.html | 4 MURDER JURORS NAMED; Banker, Insurance Salesmen Chosen for Howell Trial | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/south-koreans-arrest-15-reds.html | South Koreans Arrest 15 Reds | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/child-to-mrs-charles-friedman-i.html | Child to Mrs. Charles Friedman I | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/i-b-m-to-expand-new-plant-for-kingston-n-y-addition-at-poughkeepsie.html | I. B. M. TO EXPAND; New Plant for Kingston, N. Y., Addition at Poughkeepsie | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/burchett-covering-vietminh.html | Burchett Covering Vietminh | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/army-lists-26-as-dead-men-reported-missing-in-korea-now-presumed.html | ARMY LISTS 26 AS DEAD; Men Reported Missing in Korea Now Presumed Lost | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/fiveash-to-play-in-canada.html | Fiveash to Play in Canada | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/costellos-wife-in-jukebox-deal-owned-concern-with-kastel-new.html | COSTELLO'S WIFE IN JUKEBOX DEAL; Owned Concern With Kastel, New Orleans Racketeer's Accountant Tells Jury | True | By Charles Grutzner | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/benson-sees-veto-on-high-supports-confident-president-will-kill.html | BENSON SEES VETO ON HIGH SUPPORTS; ' Confident' President Will Kill Such a Farm Measure -- House Lifts Research Fund BENSON SEES VETO ON HIGH SUPPORTS | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/edward-k-betts.html | EDWARD K.' BETTS | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/ban-on-nuclear-arms-urged.html | Ban on Nuclear Arms Urged | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/door-open-for-enos-slaughter-can-rejoin-cards-when-playing-days-end.html | DOOR OPEN FOR ENOS; Slaughter Can Rejoin Cards When Playing Days End | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mundt-requests-inquiry-previews-mccarthy-and-army-charges-to-be.html | MUNDT REQUESTS INQUIRY PREVIEWS; McCarthy and Army Charges to Be Sought in Advance of Public Hearing | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/educating-superior-students-reestablishment-of-threeyear-high.html | Educating Superior Students; Re-establishment of Three-Year High School in City Advocated | True | J. H. LANDMAN. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/i-c-c-again-shuns-new-haven-action-agency-may-not-determine-voting.html | I. C. C. AGAIN SHUNS NEW HAVEN ACTION; Agency May Not Determine Voting Rights, Chairman Says on Eve of Meeting | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/700-mau-mau-held-in-british-roundup.html | 700 MAU MAU HELD IN BRITISH ROUND-UP | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dewey-signs-bill-on-film-censoring-immoral-inciting-to-crime-are.html | DEWEY SIGNS BILL ON FILM CENSORING; Immoral, 'Inciting to Crime' Are Spelled Out in New Law to Meet Court Objections | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/erie-canal-opens-for-129th-season-ice-gone-locks-at-waterford-on.html | ERIE CANAL OPENS FOR 129TH SEASON; Ice Gone, Locks at Waterford on Hudson Start a Parade of Craft Toward Lakes DITCH' A GOING CONCERN State-Owned Link Was Made Wider and Deeper in 1918 Along a Revised Route | True | By Richard F. Shepardspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/william-h-smith-76i-exeditoropfate.html | WILLIAM H. SMITH, 76,I !EX.EDITORoP/fATE | True | i Special to The New I | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/a-new-nonwrinkle-elastic-webbing-is-sewn-into-latest-esquire-socks.html | A NEW NON-WRINKLE; Elastic Webbing is Sewn into Latest Esquire Socks | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/miss-connolly-tops-net-list.html | Miss Connolly Tops Net List | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hartack-is-star-of-bowie-opening-rides-three-winners-in-row-and.html | HARTACK IS STAR OF BOWIE OPENING; Rides Three Winners in Row and Sets Track Mark With Pet Bully in Feature | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/demand-for-capital-expected-to-subside.html | DEMAND FOR CAPITAL EXPECTED TO SUBSIDE | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/roads-cutting-outlays-major-lines-improvements-to-show-a-287.html | ROADS CUTTING OUTLAYS; Major Lines' Improvements to Show a 28.7% Decline | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/pakistani-session-postponed.html | Pakistani Session Postponed | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/to-honor-dr-h-l-cross-journalistic-society-to-present-its-award-on.html | TO HONOR DR. H. L. CROSS; Journalistic Society to Present Its Award on April 29 | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/used-clothing-needed.html | Used Clothing Needed | True | MARIE D. PARKER, | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/sports-of-the-times-cure-for-complacency.html | Sports of The Times; Cure for Complacency? | True | By Arthur Daley | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/portugals-premier-defends-goa-stand.html | PORTUGAL'S PREMIER DEFENDS GOA STAND | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/planting-decried-for-drought-area-3500000-acres-in-5-states-should.html | PLANTING DECRIED FOR DROUGHT AREA; 3,500,000 Acres in 5 States Should Not Have Been Put to Plow, U. S. Report Says | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/world-food-outlook-held-dim.html | World Food Outlook Held Dim | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/incinerator-curb-set-city-to-limit-garbage-burning-to-daytime-after.html | INCINERATOR CURB SET; City to Limit Garbage Burning to Daytime After May 15 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/princess-in-understudy-role.html | Princess in Understudy Role | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/boussac-cottons-for-summer-seen-moderately-priced-fabrics-for-all.html | BOUSSAC COTTONS FOR SUMMER SEEN; Moderately Priced Fabrics for All Occasions Shown by Paris Designers | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/use-of-gasoline-up-6-in-53.html | Use of Gasoline Up 6% in '53 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/w-f-t-u-fights-curbs-group-considered-red-says-in-u-n-that-u-s-bars.html | W. F. T. U. FIGHTS CURBS; Group Considered Red Says in U. N. That U. S. Bars Action | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/n-l-r-b-loses-plea-on-nonred-oaths.html | N. L. R. B. LOSES PLEA ON NON-RED OATHS | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/zoning-stirs-split-in-pleasantville-catholics-fight-change-that.html | ZONING STIRS SPLIT IN PLEASANTVILLE; Catholics Fight Change That Would Prevent Construction of New Parochial School | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/candidate-yields-in-p-t-a-squabble-mrs-albert-dekker-accused-of-red.html | CANDIDATE YIELDS IN P. T. A. SQUABBLE; Mrs. Albert Dekker, Accused of Red Leanings, Withdraws -- Cleared by Committee | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/winchell-quips-curbed-by-court-justice-walter-orders-the-columnist.html | WINCHELL QUIPS CURBED BY COURT; Justice Walter Orders the Columnist to Be Specific in Libel Case Replies | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/de-marco-to-be-honored.html | De Marco to Be Honored | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/japan-rules-out-indochina-role-premier-say-nation-cannot-join.html | JAPAN RULES OUT INDO-CHINA ROLE; Premier Say Nation Cannot Join United Action -- Leans to Pacific Pact Later | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/doris-nelson-married-she-is-bride-of-martin-smith-a-former.html | DORIS NELSON MARRIED; She Is Bride of Martin Smith a Former Representative | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/texts-of-letter-from-a-e-c-general-manager-to-dr-oppenheimer-and.html | Texts of Letter From A. E. C. General Manager to Dr. Oppenheimer and Scientist's Reply; Exchange Reviews Nation's Development of Nuclear Energy and How Weapons Emerged Scientist Cites '2 Decades of My Life' | True | Special to The New York Times.J. ROBERT OPPEN HEIMER. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/jet-flier-dies-in-crash.html | Jet Flier Dies in Crash | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/best-wins-trademark-suit.html | Best Wins Trade-Mark Suit | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/cellist-to-head-eastman-units.html | Cellist to Head Eastman Units | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/the-wishful-senator-young.html | THE WISHFUL SENATOR YOUNG | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/raymond-m-mooney.html | RAYMOND M. MOONEY | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/excaptives-list-camps-in-soviet-spaniards-say-german-atom.html | EX-CAPTIVES LIST CAMPS IN SOVIET; Spaniards Say German Atom Scientists Are Confined in an Isolated Place | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/tax-change-asked-for-civil-service-spokesmen-seek-extension-of.html | TAX CHANGE ASKED FOR CIVIL SERVICE; Spokesmen Seek Extension of Exemption to Those Who Retire Before Age of 65 | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/byrnes-position-unofficial.html | Byrne's Position Unofficial | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bolivian-urges-u-s-to-keep-tin-smelter.html | BOLIVIAN URGES U. S. TO KEEP TIN SMELTER | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/3-on-hunter-faculty-suspended-first-in-boards-own-red-inquiry-board.html | 3 on Hunter Faculty Suspended, First in Board's Own Red Inquiry; BOARD SUSPENDS THREE AT HUNTER | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/penn-triumphs-7-to-5.html | Penn Triumphs, 7 to 5 | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/canada-scans-leak-in-radar-secrecy.html | CANADA SCANS LEAK IN RADAR SECRECY | True | Special to The ew York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/phillips-hearing-adjourned.html | Phillips Hearing Adjourned | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/holy-week-recess-cut.html | Holy Week Recess Cut | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rayburn-blocks-statehood-bill-objection-bars-a-conference-on.html | RAYBURN BLOCKS STATEHOOD BILL; Objection Bars a Conference on Combining Measures for Hawaii, Alaska | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/money-market-is-firmer.html | Money Market Is Firmer | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/central-to-study-passenger-market.html | CENTRAL TO STUDY PASSENGER MARKET | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/5-fined-in-strike-disorder.html | 5 Fined in Strike Disorder | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/assay-office-opens-in-korea.html | Assay Office Opens in Korea | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/maytag-sales-profits-decline.html | Maytag Sales, Profits Decline | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/francis-expelled-from-rio-grande-highscoring-basketball-ace-is.html | FRANCIS EXPELLED FROM RIO GRANDE; High-Scoring Basketball Ace Is Dismissed Because of Scholastic Difficulties | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/commodity-index-up-prices-rise-to-922-on-friday-from-92-the-day.html | COMMODITY INDEX UP; Prices Rise to 92.2 on Friday From 92 the Day Before | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/more-cancer-clinics-in-city.html | More Cancer Clinics in City | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/illinois-votes-today-light-turnout-is-forecast-9-seek-to-oppose.html | ILLINOIS VOTES TODAY; Light Turnout Is Forecast -- 9 Seek to Oppose Douglas | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/2-queries-vital-to-loyalty-issue-was-there-deliberate-delay-in.html | 2 QUERIES VITAL TO LOYALTY ISSUE; Was There Deliberate Delay in H-Bomb, and, if So, Was Oppenheimer Concerned? | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/west-coast-gains-in-steel-capacity-bethlehem-displays-3-units.html | WEST COAST GAINS IN STEEL CAPACITY; Bethlehem Displays 3 Units Quadrupling Potential of Los Angeles Plant | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/clayton-knocks-out-coates.html | Clayton Knocks Out Coates | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/tuition-at-colgate-increased.html | Tuition at Colgate Increased | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/queen-goes-to-races.html | Queen Goes to Races | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/insurance-broker-made-head-of-transoceanic.html | Insurance Broker Made Head of Trans-Oceanic | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/escapes-subway-death-brooklyn-doctor-suffers-dizzy-spell-falls.html | ESCAPES SUBWAY DEATH; Brooklyn Doctor Suffers Dizzy Spell, Falls Between Rails | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bank-celebrates-at-90-staten-island-savings-is-host-to-15-early.html | BANK CELEBRATES AT 90; Staten Island Savings Is Host to 15 Early Depositors | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/underwriters-guide-ready.html | Underwriter's Guide Ready | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/willard-b-paulin.html | WILLARD B. PAULIN | True | Special to The Nw York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/economist-reports-dip-tapering-off.html | ECONOMIST REPORTS DIP 'TAPERING OFF' | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/italian-party-whips-deputies-into-line.html | ITALIAN PARTY WHIPS DEPUTIES INTO LINE | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/complex-issues-still-face-rhee-his-demand-for-united-korea-creates.html | COMPLEX ISSUES STILL FACE RHEE; His Demand for United Korea Creates Many Problems in Foreign Relations | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/2-eisenhower-talks-set-speaks-in-washington-may-20-and-in-chicago.html | 2 EISENHOWER TALKS SET; Speaks in Washington May 20 and in Chicago on Oct. 15 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/new-president-elected-by-catt-memorial-fund.html | New President Elected By Catt Memorial Fund | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/soviet-sees-china-foiling-us-plot-pravda-says-americans-tried-to.html | SOVIET SEES CHINA FOILING U. S. PLOT; Pravda Says Americans Tried to Provoke Peiping to Take Part in Indo-China War | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/list-of-persons-mentioned-in-case.html | List of Persons Mentioned in Case | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/eden-welcomes-iranian-oil-deal-he-assures-commons-britain-retains.html | EDEN WELCOMES IRANIAN OIL DEAL; He Assures Commons Britain Retains and Will Capitalize on Her Major Holdings | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vandals-fell-trees-maples-cut-down-during-the-night-in-new-haven.html | VANDALS FELL TREES; Maples Cut Down During the Night in New Haven | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/skelton-hurt-in-fall.html | Skelton Hurt in Fall | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/angry-city-staffs-denounce-budget-threaten-strike-mass-picketing-by.html | ANGRY CITY STAFFS DENOUNCE BUDGET, THREATEN STRIKE; Mass Picketing by Firemen, Teachers and Others Marks First Day of Hearings ANGRY CITY AIDES DENOUNCE BUDGET | True | By Charles G. Bennett | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/jordan-israel-cite-firing.html | Jordan, Israel Cite Firing | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/the-strength-of-religion.html | THE STRENGTH OF RELIGION | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/new-rules-for-appeals-supreme-court-issues-order-for-lawyers-to.html | NEW RULES FOR APPEALS; Supreme Court Issues Order for Lawyers to Follow | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vietnam-drafting-youths-for-army-war-cabinet-invokes-policy-to-spur.html | VIETNAM DRAFTING YOUTHS FOR ARMY; War Cabinet Invokes Policy to Spur Anti-Red Struggle --- Bitter Fight at Dienbienphu VIETNAM DRAFTS YOUTH FOR ARMY | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/nyu-sets-back-manhattan-fordham-loses-to-wagner-violets-triumph-in.html | N.Y.U. Sets Back Manhattan; Fordham Loses to Wagner; VIOLETS TRIUMPH IN LOOP TEST, 6-3 5 Double Plays Help N.Y.U. Beat Manhattan -- Fordham Defeated by 5 to 1 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/error-in-doctors-address.html | Error in Doctor's Address | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/u-s-drafts-plans-for-public-works.html | U. S. DRAFTS PLANS FOR PUBLIC WORKS | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/first-conscription-ordered.html | First Conscription Ordered | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/linseed-oil-price-cut-again.html | Linseed Oil Price Cut Again | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/traffic-accidents-rise-total-for-week-in-city-is-651-against-631-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 651, Against 631 a Year Ago | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/peru-gets-1700000-loan.html | Peru Gets $1,700,000 Loan | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/truman-belabors-crude-bogeymen-he-says-one-of-them-uses-torrent-of.html | TRUMAN BELABORS 'CRUDE BOGEYMEN'; He Says One of Them Uses 'Torrent of Wild Charges' to Undermine Nation | True | By Seth S. Kingspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/olympic-day-bill-wins-approval-in-the-house.html | Olympic Day Bill Wins Approval in the House | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/power-needs-of-1964-in-northwest-cited.html | POWER NEEDS OF 1964 IN NORTHWEST CITED | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/miss-birmihgiai-becomes-engaged-vassar-alumna-prospective-bride-of.html | MISS BIRMIHGE IAI BECOMES ENGAGED; Vassar Alumna Prospective Bride of Richard H. McLeod of Buckley Faculty | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gardini-takes-singles-italian-net-champion-beats-morea-in-san-remo.html | GARDINI TAKES SINGLES; Italian Net Champion Beats Morea in San Remo Final | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/scherman-leads-work-by-piston-barzin-also-directs-at-joint-concert.html | SCHERMAN LEADS WORK BY PISTON; Barzin Also Directs at Joint Concert in Carnegie Hall -- Corelli's Concerto Played | True | J. B. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/stockpiling-lag-noted-flemming-says-14-critical-items-are-far-short.html | STOCKPILING LAG NOTED; Flemming Says 14 Critical Items Are Far Short of Goals | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/columbia-and-rutgers-crews-to-row-on-harlem-saturday-races-will-be.html | Columbia and Rutgers Crews To Row on Harlem Saturday; Races Will Be Held Over 2-Mile Course -- Navy's Eight Set For Its Opening on the Severn Against Princeton | True | By Allison Danzig | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/britain-assures-cuba-on-tests.html | Britain Assures Cuba on Tests | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/iary-feiiflk-bl6oaqgl-to-w-radcliffe-student-is-fiancee-of-kenneth.html | IARY S. FEIIflK Bl6AQgl) TO W; Radcliffe Student Is Fiancee of Kenneth Rockford, Who Is Senior at Harvard | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rope-begins-run-tonight.html | Rope' Begins Run Tonight | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/3-million-state-returns-due.html | 3 Million State Returns Due | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/john-d-keenan.html | JOHN D. KEENAN | True | Special .to The New York 'limes | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/24-city-sirens-fail-to-pass-raid-test-public-not-required-to-take.html | 24 CITY SIRENS FAIL TO PASS RAID TEST; Public Not Required to Take Part as 679 Are Checked -- 27 More Units Slated | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/grant-e-scott.html | GRANT E. SCOTT | True | SPecial to The Iqew York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/woolen-stock-list-opened-to-textron.html | WOOLEN STOCK LIST OPENED TO TEXTRON | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/benefit-art-show-preceded-by-fetes.html | BENEFIT ART SHOW PRECEDED BY FETES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/i-c-c-refuses-to-post-minimum-rates-for-trucking-in-n-yphiladelphia.html | I. C. C. Refuses to Post Minimum Rates For Trucking in N. Y.-Philadelphia Area | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/kentuckians-to-dine-society-here-to-honor-barkley-and-cooper-on.html | KENTUCKIANS TO DINE; Society Here to Honor Barkley and Cooper on April 21 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/Fh-a-chief-out-frauds-charged-u-s-opens-study-files-to-be-seized-h.html | F. H. A. CHIEF OUT, FRAUDS CHARGED; U. S. OPENS STUDY; FILES TO BE SEIZED Hollyday Is Said to Fail to Halt Wide Abuses -- Cost in Millions HOUSING AIDE OUT; U. S. OPENS INQUIRY | True | By Anthony Levierospecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/canadian-ford-output-up-50.html | Canadian Ford Output Up 50% | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/new-u-s-labor-aide-sworn.html | New U. S. Labor Aide Sworn | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/building-plans-filed-137suite-apartment-on-east-side-to-cost.html | BUILDING PLANS FILED; 137-Suite Apartment on East Side to Cost $2,700,000 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/arabs-in-u-n-make-new-debate-offer-would-agree-to-general-talks-if.html | ARABS IN U. N. MAKE NEW DEBATE OFFER; Would Agree to General Talks if Council Denounced Israel Now for Nahhalin Attack NEW ARAB OFFER MADE FOR DEBATE | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rumania-frees-boys-held-as-spy-pawns-rumania-frees-2-held-as.html | Rumania Frees Boys Held as Spy Pawns; RUMANIA FREES 2 HELD AS HOSTAGES | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/libyan-cabinet-named-premier-halim-appoints-new-heads-of-government.html | LIBYAN CABINET NAMED; Premier Halim Appoints New Heads of Government | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/loyalty-charges-hit-high-and-low-living-and-dead-are-accused-hiss.html | LOYALTY CHARGES HIT HIGH AND LOW; Living and Dead Are Accused -- Hiss, Warren, Remington, White, Bohlen on List | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/british-guiana-sentences-leftist-chief-to-6-months.html | British Guiana Sentences Leftist Chief to 6 Months | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/high-court-drops-ship-suits-maze-splits-54-in-case-of-widows-of.html | HIGH COURT DROPS SHIP SUITS MAZE; Splits 5-4 in Case of Widows of Lost Tugmen and Sends It Back to Lower Bench | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/sherman-marquette-names-vice-president.html | Sherman & Marquette Names Vice President | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/childrens-choir-here-from-korea-group-of-25-will-sing-in-50-cities.html | CHILDREN'S CHOIR HERE FROM KOREA; Group of 25 Will Sing in 50 Cities to Help $10,000,000 Reconstruction Drive | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/fashion-emphasis-on-luxurious-little-furs-for-spring.html | Fashion Emphasis on Luxurious Little Furs for Spring | True | D. O'N. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/john-p-haley.html | JOHN P. HALEY | True | Slcial.to The New 5/'ork Tlmur | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dystrophy-study-aided-10000-check-for-research-is-presented-by.html | DYSTROPHY STUDY AIDED; $10,000 Check for Research Is Presented by Buddies League | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/to-benefit-an-industry.html | TO BENEFIT AN INDUSTRY | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/new-space-leased-by-insurance-group.html | NEW SPACE LEASED BY INSURANCE GROUP | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/young-attributes-falsities-to-white.html | YOUNG ATTRIBUTES FALSITIES TO WHITE | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lead-tin-brass-advance-in-price-rise-here-reflects-reaction-of.html | LEAD, TIN, BRASS ADVANCE IN PRICE; Rise Here Reflects Reaction of London Exchange to Crisis Over Indo-China | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/wood-field-and-stream-trout-enthusiasm-high-despite-failures.html | Wood, Field and Stream; Trout Enthusiasm High Despite Failures Reported on Opening Week-End | True | By Raymond R. Camp | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/state-296035-richer-claims-figure-from-uncashed-racing-tickets-in.html | STATE $296,035 RICHER; Claims Figure From Uncashed Racing Tickets in 1953 | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/acy-a__ss_-nace-radcliffe-senior-is-engaged-toi-robert-marr-mht.html | .A.cY .A?_.ss_nA.cE; Radcliffe Senior Is Engaged tol Robert Marr, M.hT. Alumnus / | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/ballet-faces-bankruptcy.html | Ballet Faces Bankruptcy | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bile-extract-aids-cancer-detection-new-chemical-substance-may-be.html | BILE EXTRACT AIDS CANCER DETECTION; New Chemical Substance May Be Key to Development of Early Diagnostic Test | True | By William L Laurencespecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/freiman-yiddish-play-listed.html | Freiman Yiddish Play Listed | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/baudouin-to-pick-belgian-premier-van-houtte-resigns-office-after.html | BAUDOUIN TO PICK BELGIAN PREMIER; Van Houtte Resigns Office After Election Losses -- New Coalition Seen | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/quill-will-be-opposed-kerrigan-stays-in-race-for-head-of-c-i-o.html | QUILL WILL BE OPPOSED; Kerrigan Stays in Race for Head of C. I. O. Council | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dr-oppenheimer-suspended-by-aec-in-security-review-scientist.html | DR. OPPENHEIMER SUSPENDED BY A.E.C. IN SECURITY REVIEW; SCIENTIST DEFENDS RECORD; HEARINGS STARTED Access to Secret Data Denied Nuclear Expert -- Red Ties Alleged A. E. C. SUSPENDS DR. OPPENHEIMER | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/president-entertains-tunney-reuther-and-meany-among-guests-at-white.html | PRESIDENT ENTERTAINS; Tunney, Reuther and Meany Among Guests at White House | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/panhandle-eastern-denies-gas-charges.html | PANHANDLE EASTERN DENIES GAS CHARGES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/smyslov-evens-series-captures-tenth-chess-match-with-botvinnik-in.html | SMYSLOV EVENS SERIES; Captures Tenth Chess Match With Botvinnik in Moscow | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mary-lee-mason-to-be-wed.html | Mary Lee Mason to Be Wed | True | Special to The New York/des. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rains-pound-southwest-traveling-hampered-by-storm-in-drought.html | RAINS POUND SOUTHWEST; Traveling Hampered by Storm in Drought Stricken Area | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/eugene-p-linden.html | EUGENE P. LINDEN | True | Special to ' Nevr York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/yugoslav-prince-killed-in-accident-in-britain.html | Yugoslav Prince Killed In Accident in Britain | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/blind-mans-haste-traps-seeingeye-dog-in-el-turnstile-until-rescue.html | Blind Man's Haste Traps Seeing-Eye Dog In 'El' Turnstile Until Rescue by Policeman | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/arhold-dresdeh-a-mathewlaticlan-swarthmore-professor-for-25-years.html | ARHOLD DRESDEH, A MATHEWLATICIAN; Swarthmore Professor for 25 Years, Retired Department Chairman !s Dead | True | Special to 'e New York Tlm. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mccarthy-stand-praised.html | McCarthy Stand Praised | True | BARRINGTON M. FREITAS. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/trust-races-to-heed-state-charity-law.html | TRUST RACES TO HEED STATE CHARITY LAW | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/australia-aids-ceylon-again.html | Australia Aids Ceylon Again | True | Special to the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/polio-fund-scans-future-what-will-organization-do-if-disease-is.html | POLIO FUND SCANS FUTURE; What Will Organization Do if Disease Is 'Licked,' Staff Asks | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/customs-revenue-off-42-in-strike-pier-ticup-caused-decline-of.html | CUSTOMS REVENUE OFF 42% IN STRIKE; Pier Tie-Up Caused Decline of $11,000,00 in Receipts From Shipping in March | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gains-outnumber-losses-in-london-motor-stocks-dull-but-radio.html | GAINS OUTNUMBER LOSSES IN LONDON; Motor Stocks Dull, but Radio, Engineering and Shipping Shares Are Improved | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/crisis-over-e-d-c-arises-in-france-cabinet-is-threatened-after.html | CRISIS OVER E. D. C. ARISES IN FRANCE; Cabinet Is Threatened After Bidault Signs British Pact on Troops in Europe | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/odaniel-flies-to-indochina.html | O'Daniel Flies to Indo-China | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/fills-greenwich-savings-post.html | Fills Greenwich Savings Post | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/waterfront-unit-accused-by-i-l-a-unfair-practices-charge-filed-with.html | WATERFRONT UNIT ACCUSED BY I. L. A.; Unfair Practices Charge Filed With N.L.R.B. -- Government Completes Contempt Case | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/adjournment-in-doubt-martin-and-knowland-sure-of-july-disagree-on.html | ADJOURNMENT IN DOUBT; Martin and Knowland Sure of July, Disagree on Date | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/william-j-roulston.html | WILLIAM J.' ROULSTON | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/fritzi-scheff-buried-theatre-folk-and-admirers-of-singer-attend.html | FRITZI SCHEFF BURIED; Theatre Folk and Admirers of Singer Attend Funeral | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/character-of-purchasing-power.html | Character of Purchasing Power | True | HERBERT L. NEITLICH. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rate-goes-higher-for-91day-bills-treasurys-borrowing-cost-rises-to.html | RATE GOES HIGHER FOR 91-DAY BILLS; Treasury's Borrowing Cost Rises to 1.066%, Compared With 1.013 % a Week Ago | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mgm-purchases-fifth-new-story-studio-acquires-blackboard-jungle-by.html | M-G-M PURCHASES FIFTH NEW STORY; Studio Acquires 'Blackboard Jungle' by Evan Hunter -- 4 Others Bought Recently | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/egypt-shifts-two-envoys.html | Egypt Shifts Two Envoys | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/in-industry-30-years.html | In Industry 30 Years | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hunt-foods-sued-by-7-competitors-tomato-paste-canners-claim-company.html | HUNT FOODS SUED BY 7 COMPETITORS; Tomato Paste Canners Claim Company Seeks Monopoly by Underselling Them | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/aid-in-strike-threat-pledged-teamsters.html | AID IN STRIKE THREAT PLEDGED TEAMSTERS | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/in-the-nation-a-grim-reminder-of-the-close-senate-margin.html | In The Nation; A Grim Reminder of the Close Senate Margin | True | By Arthur Krock | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/11-cities-get-right-to-raise-debt-limit.html | 11 CITIES GET RIGHT TO RAISE DEBT LIMIT | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/sales-planning-urged-udell-calls-for-promotion-of-mens-clothing.html | SALES PLANNING URGED; Udell Calls for Promotion of Men's Clothing Ideas | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/j-w-davis-at-81-eyes-past-fondly-presidential-nominee-of-1924-talks.html | J. W. DAVIS, AT 81, EYES PAST FONDLY; Presidential Nominee of 1924 Talks Quietly of Law Work, Books, Famous Friends | True | By Milton Bracker | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gross-gain-of-6-shown-by-utility-southern-production-co-has-26-rise.html | GROSS GAIN OF 6% SHOWN BY UTILITY; Southern Production Co. Has 26% Rise in Gas Revenues but Net Dips to $3,601,367 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/james-a-anderson.html | JAMES A. ANDERSON | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mrs-john-west.html | MRS. JOHN WEST | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/batter-up.html | BATTER UP! | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/two-runs-unearned.html | Two Runs Unearned | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/foe-of-u-s-silenced-pakistanis-block-bid-to-debate-charge-of-insult.html | FOE OF U. S. SILENCED; Pakistanis Block Bid to Debate Charge of 'Insult' by Envoy | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mrs-ruth-w-bertrand.html | MRS. RUTH W. BERTRAND | True | Special to The New .OrkTmes. | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/court-will-review-interment-refusal.html | COURT WILL REVIEW INTERMENT REFUSAL | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/walls-victor-in-first.html | Walls Victor in First | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/william-roese.html | WILLIAM ROESE | True | special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/runner-applies-for-record.html | Runner Applies for Record | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dienbienphu-fight-bitter-french-regain-important-point-but-term.html | DIENBIENPHU FIGHT BITTER; French Regain Important Point but Term Losses 'Severe' | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/financial-note.html | FINANCIAL NOTE | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/for-a-quieter-city.html | FOR A QUIETER CITY | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lakers-win-8780-to-retain-crown-defeat-syracuse-in-seventh-game-of.html | LAKERS WIN, 87-80, TO RETAIN CROWN; Defeat Syracuse in Seventh Game of Pro Title Series -- Pollard Sets Pace | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/garlmodibsi-lawyer-481i-worked-with-wilkie.html | GARLM.ODIBSJ [ LAWYER 481I; --Worked With Wilkie | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/to-head-borgwarner-unit.html | To Head Borg-Warner Unit | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/milton-berry-jr.html | MILTON BERRY JR. | True | Special to The New 'York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rinsfordmurphy.html | RinsfordMurphy | True | Special to The lew York Tlme. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/du-pont-sales-dip-8-in-1st-quarter-stockholders-are-informed-future.html | DU PONT SALES DIP 8% IN 1ST QUARTER; Stockholders Are Informed Future Outlook Is Bright -- Other Company Meetings COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/food-news-easter-eggs-holiday-treats-should-be-simmered-not-boiled.html | Food News: Easter Eggs; Holiday Treats Should Be Simmered, Not Boiled, for Dyeing Left-Over Ones Can Be Pickled or Used in a Hot Shrimp Dish | True | By June Owen | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/easter-shopping-excellent-here-flash-report-puts-dollar-sales-last.html | EASTER SHOPPING 'EXCELLENT' HERE; ' Flash' Report Puts Dollar Sales Last Week at 23% Above the 1953 Volume LAST 4 WEEKS 1% AHEAD Differing Dates of Holiday Caused Poor March Trade Comparison, April Gains | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/spellman-opens-center-in-harlem-marciano-attends-as-guest-donor-of.html | SPELLMAN OPENS CENTER IN HARLEM; Marciano Attends as Guest - Donor of Community Project Will Be Named May 10 | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/meyner-placates-g-o-p-in-jersey-bid-to-legislators-to-outing-in-new.html | MEYNER PLACATES G. O. P. IN JERSEY; Bid to Legislators to Outing in New York Is Factor in Averting Serious Rift | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/homemaking-simplified-accessories-are-coordinated-in-showing-at.html | HOMEMAKING SIMPLIFIED; Accessories Are Coordinated in Showing at Altman's | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/heads-renegotiation-unit.html | Heads Renegotiation Unit | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/eden-asks-dulles-to-defer-warning-to-peiping-on-asia-suggests.html | EDEN ASKS DULLES TO DEFER WARNING TO PEIPING ON ASIA; Suggests Allies Concentrate on Unity in Geneva Talks -- Israel-Jordan Rift Weighed EDEN ASKS DULLES TO DEFER WARNING | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/changes-are-few-for-stock-prices-composite-average-declines-043.html | CHANGES ARE FEW FOR STOCK PRICES; Composite Average Declines 0.43 Points to 197.57 Close -- 1,790,000 Shares Traded 1,160 ISSUES HANDLED New York Central Leads List in Activity on Final Date Set for Proxy Voting Record | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gene-arnold.html | GENE ARNOLD | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/holebyhole-description-of-playoff.html | Hole-By-Hole Description of Play-Off | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dr-hans-tie-tzf.html | DR. HANS TIE. TZF-.. | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/good-prospecting-for-uranium-seen-earth-scientists-hear-report-on.html | GOOD PROSPECTING FOR URANIUM SEEN; Earth Scientists Hear Report on Huge Scope of Search Centering in Rockies | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/williams-in-workout-may-play-late-in-may.html | Williams in Workout; May Play Late in May | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/steel-production-takes-a-28-drop-7290000-tons-turned-out-in-march.html | STEEL PRODUCTION TAKES A 28% DROP; 7,290,000 Tons Turned Out in March Slightly Ahead of February, However | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/major-league-baseball-starts-today-giants-play-dodgers-yanks-in.html | Major League Baseball Starts Today; Giants Play Dodgers; Yanks in Capital; MAGLIE TO OPPOSE ERSKINE ON MOUND Giants and Brooks to Start Ace Pitchers -- Orioles to Make Bow in Detroit | True | By John Drebinger | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/nazareth-arabs-vote-for-council-sacred-town-is-holding-first.html | NAZARETH ARABS VOTE FOR COUNCIL; Sacred Town Is Holding First Election Under Israeli Rule -- Reds Campaign Strongly | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/denied-use-of-name-court-decides-st-louis-concern-entitled-to-cole.html | DENIED USE OF NAME; Court Decides St. Louis Concern Entitled to 'Cole' Label | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/betty-hutton-visits-president.html | Betty Hutton Visits President | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/worlds-plight-turned-oppenheimer-to-politics.html | World's 'Plight' Turned Oppenheimer to Politics | True | Special to The New York Times. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/brooklyn-college-victor.html | Brooklyn College Victor | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/road-gets-50-new-cars.html | Road Gets 50 New Cars | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/tide-water-oil-co-lifts-profits-19-289-a-share-cleared-in-53.html | TIDE WATER OIL CO. LIFTS PROFITS 19%; $2.89 a Share Cleared in '53, Compared With $2.43 in '52 -- Improvements Pushed COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/5-chamber-works-by-swiss-presented.html | 5 CHAMBER WORKS BY SWISS PRESENTED | True | R. P. | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bill-to-curb-fireworks-gains.html | Bill to Curb Fireworks Gains | True | | 1982-04-07 | RE0000125168 | B00000467462 |
| 1954-04-13 | 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vote-on-dividend-rules-stockholders-of-united-stores-to-act-on.html | VOTE ON DIVIDEND RULES; Stockholders of United Stores to Act on Cumulative Rights | True | | 1982-04-07 | RE0000125168 | B00000467462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/katy-to-haul-trailers-piggyback-service-to-begin-soon-on-limited.html | KATY TO HAUL TRAILERS; ' Piggy-Back' Service to Begin Soon on Limited Scale | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/wayback-when-columbia-collegaaumni-recall-55cent-dinners-of-long.html | WAY-BACK WHEN; Columbia CollegeA'umni Recall 55:Cent Dinners of Long Ago | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/montreal-victor-41-to-even-series-14622-see-canadiens-force-stanley.html | MONTREAL VICTOR, 4-1, TO EVEN SERIES; 14,622 See Canadiens Force Stanley Cup Finals With Red Wings to 7 Games | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/about-new-york-easter-parades-ignored-by-press-at-the-start-a.html | About New York; Easter Parades, Ignored by Press at the Start a Century Ago, May Be Near End of Cycle | True | By Meyer Berger | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/louisiana-parish-sells-bond-issue-bid-of-267-interest-cost-wins.html | LOUISIANA PARISH SELLS BOND ISSUE; Bid of 2.67% Interest Cost Wins $3,000,000 of School Liens for Blyth Group | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/queen-to-name-ceylon-chief.html | Queen to Name Ceylon Chief | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/proxy-row-rages-on-blair-holdings-many-duplications-snag-tally.html | PROXY ROW RAGES ON BLAIR HOLDINGS; Many Duplications Snag Tally -- Fifth Recess Adjourns Meeting to Noon Today | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/nayy-man-to-ed-robin-i-nsen-leutjg-f-g-wthington-admirals_soni.html | NAYY MAN :TO ED: :ROBIN I -NSEN; L!eut.. (j.g.) F, G. w)thington, Admiral.'-s_Soni .--Fiance if smith Cq.!!ege Sen!or | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/fur-seal-skin-prices-up-35600-sold-for-2664365-at-auction-in-st.html | FUR SEAL SKIN PRICES UP; 35,600 Sold for $2,664,365 at Auction in St. Louis | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pasquaef-j-sergi.html | PASQUAEF..- J. SERGI*'* | True | Special to ne New Y. ork. Tims_ | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/g-e-to-double-capacity-more-mechanization-smaller-plants-also-in.html | G. E. TO DOUBLE CAPACITY; More Mechanization, Smaller Plants Also in 10-Year Goal | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/the-egg-remains-an-easter-symbol-it-is-offered-not-only-as-a-food.html | THE EGG REMAINS AN EASTER SYMBOL; It Is Offered Not Only as a Food, but in Art and in Jewels and Toys | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/text-of-u-sbritish-statement.html | Text of U. S.-British Statement | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hormone-held-aid-in-war-on-disease-substance-found-to-increase-the.html | HORMONE HELD AID IN WAR ON DISEASE; Substance Found to Increase the Resistance to Toxicity, Making Some Drugs Usable | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/colombia-curbs-steel-imports.html | Colombia Curbs Steel Imports | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/miss-jacobsons-troth-mr-holyoke-juniprls-engaged-to-john-l-friedman.html | MISS JACOBSON'S TROTH; Mr. Holyoke Junipr,ls Engaged to John L. Friedman | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dr-corge-wolp-69-j-rot-specas.html | DR. CORGE WOLP, 69, J ROT SPECA.S | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-zealand-miler-flying-here.html | New Zealand Miler Flying Here | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/chiocca-beats-bazzano-french-boxer-gains-10round-decision-in-tampa.html | CHIOCCA BEATS BAZZANO; French Boxer Gains 10-Round Decision in Tampa Bout | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dispute-flares-in-french-india.html | Dispute Flares in French India | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/a-pullman-for-freight-compartmentizer-designed-for-fragile.html | A PULLMAN FOR FREIGHT; Compartmentizer Designed for Fragile Shipments | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/senator-greens-sisteri-eleanor-green-84-hostess-fori-brother-as.html | SENATOR GREEN'S SISTERI; Eleanor Green, 84, Hostess fori Brother .as Governor, Dies | True | ;pedal to Theew York Times." | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/davenport-in-directors-post.html | Davenport in Director's Post | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/236414-see-8-games-baltimore-at-detroit-attracts-46994-for-biggest.html | 236,414 SEE 8 GAMES; Baltimore at Detroit Attracts 46,994 for Biggest Crowd | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/l-l-macdonald-dead-in-halifax1-remier-o;-nova-cotia-64-nas-navy.html | L. L. MACDONALD DEAD IN HALIFAX1; remier o; Nova cotia, '64,! Nas Navy Minister in 'War Elected to Office in 1933 | True | Special to The Hew York 'imes. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/F-a-o-seeks-new-coffees.html | F. A. O. Seeks New Coffees | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/playwright-divorced.html | Playwright Divorced | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/austrians-ignore-day-of-soviet-liberation.html | Austrians Ignore Day Of Soviet 'Liberation' | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/one-teacher-unit-bans-extra-work-as-a-pay-protest-high-school-group.html | ONE TEACHER UNIT BANS EXTRA WORK AS A PAY PROTEST; High School Group to 'Strike' May 1 in Fight for $1,000 Rise -- Warned by Mayor ONE TEACHER UNIT BANS EXTRA WORK | | By Charles G. Bennett | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pirates-learn-in-rain-theyll-still-need-train.html | Pirates Learn in Rain They'll Still Need Train | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/national-city-promotes-veteran-foreign-officer.html | National City Promotes Veteran Foreign Officer | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/journalism-awards-made-by-fraternity.html | JOURNALISM AWARDS MADE BY FRATERNITY | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/15797-seek-polio-test-parents-here-enroll-children-for-trials-to.html | 15,797 SEEK POLIO TEST; Parents Here Enroll Children for Trials to Begin Soon | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/chef-cooks-up-15000-tax-refund-fraud-but-judge-has-recipe-too-6year.html | Chef Cooks Up $15,000 Tax Refund Fraud, But Judge Has Recipe, Too -- 6-Year Term | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/nomura-asserts-japan-needs-a-defensive-navy.html | Nomura Asserts Japan Needs a Defensive Navy | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/patino-free-of-arrest-court-vacates-1952-order-in-matrimonial-case.html | PATINO FREE OF ARREST; Court Vacates 1952 Order in Matrimonial Case | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/neglected-issues-develop-activity-railroad-stocks-again-move-close.html | NEGLECTED ISSUES DEVELOP ACTIVITY; Railroad Stocks Again Move Close to February Peak -- Averages Up 0.27 Point OILS LEAD INDUSTRIALS Volume 2,020,000 Shares -- 495 Listings Gain, 378 Fall and 299 End Unchanged NEGLECTED ISSUES DEVELOP ACTIVITY | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/emery-of-princeton-blanks-c-c-n-y-tigers-turn-back-beavers-nine-10.html | Emery of Princeton Blanks C. C. N. Y.; TIGERS TURN BACK BEAVERS' NINE, 1-0 Princeton Right-Hander Gets 2-Hitter -- Navy Wins, 8-7 -- Yale Bows, 14-7 | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rutgers-gets-4-runs-in-9th.html | Rutgers Gets 4 Runs in 9th | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/114-summer-cruises-set-first-of-series-by-silverstar-is-scheduled.html | 114 SUMMER CRUISES SET; First of Series by Silverstar Is Scheduled for May 28 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/master-of-masters.html | MASTER OF MASTERS | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/murrow-rejects-mcarthy-lecture.html | MURROW REJECTS M'CARTHY LECTURE | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/oppenheimer-kept-in-institute-post-trustees-after-meeting-say-they-have-had.html | OPPENHEIMER KEPT IN INSTITUTE POST; Trustees, After Meeting, Say They Have Had 'No Occasion to Doubt His Loyalty' | True | BY Peter Kihss | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/plane-tank-sets-church-afire.html | Plane Tank Sets Church Afire | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pirates-4-in-8th-beat-roberts-42-bucs-trip-phils-by-making-up-2run.html | PIRATES' 4 IN 8TH BEAT ROBERTS, 4-2; Bucs Trip Phils by Making Up 2-Run Deficit -- Ennis' Loss of Fly Key Play | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/explosion-toll-rises-to-five.html | Explosion Toll Rises to Five | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/crash-kills-canadian-flier.html | Crash Kills Canadian Flier | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/wp-hbffmanns-leave-friday.html | W.-P. Hbffmanns Leave Friday | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/london-trading-generally-dull-issues-of-british-government-stand.html | LONDON TRADING GENERALLY DULL; Issues of British Government Stand Out With Fresh Gains as Export Volume Rises | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/child-to-the-14-g-hulls-jr.html | Child to the 14. G. Hulls Jr. | True | Spe/al to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/panama-backs-un-opium-ban.html | Panama Backs U.N. Opium Ban | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/school-honors-jefferson.html | School Honors Jefferson | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/vickers-paces-penn-attack.html | Vickers Paces Penn Attack | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/daynight-costumes-feature-style-show.html | DAY-NIGHT COSTUMES FEATURE STYLE SHOW | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/14-die-in-chilean-air-crash.html | 14 Die in Chilean Air Crash | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/british-set-steel-mark-output-in-march-and-quarter-were-highest-in.html | BRITISH SET STEEL MARK; Output in March and Quarter Were Highest in History | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-fall-is-suicide-attempt-doctors-mishap-in-subway-is-followed-by.html | ' FALL' IS SUICIDE ATTEMPT; Doctor's 'Mishap' in Subway Is Followed by Slashing | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/3-bowie-riders-injured-caffarella-has-possible-spine-fracture-after.html | 3 BOWIE RIDERS INJURED; Caffarella Has Possible Spine Fracture After 4-Horse Spill | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/aviation-concern-shows-income-dip-f84f-modifications-cause-delivery.html | AVIATION CONCERN SHOWS INCOME DIP; F-84F Modifications Cause Delivery Delays in Quarter for Republic Corporation | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/samuel-r-morton.html | SAMUEL R. MORTON | True | Special to The New York Times, | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/kieran-school-opened-it-honors-hunter-college-head-of-19291933.html | KIERAN SCHOOL OPENED; It Honors Hunter College Head of 1929-1933 Period | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/talmadge-in-city-to-woo-industry-georgia-governor-describes-port.html | TALMADGE IN CITY TO WOO INDUSTRY; Georgia Governor Describes Port Facilities Expansion, Business Development | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/openings-in-coast-guard.html | Openings in Coast Guard | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/leftist-parties-merge-in-india.html | Leftist Parties Merge in India | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/arthur-j-mgrail.html | ARTHUR J. M'GRAIL. | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/korea-antired-talks-delayed.html | Korea Anti-Red Talks Delayed | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/trabert-beats-richardson.html | Trabert Beats Richardson | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/publisher-wife-seized-both-are-accused-of-printing-obscene.html | PUBLISHER, WIFE SEIZED; Both Are Accused of Printing Obscene Literature | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bankers-assail-hollyday-ouster-mortgage-group-sees-loss-to-u-s.html | BANKERS ASSAIL HOLLYDAY OUSTER; Mortgage Group Sees Loss to U. S. -- Scores 'Abrupt Dismissal' of F.H.A. Chief | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/norwegian-skater-a-suicide.html | Norwegian Skater a Suicide | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/stakes-eligibles-in-workouts.html | Stakes Eligibles in Workouts | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cubs-under-hack-rout-cards-134-minner-holds-st-louis-to-6-hits-gets.html | CUBS, UNDER HACK, ROUT CARDS, 13-4; Minner Holds St. Louis to 6 Hits, Gets 2-Run Homer -- McCullough Batting Star | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/syrian-flood-kills-8-children.html | Syrian Flood Kills 8 Children | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/masons-to-honor-l-a-sable.html | Masons to Honor L. A. Sable | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/remand-scores-at-jamaica-as-34-double-speed-fails-51-chance-first.html | Remand Scores at Jamaica as 3-4 Double Speed Fails; 5-1 CHANCE FIRST BY THREE LENGTHS Remand Defeats Mel Leavitt, Outsider, in Sprint Here -- Double Speed Is Third | True | By James Roach | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cargo-carrier-due-today.html | Cargo Carrier Due Today | True | Special to The New York Times. | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/to-make-u-s-motors-fuji-co-gets-tokyo-approval-to-copy-u-s-plane.html | TO MAKE U. S. MOTORS; Fuji Co. Gets Tokyo Approval to Copy U. S. Plane Engine | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/japan-to-study-test-effect.html | Japan to Study Test Effect | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/fox-and-vincent-net-victors.html | Fox and Vincent Net Victors | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/utility-to-refund-63040000-bonds.html | UTILITY TO REFUND $63,040,000 BONDS | True | Special to The New York Times. | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pike-cites-guard-on-oppenheimer-exatom-bomb-official-says.html | PIKE CITES GUARD ON OPPENHEIMER; Ex-Atom Bomb Official Says Scientists Were Watched by Federal Agents | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bulk-shortening-price-up.html | Bulk Shortening Price Up | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/roosevelt-favored-by-state-democrats.html | ROOSEVELT FAVORED BY STATE DEMOCRATS | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/venezuela-trade-tied-to-oil-sales-500000000-u-s-exports-are-linked.html | VENEZUELA TRADE TIED TO OIL SALES; $500,000,000 U. S. Exports Are Linked to Rejection of Import Restrictions | True | | 1982-04-07 | RE000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/jobless-rolls-up-here-increase-is-traced-to-seasonal-layoff-in.html | JOBLESS ROLLS UP HERE; Increase Is Traced to Seasonal Lay-Off in Needle Trades | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mexican-figures-die-revolutionares-luis-cabrera-and-general-mujica.html | MEXICAN FIGURES DIE; Revolutionaries Luis Cabrera and General Mujica Succumb | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/kayser-names-sales-chief.html | Kayser Names Sales Chief | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dr-finn-broiner-ent-al-teacrer-n-y-u-professor-emeritus-dies-in-new.html | DR. FINN BROINER, ]lENT AL TEACRER; N. Y. U. Professor Emeritus Dies in New Orleans at 66 I ---On Loyola Faculty | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/niagara-mohawk-to-sell-stock.html | Niagara Mohawk to Sell Stock | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/for-peace-in-middle-east.html | For Peace in Middle East | True | JOHN SLAWSON | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rail-wreck-inquiry-pressed.html | Rail Wreck Inquiry Pressed | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/lack-of-news-in-argentina-consequence-of-silencing-la-prensa-seen.html | Lack of News in Argentina; Consequence of Silencing La Prensa Seen in Lamuraglia Arrest | True | CULLEN MOORE | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/jagan-convicted-anew-guiana-expremier-sentenced-for-illegal.html | JAGAN CONVICTED ANEW; Guiana Ex-Premier Sentenced for Illegal Procession | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/homer-ferguson-connects.html | Homer Ferguson Connects | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/joseph-g-baler.html | JOSEPH G. BALER | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-kismet-to-do-benefit-april-25.html | ' Kismet' to Do Benefit April 25 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/eisenhower-order-barred-u-s-data-to-oppenheimer-a-e-c-says.html | EISENHOWER ORDER BARRED U. S. DATA TO OPPENHEIMER; A. E. C. Says President Acted After Conference to Raise 'Blank Wall' on Secrets PANEL INQUIRY CONTINUES Bush and Dean to Testify -- 2 in Congress Act to Keep McCarthy Out of Case PRESIDENT BARRED DATA TO SCIENTIST | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sally-thoolq-i-ehgaged-to-wed-hartford-jtmlor-lequeaicle-is.html | SALLY THOSOlq: ' i EHGAGED TO WED - -; ?Hartford Jtmlor Le*que"Aicle Is Prospective Bride of Edward A. Armstrqng. | True | spa] to e ]qew York Ntme. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rev-frank-h-rose.html | REV. FRANK- H. 'ROSE | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/schulnussbaum.html | Schul--Nussbaum | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/31026-see-indians-trip-white-sox-82-cleveland-blasts-4-chicago.html | 31,026 SEE INDIANS TRIP WHITE SOX, 8-2; Cleveland Blasts 4 Chicago Hurlers for 15 Safeties -- Wynn Mound Victor | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/consumer-tax-aid-is-asked-by-c-i-o-senate-unit-also-hears-plea-of-a.html | CONSUMER TAX AID IS ASKED BY C. I. O.; Senate Unit Also Hears Plea of A. D. A. for Action to Spur Buying, Not Production | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/churchill-vetoes-demand-by-malan-says-law-prevents-transfer-of.html | CHURCHILL VETOES DEMAND BY MALAN; Says Law Prevents Transfer of Three Protectorates to South African Rule | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/television-in-review-pulpit-debate-paulist-fathers-hold-forth-in.html | Television in Review: Pulpit Debate; Paulist Fathers Hold Forth in Absorbing Series on N. B. C. Religious Topics Are Discussed Frankly, With Clarity | True | By Jack Gould | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/940-italians-land-in-argentina.html | 940 Italians Land in Argentina | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/theatre-the-gondoliers-dorothy-raedlers-savoyards-offer-fourth.html | Theatre: 'The Gondoliers'; Dorothy Raedler's Savoyards Offer Fourth Operetta at the President | True | L. C. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/kashmir-ends-tariffs-lifting-of-duty-on-indian-goods-bolsters-tie.html | KASHMIR ENDS TARIFFS; Lifting of Duty on Indian Goods Bolsters Tie to New Delhi | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tokyo-fraud-suspect-is-dead.html | Tokyo Fraud Suspect Is Dead | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/importance-of-indochina.html | Importance of Indo-China | True | FREDERICK C. MCKEE | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/noncommunist-affidavits.html | NON-COMMUNIST AFFIDAVITS | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/g-o-p-picks-meek-in-illinois-race-he-will-oppose-douglas-for-senate.html | G. O. P. PICKS MEEK IN ILLINOIS RACE; He Will Oppose Douglas for Senate -- Velde, Chiperfield Are Primary Victors | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/oppenheimer-action-late-mcarthy-says.html | OPPENHEIMER ACTION LATE, M'CARTHY SAYS | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/fight-to-end-pledged.html | Fight to End Pledged | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/britain-to-get-california-fruit.html | Britain to Get California Fruit | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/union-acts-to-punish-welfare-fund-fraud-union-acts-to-end-fraud-in.html | Union Acts to Punish Welfare Fund Fraud; UNION ACTS TO END FRAUD IN WELFARE | True | By A. H. Raskin | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/walter-fancourt-jr.html | WALTER FANCOURT JR. | True | Spectat to The New Yo=k Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/coach-says-francis-weighs-pro-offers.html | COACH SAYS FRANCIS WEIGHS PRO OFFERS | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sworn-to-court-post-here.html | Sworn to Court Post Here | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/venezuelan-population-rises.html | Venezuelan Population Rises | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/diamond-alkali-board-elects-new-president.html | Diamond Alkali Board Elects New President | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bani-outpoints-tuli.html | Bani Outpoints Tuli | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/burlington-mills-reveals-slash-in-output-of-synthetic-textiles.html | Burlington Mills Reveals Slash In Output of Synthetic Textiles; Leading Producer Plans Further Cutbacks Unless Prices Rise -- Industry Said to 'Slug It Out' by Selling at Loss BURLINGTON MILLS BARES OUTPUT CUT | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/steel-pool-fight-growing-in-bonn-ruhr-interests-get-support-of.html | STEEL POOL FIGHT GROWING IN BONN; Ruhr Interests Get Support of Social Democrats, Who Ask Bundestag Inquiry | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mrs-wagner-aids-drive-mayors-wife-is-first-volunteer-in-multiple.html | MRS. WAGNER AIDS DRIVE; Mayor's Wife Is First Volunteer in Multiple Sclerosis Campaign | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/parents-project-at-midway-point-response-hints-u-of-chicago.html | PARENTS PROJECT AT MIDWAY POINT; Response Hints U. of Chicago Specialists Are Succeeding in Child-Rearing Program | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sir-john-u-s-amb.html | SIR JOHN u. S. !.AMB | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-palestine-clashes-israelis-report-arab-killed-in-one-of-five.html | NEW PALESTINE CLASHES; Israelis Report Arab Killed in One of Five Incidents | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/diesels-cited-for-gains-chicago-north-western-line-shows-improved.html | DIESELS CITED FOR GAINS; Chicago, North Western Line Shows Improved Efficiency | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/oppenheimer-case-hung-on-paradox-reds-held-him-unsympathetic.html | OPPENHEIMER CASE HUNG ON PARADOX; Reds Held Him Unsympathetic, California Inquiry Decided That Meant the Opposite | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/neisner-brothers.html | Neisner Brothers | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/plaque-honors-wagner-pirates-pay-special-tribute-to-former-star-now.html | PLAQUE HONORS WAGNER; Pirates Pay Special Tribute to Former Star, Now 80 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/venom-jets-altered-british-fighter-planes-called-in-for-wing.html | VENOM JETS ALTERED; British Fighter Planes Called in for Wing Refitting | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/emerson-sells-tool-division.html | Emerson Sells Tool Division | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/the-oppenheimer-case.html | THE OPPENHEIMER CASE | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-f-l-b-issue-offered.html | New F. L. B. Issue Offered | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/a-f-l-unit-backs-james-roosevelt.html | A. F. L. UNIT BACKS JAMES ROOSEVELT | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/patricia-kelly-engaged-magazine-aide-is-prospective-bride-of-r-h.html | PATRICIA KELLY ENGAGED; Magazine Aide Is Prospective Bride of R. H. Depew-3d | True | Special to The New York Times, | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/china-delegates-yield-give-up-demand-for-geneva-hotel-will-stay-in.html | CHINA DELEGATES YIELD; Give Up Demand for Geneva Hotel -- Will Stay in Chalets | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/woman-freed-in-killing-grandmother-58-beat-husband-to-death-on.html | WOMAN FREED IN KILLING; Grandmother, 58, Beat Husband to Death on Christmas | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/citys-junior-red-cross-chief.html | City's Junior Red Cross Chief | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/newark-bank-plans-branch.html | Newark Bank Plans Branch | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/drop-in-revenues-cuts-erie-profits-quarters-income-estimated-at.html | DROP IN REVENUES CUTS ERIE PROFITS; Quarter's Income Estimated at $1,826,000 -- Operating Economies Reported | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/costello-records-prove-incomplete-income-at-two-places-given-only.html | COSTELLO RECORDS PROVE INCOMPLETE; Income at Two Places Given Only in Lump Sums, but Expenses Are Itemized | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bonn-seeks-brazilian-trade.html | Bonn Seeks Brazilian Trade | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/french-air-official-here-tells-of-need-for-b29s.html | French Air Official Here Tells of Need for B-29's | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hunter-professor-admits-past-red-tie.html | HUNTER PROFESSOR ADMITS PAST RED TIE | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/network-air-bases-voted.html | Network Air Bases Voted | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hall-to-seek-coles-seat.html | Hall to Seek Cole's Seat | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/g-o-p-accused-on-risks-mitchell-charges-hoax-with-security.html | G. O. P. ACCUSED ON RISKS; Mitchell Charges 'Hoax' With Security Dismissal Figures | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/to-cut-down-postal-deficit.html | To 'Cut Down Postal Deficit' | True | H. W. HART | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/play-equipment-guide-catalogue-lists-materials-for-early-childhood.html | PLAY EQUIPMENT GUIDE; Catalogue Lists Materials for Early Childhood Education | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sidney-pincus.html | SIDNEY PINCUS | True | Special to The'New York TImes. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/elected-to-directorate-of-prudential-insurance.html | Elected to Directorate Of Prudential Insurance | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/united-air-lines.html | United Air Lines | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/e-percy-smith.html | E. PERCY SMITH | True | Special to e New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rome-transit-strike-ends.html | Rome Transit Strike Ends | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/northwest-to-get-new-power-grid-five-private-utility-concerns-form.html | NORTHWEST TO GET NEW POWER GRID; Five Private Utility Concerns Form Company to Develop Facilities as Needs Rise | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/union-bag-and-paper.html | Union Bag and Paper | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/barbara-c-antell-engaged-to-marry.html | BARBARA C. ANTELL ENGAGED TO MARRY | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/paperboard-output-up-tops-level-of-1953-week-by-29-as-do-new-orders.html | PAPERBOARD OUTPUT UP; Tops Level of 1953 Week by 2.9%, as Do New Orders | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/school-vote-debated-mahwah-is-split-by-failure-to-retain.html | SCHOOL VOTE DEBATED; Mahwah Is Split by Failure to Retain Superintendent | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/capt-thomas-b-foster.html | CAPT. THOMAS B. FOSTER | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/gouzenko-data-revealed-his-account-to-u-s-senators-adds-little-to.html | GOUZENKO DATA REVEALED; His Account to U. S. Senators Adds Little to Record | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/abroad-the-attempt-to-reforge-a-united-front.html | Abroad; The Attempt to Reforge a United Front | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-civilianized-services-trend-to-domesticated-military-noted-with.html | ' Civilian-ized' Services; Trend to 'Domesticated' Military Noted, With Security, Not Adventure, Stressed | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/harvard-squad-triumphs.html | Harvard Squad Triumphs | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/emma-eames-estate-503157.html | Emma Eames' Estate $503,157 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-barn-nearly-ready-jamaicas-100000-building-has-a-number-of.html | NEW BARN NEARLY READY; Jamaica's $100,000 Building Has a Number of Devices | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/blue-cross-elects-two-directors.html | Blue Cross Elects Two Directors | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/coffee-and-cocoa-drop-daily-limits-rubber-zinc-and-lead-prices-also.html | COFFEE AND COCOA DROP DAILY LIMITS; Rubber, Zinc and Lead Prices Also Dip -- Hides and Burlap Rise -- Sugar Ends Mixed | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/commodity-index-rises-weekend-advance-of-3-puts-price-yardstick-at.html | COMMODITY INDEX RISES; Week-End Advance of .3 Puts Price Yardstick at 92.5 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-jersey-ends-schooling-by-tv-2year-experiment-dropped-before.html | NEW JERSEY ENDS SCHOOLING BY TV; 2-Year Experiment Dropped Before Budget Year Closes -- Refund for Ford Unit | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cairo-challenges-u-s-stand-on-suez-leaders-voice-lack-of-faith-in.html | CAIRO CHALLENGES U. S. STAND ON SUEZ; Leaders Voice Lack of Faith in Caffery's Good Offices -- Political Foes Assailed | True | By Robert C. Dotyspecial to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/ketch-that-sent-s-o-s-safe.html | Ketch That Sent S. O. S. Safe | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/chicago-corp-buys-champlin-refining.html | CHICAGO CORP. BUYS CHAMPLIN REFINING | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/six-european-nations-sign-british-defense-aid-terms-europeans.html | Six European Nations Sign British Defense Aid Terms; EUROPEANS ACCEPT BRITISH AID TERMS | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/equity-announces-slate.html | Equity Announces Slate | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/library-molding-democracy-here-now-100-years-old-new-york.html | LIBRARY MOLDING DEMOCRACY HERE; Now 100 Years Old, New York Institution Does Much More Than Just Hand Out Books | True | By Cynthia Kellogg | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mary-connell-betrothed.html | Mary Connell Betrothed | True | Special to The New Yo | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/liquid-bulk-carrier-due-here-today-on-maiden-trip.html | Liquid Bulk Carrier Due Here Today on Maiden Trip | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/17000000-bonds-sold-steep-rock-iron-mines-4-12s-go-to-institutional.html | $17,000,000 BONDS SOLD; Steep Rock Iron Mines 4 1/2s Go to Institutional Buyers | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/death-house-wedding-jersey-slayer-to-remarry-his-wife-in-religious.html | DEATH HOUSE WEDDING; Jersey Slayer to Remarry His Wife in Religious Ceremony | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/joins-mccannerickson-as-vice-president-may-1.html | Joins McCann-Erickson As Vice President May 1 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/harold-j-geddis.html | HAROLD J. 'GEDDIS | True | SPecial to The New York 'imes. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hinde-dauch.html | Hinde & Dauch | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/not-even-1night-stand-firemen-close-offbroadway-theatre-on-opening.html | NOT EVEN 1-NIGHT STAND; Firemen Close Off-Broadway Theatre on Opening Night | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rastvorov-inquiry-continues-u-s-says.html | RASTVOROV INQUIRY CONTINUES, U. S. SAYS | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/central-localsnagged-3-rders-cut-as-bar-on-standiing-tran-smashe.html | CENTRAL LOCAL.SNAGGED; 3 R@ders Cut as Bar on Standling Tra{n Smashe@ Windows | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-s-twits-soviet-on-press-liberty-replies-to-moscow-charges-with.html | U. S. TWITS SOVIET ON PRESS LIBERTY; Replies to Moscow Charges With Challenge to Lift Russian Censorship | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cambodian-protest-reported.html | Cambodian Protest Reported | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/i-l-a-loses-motion-judge-refuses-contempt-case-growing-out-of.html | I. L. A. LOSES MOTION; Judge Refuses Contempt Case Growing Out of Strike | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/president-in-south-on-golfing-holiday.html | PRESIDENT IN SOUTH ON GOLFING HOLIDAY | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pace-at-yonkers-to-meadow-gene-670for2-shot-wins-by-length-from.html | PACE AT YONKERS TO MEADOW GENE; $6.70-for-$2 Shot Wins by Length From Prince Eton as Jordan Gets Double | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/the-city-budget-debate.html | THE CITY BUDGET DEBATE | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mrsseymour_evine-has-son.html | Mrs.,Seymour !_evine Has Son | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/drop-in-rediscount-rate-to-15-approved-by-reserve-governors-chicago.html | Drop in Rediscount Rate to 1.5% Approved by Reserve Governors; Chicago Cut From 1.75% Expected to Be Followed by Banks in Other Big Cities Under 'Active Ease' Money Policy BOARD BACKS CUT IN DISCOUNT RATE | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/labor-bomber-of-1905-dies-at-88-in-prison.html | Labor Bomber of 1905 Dies at 88 in Prison | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/moscow-press-sees-delays-for-dulles.html | MOSCOW PRESS SEES DELAYS FOR DULLES | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/poland-ratifies-ship-pacts.html | Poland Ratifies Ship Pacts | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/south-korean-absent-at-pregeneva-talk.html | SOUTH KOREAN ABSENT AT PRE-GENEVA TALK | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/orioles-toppled-by-tigers-30-on-return-to-american-league-boone.html | Orioles Toppled by Tigers, 3-0, On Return to American League; Boone, Dropo and Bolling Belt Homers Before 46,994 -- Gromek Detroit Victor | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/truckers-ask-mail-job-could-save-u-s-85000000-redding-report-says.html | TRUCKERS ASK MAIL JOB; Could Save U. S. $85,000,000, Redding Report Says | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sister-agnes-eusebius.html | SISTER' AGNES EUSEBIUS | True | Special to The New Noz Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cummings-pair-gains-university-club-pro-mcavoy-score-in-squash.html | CUMMINGS' PAIR GAINS; University Club Pro, McAvoy Score in Squash Racquets | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/history-in-making-is-truman-theme-in-address-at-westminster-college.html | HISTORY IN MAKING IS TRUMAN THEME; In Address at Westminster College, He Puts a Value on Papers of Presidents CITES LINCOLN, FILLMORE Says Some Documents Were Destroyed and So Latter Never Got His Just Due | True | By Seth S. Kingspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mrsda-lynch-jr-has-child.html | Mrs..d.A. Lynch Jr. Has Child | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/john-h-iitterson.html | JOHN H.' I:i.,TTERSON | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/stevenson-recovering.html | Stevenson Recovering | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cotton-is-uneven-ends-5-off-to-10-up-liquidation-depresses-near.html | COTTON IS UNEVEN, ENDS 5 OFF TO 10 UP; Liquidation Depresses Near Months -- New Crop Holds Strength Despite Rains | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mccarthy-rejects-role-on-sidelines-inquiry-issue-may-be-taken-to.html | M'CARTHY REJECTS ROLE ON SIDELINES; Inquiry Issue May Be Taken to Senate as Committee Demands Equal Footing M'CARTHY REJECTS ROLE ON SIDELINES | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/de-gasperi-denies-urging-rome-raids.html | DE GASPERI DENIES URGING ROME RAIDS | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/gets-chilean-line-post.html | Gets Chilean Line Post | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/atom-power-plant-set-duquesne-to-build-it-on-the-ohio-northwest-of.html | ATOM POWER PLANT SET; Duquesne to Build It on the Ohio Northwest of Pittsburgh | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/maersk-line-quits-atlantic-service-regular-cargo-runs-between-u-s.html | MAERSK LINE QUITS ATLANTIC SERVICE; Regular Cargo Runs Between U. S. and Europe to End in May for Lack of Profit | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dr-gf_orgepotter.html | DR. GF_ORGE.,POTTER | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/publisher-delays-life-of-lawrence-acts-as-churchill-and-others.html | PUBLISHER DELAYS LIFE OF LAWRENCE; Acts as Churchill and Others Protest Against 'Debunking' of World War I Hero | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dulles-and-eden-agree-to-explore-alliance-in-asia-statement-pledges.html | DULLES AND EDEN AGREE TO EXPLORE ALLIANCE IN ASIA; Statement Pledges U. S. and Britain to Study Collective Defense of the Southeast 10-NATION COALITION AIM But Different Interpretations Are Put on Action by Allies, Commons Debate Reveals DULLES AND EDEN REACH AGREEMENT | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/about-art-and-artists-the-new-loft-gallery-shows-abstract-work.html | About Art and Artists; The New Loft Gallery Shows Abstract Work -- Arduino's Paintings Displayed | True | S. P. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tokyoseoul-rift-disturbs-asians-emotional-antagonisms-and-current.html | TOKYO-SEOUL RIFT DISTURBS ASIANS; Emotional Antagonisms and Current Disputes Prevent Anti-Communist Front | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/detroiter-seeks-senate-seat.html | Detroiter Seeks Senate Seat | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/fflaj-louis-beard-uoran-w-a-66i-noted-army-polo-player-who-managed.html | ffIAJ: LOUIS BEARD, UORAN, W A 66'i; Noted Army Polo Player Who Managed Greentree Stable in Kentucky Is Dea | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/3-on-sewer-trial-jury-2-men-and-woman-picked-so-far-in-queens.html | 3 ON SEWER TRIAL JURY; 2 Men and Woman Picked So Far in Queens County Court | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/n-b-c-symphony-ends.html | N. B. C. Symphony Ends | True | By Howard Taubman | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/stassen-to-address-youth.html | Stassen to Address Youth | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/st-francis-prep-wins-track-title-gains-eastern-school-medley-crown.html | ST. FRANCIS PREP WINS TRACK TITLE; Gains Eastern School Medley Crown -- Princeton High Scores in 440 Relay | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/atom-scientists-discount-eisenhowers-pool-plan.html | Atom Scientists Discount Eisenhower's Pool Plan | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/plea-to-aid-india-cites-chinas-loss-byroade-and-others-defend.html | PLEA TO AID INDIA CITES CHINA'S LOSS; Byroade and Others Defend Proposed Grant to Critics in House Committee | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/news-of-interest-in-shipping-field-three-greekamericans-join.html | NEWS OF INTEREST IN SHIPPING FIELD; Three Greek-Americans Join Prudential Board -- Customs Unit to Fete F. B. Laughlin | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/council-seeking-citystate-peace-suggests-wagner-and-dewey-name.html | COUNCIL SEEKING CITY-STATE PEACE; Suggests Wagner and Dewey Name Committee to Study Financial Dispute | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/lion-oil-company.html | Lion Oil Company | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-s-bids-israelis-arabs-shun-force-suggests-they-modify-stand-and.html | U. S. BIDS ISRAELIS, ARABS SHUN FORCE; Suggests They 'Modify' Stand and Observe Obligations to U. N. Truce Agreement U. S. BIDS ISRAELIS, ARABS SHUN FORCE | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/big-board-issues-up-315-in-march-4387-average-market-value-highest.html | BIG BOARD ISSUES UP 3.15% IN MARCH; $43.87 Average Market Value Highest for a Month-End Since July 31, 1946 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/li-lighting-gains-in-revenues-net-profits-for-year-to-march-31.html | L.I. LIGHTING GAINS IN REVENUES, NET; Profits for Year to March 31 Equal $1.29, Against $1.27 in '53 on Fewer Shares | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/manley-presents-recital-for-piano-artist-who-made-debut-here-in.html | MANLEY PRESENTS RECITAL FOR PIANO; Artist Who Made Debut Here in 1945 Plays Works of Vivaldi and Mozart | True | J. B. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/stokowski-to-explain-to-union-today.html | Stokowski to Explain to Union Today | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/turks-said-to-bar-full-balkan-pact-tito-reported-to-have-been-told.html | TURKS SAID TO BAR FULL BALKAN PACT; Tito Reported to Have Been Told That U. S. Opposes Military Alliance Now | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dewey-calls-wagner-inept-derides-state-aid-criticism-blaming-albany.html | Dewey Calls Wagner Inept; Derides State Aid Criticism; Blaming Albany for All City's Fiscal Woes Is Irresponsible Democratic Political Trick of Long Standing, He Says WAGNER ASSAILED BY DEWY ON AID | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/problem-of-slum-families-plans-outlined-for-taking-care-of-those.html | Problem of Slum Families; Plans Outlined for Taking Care of Those Displaced by New Projects | True | ETHEL E. WORTIS | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/three-sisters-die-in-flames.html | Three Sisters Die in Flames | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/capital-rise-proposed-stockholders-of-bridgeport-brass-to-vote-on.html | CAPITAL RISE PROPOSED; Stockholders of Bridgeport Brass to Vote on Plan April 26 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/c-i-o-leader-urges-more-aged-benefits.html | C. I. O. LEADER URGES MORE AGED BENEFITS | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/togliatti-using-hbomb-as-lure-communist-chief-seeks-to-win-over.html | TOGLIATTI USING H-BOMB AS LURE; Communist Chief Seeks to Win Over Italian Catholics by Playing on Their Fear | True | By Arnaldo Cortesispecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/heads-worth-street-inc-downtown-textile-group.html | Heads Worth Street, Inc., Downtown Textile Group | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/johna-dalton-60-oldrimes-2sybs-ietired-news-copyeditor-is-deadbegan.html | JOHNA, DALTON, 60, OldrIMES 2SYBS; Ietired News Copy"Editor" IS Dead-Began .His Career on Lomsville Courier-Journal | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/j-harvey-byers.html | J. HARVEY BYERS | True | Special to The. New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-n-unit-lists-scholarships.html | U. N. Unit Lists Scholarships | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/fireman-is-buried-in-brooklyn-blaze-he-is-trapped-in-collapse-of.html | FIREMAN IS BURIED IN BROOKLYN BLAZE; He Is Trapped in Collapse of Factory Roof -- 30 Families Routed in Near-By Homes | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/count-s-p-derceville.html | COUNT S. P. D'ERCEVILLE | True | peciat to I'tme e York 'I'imP. | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/winnipeg-eleven-signs-canakes.html | Winnipeg Eleven Signs Canakes | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sports-of-the-times-overheard-at-the-polo-grounds.html | Sports of The Times; Overheard at the Polo Grounds | True | By Arthur Daley | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/youth-court-aide-cited-a-w-taiano-of-white-plains-is-honored-for.html | YOUTH COURT AIDE CITED; A. W. Taiano of White Plains Is Honored for Achievements | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/shantz-suffers-recurrence-of-arm-injury-as-athletics-set-back-red.html | Shantz Suffers Recurrence of Arm Injury as Athletics Set Back Red Sox; LITTLE SOUTHPAW IS VICTOR BY 6 TO 4 But Shantz Quits in 6th With Sore Arm -- Zernial's Drive for Athletics Tops Boston | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/joas-ewig-ncacbo-to-lewis-wechsler.html | JOAs EWiG NCaCBO TO LEWIS WECHSLER | True | Special 'to 'F'ae New York'Times, | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tokyo-plan-is-set-to-repay-manila-war-reparations-would-call-for.html | TOKYO PLAN IS SET TO REPAY MANILA; War Reparations Would Call for Resource Development Worth $1,000,000,000 | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/blind-children-feast-48-of-various-creeds-attend-a-prepassover.html | BLIND CHILDREN FEAST; 48 of Various Creeds Attend a Pre-Passover Seder | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/maomillan-going-north-again.html | MaoMillan Going North Again | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pittsburgh-steel-company.html | Pittsburgh Steel Company | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/two-texts-on-the-oppenheimer-case.html | Two Texts on the Oppenheimer Case | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/n-b-c-to-present-boston-symphony-regular-saturday-evening-concerts.html | N. B. C. TO PRESENT BOSTON SYMPHONY; Regular Saturday Evening Concerts Will Be Broadcast Beginning on Oct. 9 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/miss-gross-to-be-wed-iard-graduate-is-fiancee-of-howard-s-atkin.html | MISS GROSS TO BE WED; Iard Graduate Is Fiancee of Howard S. Atkin | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/city-takes-dim-view-of-stage-obstructions.html | City Takes Dim View Of Stage Obstructions | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hot-proxy-fights-keep-s-e-c-busy-but-federal-agency-charged-with.html | HOT PROXY FIGHTS KEEP S. E. C. BUSY; But Federal Agency Charged With Reviewing Rival Claims Holds Factions in Order HOT PROXY FIGHTS KEEP S. E. C. BUSY | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/todays-offerings-exceed-80000000-six-issues-of-securities-are.html | TODAY'S OFFERINGS EXCEED $80,000,000; Six Issues of Securities Are Slated for Marketing -- Gas Stock Sale Due TODAY'S OFFERINGS EXCEED $80,000,000 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/june-potter-affianced-she-s-to-be-weato-donald-c-richardson.html | JUNE POTTER AFFIANCED; She !s to Be Wea'to Donald C. Richardson, Maritime Cadet' | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/keighley-wins-in-rugby-2010.html | Keighley Wins in Rugby, 20-10 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/wood-field-and-stream-prospect-bright-for-trout-season-start-in.html | Wood, Field and Stream; Prospect Bright for Trout Season Start in Pennsylvania Tomorrow | True | By Raymond R. Camp | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/velveteen-imparts-a-brilliance-and-depth-to-printed-color-designs.html | Velveteen Imparts a Brilliance and Depth To Printed Color Designs by Scandinavian | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/corning-glass-elects-4-aides.html | Corning Glass Elects 4 Aides | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/blood-drive-to-open-at-west-point-today.html | BLOOD DRIVE TO OPEN AT WEST POINT TODAY | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dictionary-is-scrambled.html | Dictionary Is Scrambled | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/east-river-bridge-twothirds-built-6500000-span-replacing-welfare.html | EAST RIVER BRIDGE TWO-THIRDS BUILT; $6,500,000 Span, Replacing Welfare Island Elevators, to Be Ready in December | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/caaoa-tax-talk-oue-drew-urges-provinces-to-get-together-on-dispute.html | CA,AO,A, TAX TALK. OUE; Drew Urges Provinces To Get Together on ' Disput'e | True | special to-1'ae New York T'tmel. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/union-oil-company.html | Union Oil Company | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/soviet-aide-reveals-spying-in-australia-wins-asylum-australia-finds.html | Soviet Aide Reveals Spying In Australia, Wins Asylum; Australia Finds Soviet Spy Ring; Aide Baring Leaks Wins Asylum | True | By Roy L. Curthoysspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/to-edit-wagner-yearbook.html | To Edit Wagner Yearbook | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/canada-has-capital-inflow.html | Canada Has Capital Inflow | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/selsam-gives-story-of-jefferson-school.html | SELSAM GIVES STORY OF JEFFERSON SCHOOL | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bukiet-u-s-loses-table-tennis-test-ogimura-halts-him-and-then.html | BUKIET, U. S., LOSES TABLE TENNIS TEST; Ogimura Halts Him and Then Reaches Final in Singles Along With Flisberg | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/korea-school-drive-to-open-next-week.html | KOREA SCHOOL DRIVE TO OPEN NEXT WEEK | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/moscow-hails-french-troupe.html | Moscow Hails French Troupe | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/london-will-see-a-new-jane-eyre-chaney-to-put-on-hartfords-version.html | LONDON WILL SEE A NEW 'JANE EYRE'; Chaney to Put On Hartford's Version, 'The Master of Thornfield,' in June | True | By Sam Zolotow | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-cotton-yearbook-out.html | New Cotton Yearbook Out | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/2-featured-roles-for-anne-francis-actress-introduced-by-fox-signs.html | 2 FEATURED ROLES FOR ANNE FRANCIS; Actress Introduced by Fox Signs Contracts for 'Battle Cry' and 'Rolled Top' | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/robert-alexander-sr.html | ROBERT ALEXANDER SR. | True | Special t'o The lgew York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/associates-laud-oppenheimer-institute-retains-him-as-head.html | Associates Laud Oppenheimer; Institute Retains Him as Head; ASSOCIATES LAUD DR. OPPENHEIMER | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rebel-radio-reports-victory.html | Rebel Radio Reports Victory | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/steps-toward-unity.html | STEPS TOWARD UNITY | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cherry-trees-blossom-full-display-of-2000-due-in-2-weeks-in-jersey.html | CHERRY TREES BLOSSOM; Full Display of 2,000 Due in 2 Weeks in Jersey Park | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/eban-denounces-new-arab-offer-calls-move-in-un-an-attempt-to.html | EBAN DENOUNCES NEW ARAB OFFER; Calls Move in U.N. in Attempt to Condemn Israel Without Study of Full Case | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/customs-service-association.html | Customs Service Association. | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/georgescu-family-is-reunited-here-2-boys-whose-father-refused-to.html | GEORGESCU FAMILY IS REUNITED HERE; 2 Boys Whose Father Refused to Spy for Rumania Rejoin Mother After Release | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/for-easier-perjury-law-brownell-demands-a-lessening-of-rigid.html | FOR EASIER PERJURY LAW; Brownell Demands a Lessening of Rigid Requirements | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/antipoker-faction-trails.html | Anti-Poker Faction Trails | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/jordan-hails-vishinsky.html | Jordan Hails Vishinsky | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/ftc-pact-is-signed-by-salmon-packers.html | F.T.C. PACT IS SIGNED BY SALMON PACKERS | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/austrian-climbers-in-india.html | Austrian Climbers in India | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/news-of-food-2-dessert-cakes-some-breakfast-breads-are-introduced.html | News of Food; 2 Dessert Cakes, Some Breakfast Breads Are Introduced by Bakery | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/alexan-d-er-dri-n-kwater-.html | ALEXAN D ER' DRI N KWATER ! | True | Special to The New York Times, i | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/march-milk-price-389-farmers-in-new-york-shed-got-416-in-february.html | MARCH MILK PRICE $3.89; Farmers in New York Shed Got $4.16 in February | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/worlds-shipping-at-record-level-lloyds-reports-93351800-tons-in-53.html | WORLD'S SHIPPING AT RECORD LEVEL; Lloyd's Reports 93,351,800 Tons in '53 -- U. S., Britain, and Norway in Lead | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/stocks-of-copper-continue-to-rise-march-growth-is-in-spite-of.html | STOCKS OF COPPER CONTINUE TO RISE; March Growth Is in Spite of Higher Shipments, Lowest Daily Output in Years | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/final-attack-launched-against-sumatra-rebels.html | ' Final' Attack Launched Against Sumatra Rebels | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bach-brightens-concert-in-rome-celloharpsichord-sonata-is-relief-to.html | BACH BRIGHTENS CONCERT IN ROME; ' Cello-Harpsichord Sonata Is Relief to Conclave -- Violin Piece, Overture Heard | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/druggist-here-found-hanged.html | Druggist Here Found Hanged | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/grains-advance-led-by-may-corn-wheat-market-strengthened-old-crop.html | GRAINS ADVANCE, LED BY MAY CORN; Wheat Market Strengthened -- Old Crop Soybeans Dip as Far Months Gain | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/coast-yachtsman-buys-orient.html | Coast Yachtsman Buys Orient | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/vietminh-captives-offer-blood.html | Vietminh Captives Offer Blood | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/former-head-of-lumber-dealers.html | Former Head of Lumber Dealers | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/alfred-j-uhlmann.html | ALFRED J. UHLMANN | True | Special.to Theew York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/brewer-leases-plant-falstaff-also-gets-purchase-option-on-berghoff.html | BREWER LEASES PLANT; Falstaff Also Gets Purchase Option on Berghoff Unit | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/indochina-mine-kills-60-cambodia-blast-wrecks-train-in-redmenaced.html | INDO-CHINA MINE KILLS 60; Cambodia Blast Wrecks Train in Red-Menaced Region | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rival-managers-briefed-by-frick-commissioner-talks-to-alston-and.html | RIVAL MANAGERS BRIEFED BY FRICK; Commissioner Talks to Alston and Durocher -- MacArthur Attends Contest Here | True | By Roscoe McGowen | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/marjorie-a-jones-prospective-bride.html | MARJORIE A. JONES PROSPECTIVE BRIDE | True | Special to The Ilew York Tim's. i | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/upstate-court-upholds-order-to-grow-beards.html | Upstate Court Upholds Order to Grow Beards | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/named-to-tropical-tuna-unit.html | Named to Tropical Tuna Unit | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/trieste-accord-sighted-new-yugoslav-envoy-asserts-secret-talks-are.html | TRIESTE ACCORD SIGHTED; New Yugoslav Envoy Asserts Secret Talks Are Going On | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/redleg-rally-trips-braves-98-pitched-ball-hits-pafko-on-head.html | Redleg Rally Trips Braves, 9-8; Pitched Ball Hits Pafko on Head; Cincinnati Wins With Three Runs in Sixth -- Milwaukee Outfielder Hospitalized | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/morganmare.html | MorganMare! | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/glowitzltirsh.html | Glowitz--ltirsh | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-appeasement-scored-republican-paper-praises-new-brand-of-diplomacy.html | ' APPEASEMENT' SCORED; Republican Paper Praises New 'Brand of Diplomacy' | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/t-rot-anoond-omissnelahan-public-health-nurse-will-be-wed-toaf.html | T. ROT ANOOND OMISS'InELAHAN; Public Health Nurse Will Be Wed to.A.F. Heffiem Jr., Asbury P.rk Newsman | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/conformity-held-peril-to-freedom-dorothy-shaver-getting-gold.html | CONFORMITY HELD PERIL TO FREEDOM; Dorothy Shaver, Getting Gold Brotherhood Award, Urges Independent Expression | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/czech-reds-to-hold-congress-on-june-11.html | CZECH REDS TO HOLD CONGRESS ON JUNE 11 | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/giants-defeat-dodgers-as-five-home-runs-highlight-polo-grounds.html | Giants Defeat Dodgers as Five Home Runs Highlight Polo Grounds Opener; MAYS BLOWN 6TH DOWNS BROOKS, 4-3 Dark and Thompson Wallop Homers for Giants Also -- Campanella Hits Two | True | By John Drebinger | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tractor-credit-aided-caterpillar-sets-up-concern-to-supplement.html | TRACTOR CREDIT AIDED; Caterpillar Sets Up Concern to Supplement Financing | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/harold-f-mason.html | HAROLD. F. MASON | True | Sl"al to N'v Yc'k Tlme. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/thomas-nunley-54-richmond-lawyer.html | THOMAS NUNLEY, 5.4, RICHMOND LAWYER | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/churchill-hints-u-s-gives-data-on-bomb.html | CHURCHILL HINTS U. S. GIVES DATA ON BOMB | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rebels-in-laos-area-surprised-by-french-french-surprise-reds-in.html | Rebels in Laos Area Surprised by French; FRENCH SURPRISE REDS IN LAOS AREA | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-s-o-reelects-james-sauter.html | U. S. O. Re-elects James Sauter | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/senators-subdue-yankees-before-27160-at-washington-homer-vernon.html | Senators Subdue Yankees Before 27,160 at Washington; HOMER VERNON WINS 10TH, 5-3 Two-Run Blast Off Reynolds Halts Yanks for Senators -- Bombers Tie in Ninth | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hr-dasceizo-noted-for-stained-glass.html | hr. D'ASCEIZO, NOTED FOR STAINED GLASS | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/communists-gain-in-nazareth-vote-success-in-municipal-contest-held.html | COMMUNISTS GAIN IN NAZARETH VOTE; Success in Municipal Contest Held Significant Penetration Into the Arab World | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/found-dead-in-village-ailing-building-superintendent-feared-loss-of.html | FOUND DEAD IN 'VILLAGE; Ailing Building Superintendent Feared Loss of His Job | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dewey-backs-curb-on-truck-weight-new-law-sets-65000pound-gross.html | DEWEY BACKS CURB ON TRUCK WEIGHT; New Law Sets 65,000-Pound Gross -- Tractor-Trailer Length Cut to 45 Feet | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/big-tax-loss-seen-in-housing-cases-2-congressional-committees-take.html | BIG TAX LOSS SEEN IN HOUSING CASES; 2 Congressional Committees Take Up Inquiries of the Scandal-Rocked F. H. A. BIG TAX LOSS SEEN IN HOUSING CASES | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dulles-in-france-says-peace-is-aim-his-statement-on-geneva-talk-may.html | DULLES IN FRANCE SAYS PEACE IS AIM; His Statement on Geneva Talk May Aid Discussions With Laniel on Asian Defense | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/named-mellon-bank-auditor.html | Named Mellon Bank Auditor | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/business-is-advised-to-set-own-support.html | BUSINESS IS ADVISED TO SET OWN SUPPORT. | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tax-deadline-tomorrow.html | Tax Deadline Tomorrow | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/laboratory-unit-in-city-proposed-academy-of-medicine-urges-the.html | LABORATORY UNIT IN CITY PROPOSED; Academy of Medicine Urges the Establishment of Center for Public Health Agencies NEED FOR SPACE IS CITED Centralization of 4, Possibly More, Bodies Seen Bringing About Maximum Efficiency | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/president-opens-baseball-season-sees-3hour-game.html | President Opens Baseball Season, Sees 3-Hour Game | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-teahouse-picked-by-drama-critics-voted-best-play-ondine-is-the.html | ' TEAHOUSE' PICKED BY DRAMA CRITICS; Voted Best Play -- 'Ondine' Is the Leading Import and 'The Golden Apple' Top Musical | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mulrain-to-promote-35-today.html | Mulrain to Promote 35 Today | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/hollyday-issues-statement.html | Hollyday Issues Statement | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/arming-of-peasants-urged.html | Arming of Peasants Urged | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/benson-sees-boon-to-nation-in-atom-secretary-predicts-advance-in.html | BENSON SEES BOON TO NATION IN ATOM; Secretary Predicts Advance in Food Processing, Ending Annual Gluts, Shortages EGGS, POTATOES CITED Similar Development in Milk Could Erase Dairy Surplus, He Tells Frozen Food Men | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/northern-trust-chicago-fills-vacancy-on-board.html | Northern Trust, Chicago, Fills Vacancy on Board | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/fair-54-is-seen-for-bethlehem-grace-tells-stockholders-it-will-bc.html | FAIR '54 IS SEEN FOR BETHLEHEM; Grace Tells Stockholders It Will Be Good, Relative to Economic Conditions COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125169 | B00000467463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/strike-closes-14-mills.html | Strike Closes 14 Mills | True | | 1982-04-14 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/colombian-archbishop-beaten.html | Colombian Archbishop Beaten | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tottenselleek.html | Totten---Selleek | True | Special to The New York Times. | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/city-high-schools-face-new-strike-threat-over-teachers.html | City High Schools Face New Strike Threat Over Teachers' Extracurricular Duties | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-14 | 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/southend-beats-aldershot-21.html | Southend Beats Aldershot, 2-1 | True | | 1982-04-07 | RE0000125169 | B00000467463 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/unions-clash-halts-oak-ridge-building.html | UNIONS CLASH HALTS OAK RIDGE BUILDING | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/leather-production-gains.html | Leather Production Gains | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/two-top-antireds-vanish-in-berlin-russian-refugee-and-german.html | TWO TOP ANTI-REDS VANISH IN BERLIN; Russian Refugee and German Repatriate Leaders Abducted Into the Soviet Sector | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/gifts-for-korea-set-camp-fire-girls-being-asked-to-prepare.html | GIFTS FOR KOREA SET; Camp Fire Girls Being Asked to Prepare 'Friendship Boxes' | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/struck-on-head-by-pitch.html | Struck on Head by Pitch | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/cotton-edges-up-in-quiet-trading-futures-gain-3-to-10-points-new.html | COTTON EDGES UP IN QUIET TRADING; Futures Gain 3 to 10 Points -- New October Opens at 83 Below New July | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/commodity-index-up-prices-rose-to-926-tuesday-from-925-on-monday.html | COMMODITY INDEX UP; Prices Rose to 92.6 Tuesday From 92.5 on Monday | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-georgescu-reunion.html | THE GEORGESCU REUNION | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/redlegs-drop-2-players.html | Redlegs Drop 2 Players | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/train-ferries-topic-of-address.html | Train Ferries Topic of Address | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/strike-rumpus-costs-75-fine.html | Strike Rumpus Costs $75 Fine | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/jersey-central-orders-diesels.html | Jersey Central Orders Diesels | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-chairman-elected-by-general-cable-corp.html | New Chairman Elected By General Cable Corp. | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/egypts-exchiefs-lose-their-rights-order-bars-prerevolutionary.html | EGYPT'S EX-CHIEFS LOSE THEIR RIGHTS; Order Bars Pre-Revolutionary Leaders From Office for 10 Years -- 40 to 50 Affected EGYPT'S EX-CHIEFS LOSE THEIR RIGHTS | True | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/pianorama-world-may-13.html | Pianorama World' May 13 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/retailers-expect-54-to-surpass-53-most-stores-in-survey-find-sales.html | RETAILERS EXPECT '54 TO SURPASS '53; Most Stores in Survey Find Sales and Profit Outlook Better Than Last Year RETAILERS EXPECT '54 TO SURPASS '53 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/son-to-the-dr-c-a-l-bassetts.html | Son to the Dr. C. A. L. Bassetts | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/queen-tours-ceylon.html | Queen Tours Ceylon | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/hofstra-downs-kings-point.html | Hofstra Downs Kings Point | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/leaves-g-e-for-own-concern.html | Leaves G. E. for Own Concern | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dr-philip-churciman.html | DR. PHILIP CHURCTMAN | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/two-groups-push-housing-inquiries-senate-banking-unit-votes-full-in.html | TWO GROUPS PUSH HOUSING INQUIRIES; Senate Banking Unit Votes 'Full' Investigation -- Byrd Hints at Fraud in F.H.A. TWO GROUPS PUSH HOUSING INQUIRIES | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/jersey-road-deaths-down.html | Jersey Road Deaths Down | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/catholics-combat-guatemalan-reds-pastoral-letter-denouncing.html | CATHOLICS COMBAT GUATEMALAN REDS; Pastoral Letter Denouncing Communist Rule Is Made Theme of Holy Week | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dunlops-to-give-supper-tonight-they-will-hold-fete-at-home-in.html | DUNLOPS TO GIVE SUPPER TONIGHT; They Will Hold Fete at Home in Behalf of Sunken Forest -- Pough to Address Group | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/argentine-tied-to-plot-role-in-plan-to-murder-peron-laid-to.html | ARGENTINE TIED TO PLOT; Role in Plan to Murder Peron Laid to Lamuraglia | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/g-is-fail-to-get-eisenhower-plane-26-ask-for-columbine-to-go-home.html | G. I.'S FAIL TO GET EISENHOWER PLANE; 26 Ask for Columbine to Go Home, Then Only 2 Take Substitute Transport | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/afghanistan-tie-denied-pakistani-spokesman-declares-no-federation.html | AFGHANISTAN TIE DENIED; Pakistani Spokesman Declares No Federation Is Planned | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rites-forbeardtomorrow.html | Rites for.BeardTomorrow | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-eugeniih-foster.html | . EUGENI:i.H. FOSTER | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/france-honors-air-leader.html | France Honors Air Leader | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ceremonies-will-mark-openers-at-stadium-ebbets-field-today-yanks.html | Ceremonies Will Mark Openers At Stadium, Ebbets Field Today; Yanks Will Unveil Barrow Plaque Before Meeting Athletics -- Dodgers to Oppose Pirates -- No Music in Brooklyn | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/chileans-exile-ordered-court-confirms-banishment-of-3-press-critics.html | CHILEANS EXILE ORDERED; Court Confirms Banishment of 3 Press Critics of Regime | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/tests-in-michigan-urged.html | Tests in Michigan Urged | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dutch-rebuff-russians-defend-plan-for-u-s-fliers-to-base-in.html | DUTCH REBUFF RUSSIANS; Defend Plan for U. S. Fliers to Base in Netherlands | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/milton-weill-honored.html | Milton Weill Honored | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fordham-ends-columbia-streak-of-4-baseball-victories-6-unearned.html | Fordham Ends Columbia Streak of 4 Baseball Victories; 6 UNEARNED RUNS CHECK LIONS, 7 TO 5 Dietlin Is Victor for Fordham With Hanrahan Aid -- Brown Goes Route for Columbia | True | By William J. Briordy | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/made-bank-vice-president.html | Made Bank Vice President | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-bargain-soviet-oil-costly-cairo-finds.html | ' BARGAIN' SOVIET OIL COSTLY, CAIRO FINDS | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/movement-mixed-in-prices-of-grain-wheat-and-corn-start-strong-but.html | MOVEMENT MIXED IN PRICES OF GRAIN; Wheat and Corn Start Strong but Lose in Later Trading as Buying Diminishes | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/other-company-meetings-boston-and-maine-railroad.html | OTHER COMPANY MEETINGS; Boston and Maine Railroad | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/george-s-tiffany.html | GEORGE S. TIFFANY | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/stake-at-dienbienphu-outcome-of-battle-may-determine-french.html | Stake at Dienbienphu; Outcome of Battle May Determine French Attitude in Peace Parley at Geneva | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/parnassus-and-roedna-triumph-in-25000-races-at-lincoln-downs-count.html | Parnassus and Roedna Triumph in $25,000 Races at Lincoln Downs; COUNT CAIN FADES AS 16-1 SHOT WINS Speedy Roedna Takes Second Half of Lincoln Special -- Parnassus First at 7-2 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dr-harri-holma.html | DR. HARRI HOLMA | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/united-front.html | UNITED FRONT | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/about-art-and-artists-displays-of-twentiethcentury-french-paintings.html | About Art and Artists; Displays of Twentieth-Century French Paintings Are at Perls' and Kamigs | True | By Howard Devree | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-screen-knock-on-wood-opens-danny-kaye-returns-in-comedy-at.html | The Screen: 'Knock on Wood' Opens; Danny Kaye Returns in Comedy at Capitol | True | By Bosley Crowther | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/meek-easy-victor-in-illinois-ballot-business-man-faces-douglas-a.html | MEEK EASY VICTOR IN ILLINOIS BALLOT; Business Man Faces Douglas, a Liberal, in Senate Race -- Bitter Fight Expected | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/shuk-boots-home-quartet-at-bowie-he-wins-with-staffordshire-derby.html | SHUK BOOTS HOME QUARTET AT BOWIE; He Wins With Staffordshire, Derby Hope, by 4 Lengths -- Get Lost Runner-Up | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/smuggler-gets-year-israeli-woman-tried-to-bring-in-104655-in.html | SMUGGLER GETS YEAR; Israeli Woman Tried to Bring in $104,655 in Diamonds | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/prices-cut-on-water-heaters.html | Prices Cut on Water Heaters | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dip-hits-earnings-of-western-union-5-drop-in-volume-reduces-profits.html | DIP HITS EARNINGS OF WESTERN UNION; 5% Drop in Volume Reduces Profits in Quarter to 96c From $1.58 Year Ago | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/simmons-of-phillies-topples-pirates-60.html | SIMMONS OF PHILLIES TOPPLES PIRATES, 6-0 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rollins-college-gets-trust.html | Rollins College Gets Trust | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bidault-to-submit-e-d-c-date-today-will-ask-french-cabinet-to-set.html | BIDAULT TO SUBMIT E. D. C. DATE TODAY; Will Ask French Cabinet to Set May 25 for Opening of Assembly Discussion | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/to-confer-on-teachers-mayor-is-seeing-jansen-today-on-afterschool.html | TO CONFER ON TEACHERS; Mayor Is Seeing Jansen Today on After-School Activities | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/this-time-he-will-stab-her.html | This Time He Will Stab Her | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/3-utility-issues-on-market-today-more-than-42000000-of-new.html | 3 UTILITY ISSUES ON MARKET TODAY; More Than $42,000,000 of New Securities to Be Made Available to Investors 3 UTILITY ISSUES ON MARKET TODAY | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oppenheimer-gets-aid-of-lilienthal-he-and-dean-both-former-a-e-c-he.html | OPPENHEIMER GETS AID OF LILIENTHAL; He and Dean, Both Former A. E. C. Heads, Are Slated to Testify in Inquiry | | By Peter Kihss | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/australia-guards-soviet-exdiplomat-canberra-guards-soviet-exagent.html | Australia Guards Soviet Ex-Diplomat; CANBERRA GUARDS SOVIET EX-AGENT | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/matson-studies-building-2-ships-for-passenger-runs-to-australia.html | Matson Studies Building 2 Ships For Passenger Runs to Australia; One-Class Liners With Speeds of 20 or 26 Knots Are Weighed for What Is Called Fertile Tourist Traffic Field | True | Special to The New York Times | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/edward-c-dearden.html | EDWARD C. DE:ARDEN | True | SpeCial to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/invested-assets-of-company-rise-tricontinental-corp-shows-new-high.html | INVESTED ASSETS OF COMPANY RISE; Tri-Continental Corp. Shows New High of $190,780,000 in First Quarter of '54 | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/newcombe-victor-under-lights-64-giants-2-in-ninth-fall-short.html | NEWCOMBE VICTOR UNDER LIGHTS, 6-4; Giants' 2 in Ninth Fall Short -- Dodgers Score in Each of First 5 Innings | | By John Drebinger | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dollar-acceptances-up-march-gain-of-35559000-puts-total-at.html | DOLLAR ACCEPTANCES UP; March Gain of $35,559,000 Puts Total at $580,160,000 | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/her-uganda-visit-curtailed.html | Her Uganda Visit Curtailed | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/minnesota-defers-polio-test-action-michigan-university-group-and.html | MINNESOTA DEFERS POLIO TEST ACTION; Michigan University Group and State Health Officials Back Using Salk Vaccine | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/heads-savings-banks-group.html | Heads Savings Banks Group | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/william-0-owen.html | WILLIAM .0. OWEN | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/berry-and-standing-win-costellohoward-team-also-is-victor-in-squash.html | BERRY AND STANDING WIN; Costello-Howard Team Also Is Victor in Squash Racquets | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/costa-rica-asks-parley-appeals-to-americas-group-to-settle.html | COSTA RICA ASKS PARLEY; Appeals to Americas Group to Settle Nicaragua Dispute | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/army-bolsters-its-charges-casts-mccarthy-in-key-role-army-bulwarks.html | Army Bolsters Its Charges; Casts McCarthy in Key Role; ARMY BULWARKS ITS M'CARTHY CASE | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dienbienphu-shelled-again.html | Dienbienphu shelled Again | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/profit-cut-shown-by-republic-steel-quarters-net-of-11079012-is-196.html | PROFIT CUT SHOWN BY REPUBLIC STEEL; Quarter's Net of $11,079,012 Is 19.6% Below That of Similar 1953 Period | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/charles-edward-grubb.html | CHARLES EDWARD GRUBB | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/black-warns-u-n-of-defects-in-aid-world-bank-head-sees-need-for.html | BLACK WARNS U. N. OF DEFECTS IN AID; World Bank Head Sees Need for Political and Economic Adjuncts to Financing | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bosco-gets-second-shutout.html | Bosco Gets Second Shutout | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-u-n-delegate-for-manila.html | New U. N. Delegate for Manila | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/for-statewide-p-p-r.html | For State-Wide P. P. R. | True | MARGOT GAYLE | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rlologne-iustrialist-65-former-chainan-of-board-of-general.html | rLO-'L'OgNE, IUSTRIALIST, 65; Former 'Chainan of Board of General Refractories Dies in Huntingdon, Pa. | True | SPeCt to The New JFork Tlme. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-met-will-start-with-gala-show-closedcircuit-tv-audience-to-see.html | ' MET' WILL START WITH 'GALA' SHOW; Closed-Circuit TV Audience to See Parts of 4 Operas in First Opening of Kind | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sea-scouts-drop-anchor-at-school-minneapolis-contingent-visits.html | SEA SCOUTS DROP ANCHOR AT SCHOOL; Minneapolis Contingent Visits Columbia and Other Sights -- Leaves on Cruise Today | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/french-ease-curbs-on-war-reporters.html | FRENCH EASE CURBS ON WAR REPORTERS | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/british-nylon-prices-cut.html | British Nylon Prices Cut | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-joseph-walton.html | :" JOSEPH WALTON | True | Speciai to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/plant-geographer-honored.html | Plant Geographer Honored | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/raymond-m-roberts-sri.html | RAYMOND M.: ROBERTS SR.I | True | Special to The New' York Tlme. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/soviet-espionage.html | SOVIET ESPIONAGE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/more-approval-in-michigan.html | More Approval in Michigan | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/wagner-accuses-governor-of-twisting-state-aid-facts-mayor-uses-own.html | Wagner Accuses Governor Of Twisting State Aid Facts; Mayor Uses Own Statistics to Prove City Gets Less Than Share From Albany -- Dewey Spurns Council's Joint-Study Bid WAGNER CHARGES FRAUD TO DEWEY | True | By Charles Grutzner | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/high-costs-close-old-auto-agency.html | HIGH COSTS CLOSE OLD AUTO AGENCY | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/albert-anastasia-loses-citizenship-albert-anastasia-loses.html | Albert Anastasia Loses Citizenship; ALBERT ANASTASIA LOSES CITIZENSHIP | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dr-j-j-singer.html | DR. J. J, SINGER | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/62-new-firemen-sworn-in.html | 62 New Firemen Sworn In | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/joins-board-of-little-miami-rr.html | Joins Board of Little Miami R.R. | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oil-chemists-elect.html | Oil Chemists Elect | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/republic-reopens-one-hearth.html | Republic Reopens One Hearth | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/knowland-scores-asia-defense-plan-says-dulleseden-idea-omits.html | KNOWLAND SCORES ASIA DEFENSE PLAN; Says Dulles-Eden Idea Omits Formosa and South Korea -- 'Paper' Pact Feared | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rare-haggadah-copy-for-israel.html | Rare Haggadah Copy for Israel | True | | 1982-04-15 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/to-outlaw-communists-statute-advocated-declaring-party-a-criminal.html | To Outlaw Communists; Statute Advocated Declaring Party a Criminal Conspiracy | | CLIFFORD FORSTER. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/peiping-promotes-envoy.html | Peiping Promotes Envoy | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/wnew-sale-approved-1608750-radio-transaction-gets-green-light-from.html | WNEW SALE APPROVED; $1,608,750 Radio Transaction Gets Green Light From F.C.C. | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rider-takes-wheel-as-bus-driver-dies.html | RIDER TAKES WHEEL AS BUS DRIVER DIES | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/leontyne-price-soloist-in-rome-offers-setting-of-prayer-in-chamber.html | LEONTYNE PRICE SOLOIST IN ROME; Offers Setting of Prayer in Chamber Music Category -- 3 Fragments Heard | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/downsbuck.html | Downs—Buck | | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/louis-g-shields.html | LOUIS G. SHIELDS | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/texts-of-british-documents-on-link-with-a-european-army.html | Texts of British Documents on Link With a European Army | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/churches-to-hold-maundy-services-tenebrae-rites-scheduled-good.html | CHURCHES TO HOLD MAUNDY SERVICES; Tenebrae Rites Scheduled -- Good Friday Observances Planned for Worshipers | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/caffarella-badly-hurt-jockeys-condition-is-critical-after-bowie.html | CAFFARELLA BADLY HURT; Jockey's Condition Is Critical After Bowie Spill Tuesday | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/exotic-blossoms-brought-by-plane-imported-foods-and-gifts-for.html | EXOTIC BLOSSOMS BROUGHT BY PLANE; Imported Foods and Gifts for Easter Also Available at Shopping Service | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/editors-convene-today-former-president-hoover-will-speak-saturday.html | EDITORS CONVENE TODAY; Former President Hoover Will Speak Saturday Night | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/paper-says-track-paid-journalists-ten-bostonians-reported-to-have.html | PAPER SAYS TRACK PAID JOURNALISTS; Ten Bostonians Reported to Have Got $100 to $2,500 From Rockingham | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/kettering-urgs-wide-education-original-thinking-periled-by.html | KETTERING URGES WIDE EDUCATION; Original Thinking Periled by Over-Specialized Technical Study, Inventor Says | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/gasoline-stocks-show-an-ease-55000-bbls-added-making-total.html | GASOLINE STOCKS SHOW AN EASE; 55,000 Bbls. Added, Making Total 179,729,000 -- Light Fuel Off, Heavy Up | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/capetown-senate-backs-malan.html | Capetown Senate Backs Malan | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/symphony-nears-finale-philharmonic-concert-tonight-begins-seasons.html | SYMPHONY NEARS FINALE; Philharmonic Concert Tonight Begins Season's Last 3 Weeks | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/cleveland-police-rout-pickets-in-interunion-dispute.html | Cleveland Police Rout Pickets in Inter-Union Dispute | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/benson-wins-test-on-policy-in-house-research-education-funds.html | BENSON WINS TEST ON POLICY IN HOUSE; Research, Education Funds Restored -- Leaders of Farm Bloc Assail Administration | | By William M. Blairspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/27200000-raised-for-jersey-pike-authority-sells-bonds-at-interest.html | $27,200,000 RAISED FOR JERSEY 'PIKE'; Authority Sells Bonds at Interest Cost of 3.028% -- Offering Snapped Up | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/a-e-c-strikes-uranium-big-colorado-find-confirmed-action-withheld.html | A. E. C. STRIKES URANIUM; Big Colorado Find Confirmed -- Action Withheld on Leases | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ralph-sloan-sr.html | RALPH SLOAN SR. | True | SpeCial to The New York Ttne-. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/to-aid-sirovich-day-center.html | To Aid Sirovich Day Center | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/school-name-changed-straubenmuller-high-is-now-called-charles-evans.html | SCHOOL NAME CHANGED; Straubenmuller High Is Now Called Charles Evans Hughes | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/pillette-orioles-beats-tigers-32-sixhit-effort-brings-first.html | PILLETTE, ORIOLES, BEATS TIGERS, 3-2; Six-Hit Effort Brings First American League Triumph in 52 Years to Baltimore | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fish-and-water.html | FISH AND WATER | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-opera-unit-formed-players-group-to-give-milhaud-work-at-the.html | NEW OPERA UNIT FORMED; Players Group to Give Milhaud Work at the Provincetown | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bulgarian-official-replaced.html | Bulgarian Official Replaced | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rayon-and-acetate-show-gain-in-sales.html | RAYON AND ACETATE SHOW GAIN IN SALES | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/home-loan-bank-here-elects-new-president.html | Home Loan Bank Here Elects New President | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/brogan-new-racing-head-succeeds-mehorter-as-chairman-of-new-jersey.html | BROGAN NEW RACING HEAD; Succeeds Mehorter as Chairman of New Jersey Commission | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/giddings-lewis-55-of-machine-tools-in-nation-held-in-need-of.html | GIDDINGS & LEWIS; 55% of Machine Tools in Nation Held in Need of Replacement | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/talks-on-indonesia-set-again-by-dutch.html | TALKS ON INDONESIA SET AGAIN BY DUTCH | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/asian-pact-study-accepted-by-paris-dulles-goes-home-confident-on.html | ASIAN PACT STUDY ACCEPTED BY PARIS; Dulles Goes Home, Confident on Defense Effort -- U. S. to Airlift Indo-China Aid ASIAN PACT STUDY ACCEPTED BY PARIS | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/lemons-3hitter-wins-for-indians-bob-faces-26-batters-in-last-8.html | LEMON'S 3-HITTER WINS FOR INDIANS; Bob Faces 26 Batters in Last 8 Innings as White Sox Suffer 2d Loss, 6-3 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/k2-climb-begins-in-may-11man-italian-team-will-try-to-scale-2d.html | K2 CLIMB BEGINS IN MAY; 11-Man Italian Team Will Try to Scale 2d Highest Peak | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/loopholes-cited-in-housing-plans-f-h-a-tightened-its-rules-but-many.html | LOOPHOLES CITED IN HOUSING PLANS; F. H. A. Tightened Its Rules but Many Are Said to Have Abused Programs | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/airports-reroute-half-of-runs-here-engineers-told-of-steps-to-cut.html | AIRPORTS REROUTE HALF OF RUNS HERE; Engineers Told of Steps to Cut Noise and Objections to Low-Flying Planes GREATER SAFETY IS CITED But No 'Quick Fix' of Jet Engine's Roar Is Expected, Despite Science's Efforts | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ford-fund-again-aids-refugees.html | Ford Fund Again Aids Refugees | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/treasury-calls-for-bids-on-tax-anticipation-bills.html | Treasury Calls for Bids On Tax Anticipation Bills | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/manila-assents-to-tokyos-offer-japanese-billiondollar-plan-for.html | MANILA ASSENTS TO TOKYO'S OFFER; Japanese Billion-Dollar Plan for Wartime Reparations Accepted in Principle | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/uranium-mining-changed.html | Uranium Mining Changed | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/press-citations-upheld-court-of-appeals-in-cleveland-backs.html | PRESS CITATIONS UPHELD; Court of Appeals in Cleveland Backs Conviction of 3 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/13-firemen-injured-in-brooklyn-blaze.html | 13 FIREMEN INJURED IN BROOKLYN BLAZE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/l-i-u-trounces-adelphi.html | L. I. U. Trounces Adelphi | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/power-output-eases-8396000000-kilowatt-hours-is-less-than-week.html | POWER OUTPUT EASES; 8,396,000,000 Kilowatt Hours Is Less Than Week Before | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/long-island-fares-protested.html | Long Island Fares Protested | True | NATHAN M. KLEIN | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/15000-cartwheels-in-payroll.html | 15,000 Cartwheels in Payroll | True | Special to The New York Times | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/alfred-hafner-88-had-led-book-firm.html | ALFRED HAFNER, 88, HAD LED BOOK FIRM | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/australia-set-to-participate.html | Australia Set to Participate | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/castellani-to-fight-tiger-jones.html | Castellani to Fight Tiger Jones | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/britain-promises-armored-division-to-european-army-london-will-keep.html | BRITAIN PROMISES ARMORED DIVISION TO EUROPEAN ARMY; London Will Keep Its Troops on Continent as Long as Soviet Threat Exists AIR AID PLEDGED E. D. C. Terms of Agreement Revealed -- Political Affiliation Also Is Provided in Pact Britain Pledges Armored Division To Serve With European Army | True | By Drew Middletonspecial To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/snead-to-play-at-westbury.html | Snead to Play at Westbury | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/items-of-interest-in-shipping-field-georgias-governor-sings-of.html | ITEMS OF INTEREST IN SHIPPING FIELD; Georgia's Governor Sings of Savannah -- Historical Unit Gets a Model of Tanker | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mold-reported-deterring-polio-filtrate-of-penicillin-source-found.html | MOLD REPORTED DETERRING POLIO; Filtrate of Penicillin Source Found 84% Effective on Apes -- Not a Vaccine Substitute | True | By William L. Laurencespecial To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/move-pleases-gouzenko.html | Move Pleases Gouzenko | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/i-c-c-backs-jersey-board.html | I. C. C. Backs Jersey Board | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/2-auto-union-men-accused-on-bribe-local-got-charter-recently.html | 2 AUTO UNION MEN ACCUSED ON BRIBE; Local Got Charter Recently Through Dio, Now in Prison for State Tax Evasion | True | By A. H. Raskin | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-frank-r-ford-3d-has-son.html | Mrs. Frank R. Ford 3d Has Son | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/knott-hotels-net-rises-179-a-share-earned-last-year-against-167-in.html | KNOTT HOTELS NET RISES; $1.79 a Share Earned Last Year, Against $1.67 in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/auer-reinstated-r-hoe-head.html | Auer Reinstated R. Hoe Head | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/cincinnati-editor-named-ingalls-succeeds-hulbert-taft-on-the.html | CINCINNATI EDITOR NAMED; Ingalls Succeeds Hulbert Taft on The Times-Star | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dr-frank-scott-65-pastor-and-tuacher.html | DR. FRANK SCOTT, 65, PASTOR AND TuACHER | True | special to The New York Tlm.. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/broader-investing-field-states-savings-banks-benefit-under-new.html | BROADER INVESTING FIELD; State's Savings Banks Benefit Under New Amendments | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/50-of-shipyards-reported-in-peril-head-of-builders-group-cites.html | 50% OF SHIPYARDS REPORTED IN PERIL; Head of Builders Group Cites Administration Delay and Mounting Unemployment | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/container-corporation.html | Container Corporation | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/british-students-fly-to-soviet.html | British Students Fly to Soviet | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fall-shirtings-shown-burlington-mills-offering-its-broadest-line-in.html | FALL SHIRTINGS SHOWN; Burlington Mills Offering Its Broadest Line in Field | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/haiti-frees-prisoners-2-deputies-among-11-accused-of-antigovernment.html | HAITI FREES PRISONERS; 2 Deputies Among 11 Accused of Anti-Government Plot | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-haven-control-unresolved-meeting-recessed-for-proxy-tally-new.html | New Haven Control Unresolved; Meeting Recessed for Proxy Tally; NEW HAVEN FIGHT STILL UNRESOLVED | True | By Robert E. Bedingfield special To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/koreans-hopeful-despite-distress-aid-bolsters-south-economy-but.html | KOREANS HOPEFUL DESPITE DISTRESS; Aid Bolsters South Economy but Seoul Seeks Expansion With Private Investment | True | By William J. Jorden special To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-henry-earlet-official-of-o-r.html | MRS. HENRY EARLE,T . OFFICIAL OF O. R. | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/holiday-rule-defended-casey-doubts-devout-transit-men-will-ask-paid.html | HOLIDAY RULE DEFENDED; Casey Doubts 'Devout' Transit Men Will Ask Paid Time Off | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/william-t-anderson.html | WILLIAM T. ANDERSON | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/highway-fund-bill-approved-in-senate.html | HIGHWAY FUND BILL APPROVED IN SENATE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-laundromat-introduced.html | New Laundromat Introduced | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/white-set-to-quit-if-young-is-victor-central-directors-grant-him.html | WHITE SET TO QUIT IF YOUNG IS VICTOR; Central Directors Grant Him Option to Leave, Giving Up All Future Payments EVENT IS HELD UNLIKELY Rival Comments President's Contract 'Obviously Was Embarrassing to Board' | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/tuxedo-park-estate-sold.html | Tuxedo Park Estate Sold | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/position-of-south-on-schools-sifted-reporter-tells-teachers-here-a.html | POSITION OF SOUTH ON SCHOOLS SIFTED; Reporter Tells Teachers Here a Ban Upon Segregation Need Not Mean Revolt | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mccarthy-speech-confirmed.html | McCarthy Speech Confirmed | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-henry-fillmore.html | MRS. HENRY FILLMORE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/baltimore-goes-all-out-today-to-celebrate-return-to-majors-750000.html | Baltimore Goes 'All Out' Today To Celebrate Return to Majors; 750,000 Expected to Welcome Orioles at Pre-Game Parade -- Nixon to Toss First Ball at Reconstructed Stadium | True | By Joseph M. Sheehanspecial To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/c-i-o-aids-new-hospital.html | C. I. O. Aids New Hospital | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/text-of-u-sfrench-statement.html | Text of U. S.-French Statement | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/st-johns-9-in-4th-subdue-army-101-redmen-capture-4th-in-row-as.html | ST. JOHN'S 9 IN 4TH SUBDUE ARMY, 10-1; Redmen Capture 4th in Row as Heirlein Scatters 4 Hits -- Rutgers Tops Penn, 9-7 | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/food-news-kitchen-gadgets-latest-meat-grinder-is-more-efficient-and.html | Food News: Kitchen Gadgets; Latest Meat Grinder Is More Efficient and Convenient -- 2 New Electric Table Broilers Equipped for Baking, Too | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/enamels-history-traced-in-exhibit-cooper-union-museum-offers-it-one.html | ENAMEL'S HISTORY TRACED IN EXHIBIT; Cooper Union Museum Offers It -- One of Youngest Crafts Dates From 2d Century | True | By Betty Pepis | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/truarc-ring-prices-revised.html | Truarc Ring Prices Revised | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/peress-step-explained-wilson-says-there-is-some-question-of.html | PERESS STEP EXPLAINED; Wilson Says There Is Some Question of Possible Perjury | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/brightman-signs-seattle-pact.html | Brightman Signs Seattle Pact | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/vincent-gains-in-tennis-fox-of-baltimore-eliminated-in-monte-carlo.html | VINCENT GAINS IN TENNIS; Fox of Baltimore Eliminated in Monte Carlo Tourney | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/meyner-budget-sliced-republicans-on-legislative-group-cut-1000000.html | MEYNER BUDGET SLICED; Republicans on Legislative Group Cut $1,000,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sturgess-beats-patty-in-3-sets.html | Sturgess Beats Patty in 3 Sets | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/louisiana-offshore-oil-prompts-record-offer.html | Louisiana Offshore Oil Prompts Record Offer | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/saudi-arabia-king-in-pakistan.html | Saudi Arabia King in Pakistan | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/coast-utility-plans-refundings.html | Coast Utility Plans Refundings | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-h-p-hoppin-has-child.html | Mrs. H. P. Hoppin Has Child | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sports-editors-eye-healing.html | Sports Editor's Eye Healing | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/textron-to-halt-exchange-offer-board-sets-monday-deadline-for.html | TEXTRON TO HALT EXCHANGE OFFER; Board Sets Monday Deadline for Tenders of American Woolen Co. Shares TEXTRON TO HALT EXCHANGE OFFER | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/stokowski-replies-to-union.html | Stokowski Replies to Union | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ambler-ii-out-of-race.html | Ambler II Out of Race | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-henry-h-albers.html | MRS. HENRY H. ALBERS | True | Special to The New Y_ork Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/2-state-crops-cut-back-wheat-and-cabbage-estimates-for-this-year.html | 2 STATE CROPS CUT BACK; Wheat and Cabbage Estimates for This Year Below 1953 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/retlaw-winchell-is-victor-in-pace-dancer-drives-third-winner-in.html | RETLAW WINCHELL IS VICTOR IN PACE; Dancer Drives Third Winner in Yonkers Feature Race Before 13,300 Fans | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/in-the-nation-events-leading-up-to-the-gray-inquiry.html | In The Nation; Events Leading Up to the Gray Inquiry | True | By Arthur Krock | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/war-plant-to-reopen-hercules-leasing-with-option-missouri-ordnance.html | WAR PLANT TO REOPEN; Hercules Leasing With Option, Missouri Ordnance Works | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/look-no-hands-and-its-music-work-by-cage-4-minutes-33-seconds-of.html | LOOK, NO HANDS! AND IT'S 'MUSIC'; ' Work' by Cage, 4 Minutes, 33 Seconds of Silence, Is 'Played' by Tudor, Pianist | True | J. B. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/martin-to-address-brokers.html | Martin to Address Brokers | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/frick-warns-removal-of-gloves-from-diamond-will-be-enforced.html | Frick Warns Removal of Gloves From Diamond Will Be Enforced | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/prince-charles-and-his-sister-go-to-meet-the-queen-prince-and.html | Prince Charles and His Sister Go to Meet the Queen; PRINCE AND SISTER GO TO MEET QUEEN | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/poll-backs-stand-of-u-s-on-soviet-most-of-800-civic-leaders-in-26.html | POLL BACKS STAND OF U. S. ON SOVIET; Most of 800 Civic Leaders in 26 Cities Surveyed Also Favor Policy on China | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/austria-says-reds-get-guards.html | Austria Says Reds Get Guards | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/remington-head-in-bank-post.html | Remington Head in Bank Post | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oconnor-relates-talk-with-winne-testifies-he-told-superseded.html | O'CONNOR RELATES TALK WITH WINNE; Testifies He Told Superseded Prosecutor in '48 of Gaming House Run by Joe Adonis | True | By Alfred E. Clarkspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/blair-proxy-count-goes-into-third-day.html | BLAIR PROXY COUNT GOES INTO THIRD DAY | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/donald-b-wilson.html | DONALD B. WILSON | True | sp. ectal to The New York Time. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oppenheimer-case-stirs-resentment-among-scientists-top-physicists.html | OPPENHEIMER CASE STIRS RESENTMENT AMONG SCIENTISTS; Top Physicists Assail Strauss and Administration's New Security Regulations OPPENHEIMER CASE VEXING SCIENTISTS | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/a-l-p-plans-new-deal-rally.html | A. L. P. Plans New Deal Rally | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-new-bank-rate.html | THE NEW BANK RATE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/pastor-of-bronx-church-made-auxiliary-bishop-by-pope.html | Pastor of Bronx Church Made Auxiliary Bishop by Pope | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/texas-church-buys-mansion.html | Texas Church Buys Mansion | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/laure-frankel-married-brooklyn-college-student-bride-of-malcolm.html | LAURIE FRANKEL MARRIED; Brooklyn College Student Bride of Malcolm Davis | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/palace-lists-new-program.html | Palace Lists New Program | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/kilgore-defeats-la-motta-in-bout-miami-fighter-gains-a-split.html | KILGORE DEFEATS LA MOTTA IN BOUT; Miami Fighter Gains a Split Decision Over Bronx Man in Florida 10-Rounder | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ogimura-victor-in-table-tennis-beats-flisberg-in-world-final.html | OGIMURA VICTOR IN TABLE TENNIS; Beats Flisberg in World Final -- Angelica Rozeanu Takes Title Fifth Year in Row | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-elizabeth-england.html | MISS ELIZABETH ENGLAND | True | S[ecial to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/austrians-plan-to-ask-schuschnigg-to-return.html | Austrians Plan to Ask Schuschnigg to Return | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/princeton-track-victor-tigers-set-back-columbia-and-rutgers-at-new.html | PRINCETON TRACK VICTOR; Tigers Set Back Columbia and Rutgers at New Brunswick | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/promoted-as-manager-of-anticrime-group.html | Promoted as Manager Of Anti-crime Group | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/peron-award-fund-set-up.html | Peron Award Fund Set Up | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/union-votes-a-pay-cut-willys-auto-workers-approve-plan-to-retain.html | UNION VOTES A PAY CUT; Willys Auto Workers Approve Plan to Retain Jobs | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/churchill-bars-rise-in-salaries-in-house.html | CHURCHILL BARS RISE IN SALARIES IN HOUSE | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/demand-deposits-jump-564000000-farm-trade-loans-decrease-by.html | DEMAND DEPOSITS JUMP $564,000,000; Farm, Trade Loans Decrease by $49,000,000 for the Week to April 7 | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/furs-displayed-for-two-seasons-spring-and-fall-collection-of-alfred.html | FURS DISPLAYED FOR TWO SEASONS; Spring and Fall Collection of Alfred Rainer Marked by Its Simplicity | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-ground-rules.html | THE "GROUND RULES" | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/measles-epidemic-here-disease-runs-true-to-form-in-everyotheryear.html | MEASLES EPIDEMIC HERE; Disease Runs True to Form in Every-Other-Year Visit | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/stock-prices-rise-in-active-trading-reserve-discount-rate-cut-spurs.html | STOCK PRICES RISE IN ACTIVE TRADING; Reserve Discount Rate Cut Spurs Market to New High Since Sept. 17, 1930 2,330,000 SHARES MOVED Motors, Tobaccos and Rails Lag -- Average Passes 200, but Closes at 199.45 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/tunisian-assassin-executed.html | Tunisian Assassin Executed | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/de-marco-to-box-june-2-will-defend-lightweight-title-against-carter.html | DE MARCO TO BOX JUNE 2; Will Defend Lightweight Title Against Carter on Coast | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/smyslov-botvinnik-tie-in-chess-at-66.html | SMYSLOV, BOTVINNIK TIE IN CHESS AT 6-6 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/central-will-build-new-harmon-depot.html | CENTRAL WILL BUILD NEW HARMON DEPOT | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/l-h-hard-fa-eye-specialist-peneer-in-the-treatment-of-functional.html | ,L, H. -'HARD][ ])FA; EYE SPECIALIST; P]en/ee'r in the Treatment of Functional Disorders Was on Medical Center Staff | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/strike-it-rich-charge-denied.html | Strike It Rich' Charge Denied | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/scottish-laborite-reelected.html | Scottish Laborite Re-elected | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/attack-on-jordan-denied-by-israd-charge-of-invading-a-village.html | ATTACK ON JORDAN DENIED BY ISRAEL; Charge of Invading a Village Linked With Four Others as Foe's 'Fabrication' | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ed-wynn-ponders-3-musical-offers-veteran-comic-here-on-tv-mission.html | ED WYNN PONDERS 3 MUSICAL OFFERS; Veteran Comic, Here on 'TV Mission, May Pick Show for Broadway Return | | By Louis Calta | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mining-concern-to-make-pulp.html | Mining Concern to Make Pulp | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/wind-fells-chimney-against-5th-ave-school-none-hurt.html | Wind Fells Chimney Against 5th Ave. School; None Hurt | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/harlem-bridge-jams-willis-ave-span-damaged-by-lighter-repair-rushed.html | HARLEM BRIDGE JAMS; Willis Ave. Span Damaged by Lighter -- Repair Rushed | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sue-randolphs-plans-she-will-be-wed-may-i-to-robert-switzgable.html | SUE RANDOLPH'S PLANS; She Will Be Wed May 1 to Robert Switzgable | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/easttrade-policy-talks-end.html | East-Trade Policy Talks End | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oldest-rayon-plant-of-avisco-to-close.html | OLDEST RAYON PLANT OF AVISCO TO CLOSE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/h-scottpaine-62-designed-pt-boat-noted-racer-who-also-aided.html | H.. SCOTT-PAINE, 62,/ DESIGNED PT BOAT/; Noted Racer Who Also Aided Development of the British Spitfire Plane Is Dead | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/griswoldi-is-buried-i-i-senate-colleagues-attend-rites-in-scoffs.html | GRISWOLDI IS BURIED I; i Senate Colleagues Attend Rites( in Scoffs Bluff, Neb, "1 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/havana-fares-reduced-airlines-start-summer-rates-for-round-trips.html | HAVANA FARES REDUCED; Airlines Start Summer Rates for Round Trips From Here | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/missouri-public-service-elects-attorney-to-board.html | Missouri Public Service Elects Attorney to Board | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/george-a-beling.html | GEORGE A. BELING | True | S' to ' New York '14. mes. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/downtrend-continued-in-march-for-chain-and-mail-order-sales-survey.html | Downtrend Continued in March For Chain and Mail Order Sales; Survey of 43 Companies Shows Volume Off 7.2% for Eighth Straight Decline -- First Quarter 4.8% Below '53 Level MAIL ORDER SALES DECLINE IN MARCH | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/celanese-sales-decline-29000000-in-the-first-quarter-is-drop-of.html | CELANESE SALES DECLINE; $29,000,000 in the First Quarter Is Drop of $3,000,000 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/i-blaine-brooks-gernon-i.html | I BLAINE BROOKS GERNON I | True | Spenl To The New' York Times. ] | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/april-30-is-dog-tag-deadline.html | April 30 Is Dog Tag Deadline | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/670-give-blood-in-day-procter-gamble-employes-top-list-with-150.html | 670 GIVE BLOOD IN DAY; Procter & Gamble Employes Top List With 150 Pints | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/state-senator-in-bid-for-griswolds-seat.html | STATE SENATOR IN BID FOR GRISWOLD'S SEAT | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-marian-fisher-to-be-wed-oiv-may-291.html | MISS MARIAN FISHER [ TO BE WED OIV MAY 291 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/synthetic-has-handloom-look.html | Synthetic Has Hand-Loom Look | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/collaboration-charged-central-alleges-bid-for-common-control-of.html | COLLABORATION CHARGED; Central Alleges Bid for Common Control of Rival Roads | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-ann-keller-affianced.html | Miss Ann Keller Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/schweitzer-bids-science-combat-tests-of-hbomb.html | Schweitzer Bids Science Combat Tests of H-Bomb | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/line-opens-west-coast-office.html | Line Opens West Coast Office | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/citys-reservoirs-at-midapril-low-usually-they-brim-over-at-this.html | CITY'S RESERVOIRS AT MID-APRIL LOW; Usually They Brim Over at This Season but Level Now Is Only 69% of Capacity HEAVY RAINS ARE NEEDED Jersey Officials Plan Bond Issue of $150,000,000 for Water Supply Program | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/swedish-bishop-loses-appeal.html | Swedish Bishop Loses Appeal | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bevan-quits-laborite-cabinet-in-a-new-bid-to-supplant-attlee-bevan.html | Bevan Quits Laborite 'Cabinet' In a New Bid to Supplant Attlee; BEVAN QUITS POST IN LABOR 'CABINET' | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/upsala-takes-twin-bill.html | Upsala Takes Twin Bill | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/very-revc-scheid.html | VE.RY RE.V.C. SCHE.ID | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/navy-has-ousted-25-21-officers-and-4-men-are-said-to-have-had-red.html | NAVY HAS OUSTED 25; 21 Officers and 4 Men Are Said to Have Had Red Links | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/2-guilty-in-police-death-but-jury-asks-mercy-for-men-who-shot.html | 2 GUILTY IN POLICE DEATH; But Jury Asks Mercy for Men Who Shot Patrolman in '53 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/pope-to-appear-on-easter.html | Pope to Appear on Easter | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/governor-signs-ethics-program-again-dewey-declares-we-are-leading.html | GOVERNOR SIGNS ETHICS PROGRAM; ' Again,' Dewey Declares, 'We Are Leading the Nation' -- Four Bills in Project | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/wood-field-and-stream-attention-is-directed-to-trout-seasons.html | Wood, Field and Stream; Attention Is Directed to Trout Season's Opening in Connecticut Tomorrow | True | By Raymond R. Camp | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/hemisphere-ties-lauded-brazils-consul-general-speaks-at-pan.html | HEMISPHERE TIES LAUDED; Brazil's Consul General Speaks at Pan American Fete Here | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/railway-arbitration.html | RAILWAY ARBITRATION | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bill-would-repay-town-for-civil-war-ransom.html | Bill Would Repay Town For Civil War Ransom | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/low-dividends-upheld-minneapolis-st-louis-head-says-debt-is.html | Low' DIVIDENDS UPHELD; Minneapolis & St, Louis Head Says Debt Is Alternative | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-masons-give-a-party-for-cardiac-children.html | The Masons Give a Party for Cardiac Children | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/vietnam-may-draft-200000.html | Vietnam May Draft 200,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/museum-lists-baroque-music.html | Museum Lists Baroque Music | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-h-a-selaski-diesl-i-toxicologist-was-discoverer-ofl.html | ., H. A. S.ELA.SKI DIEsl I; ,Toxicologist Was Discoverer ofl | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/gustavus-a-buder.html | GUSTAVUS A. BUDER | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/public-relations-official-to-open-own-agency.html | Public Relations Official To Open Own Agency | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/poker-players-hold-best-hand-at-polls.html | POKER PLAYERS HOLD BEST HAND AT POLLS | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/u-s-will-airlift-aid-to-indochina-flying-boxcars-are-ordered-from.html | U. S. WILL AIRLIFT AID TO INDO-CHINA; Flying Boxcars Are Ordered From Japan to Philippines to Carry Supplies | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/federal-electric-names-aide.html | Federal Electric Names Aide | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/garage-rezoning-draws-protests-proposal-to-permit-building-nearer.html | GARAGE REZONING DRAWS PROTESTS; Proposal to Permit Building Nearer Schools Assailed -- Parking Is Key Factor | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/whooping-cranes-off-16-of-24-in-worlds-last-flock-start-migration.html | WHOOPING CRANES OFF; 16 of 24 in World's Last Flock Start Migration to Arctic | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dewey-rejects-bid-for-joint-aid-review-cites-gulick-denial-of.html | Dewey Rejects Bid for Joint Aid Review; Cites Gulick Denial of 'Shortchanging' | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/brooklyn-librarian-bars-v-f-w-protest.html | BROOKLYN LIBRARIAN BARS V. F. W. PROTEST | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/frenchcanadian-culture-wish-to-preserve-values-seen-at-base-of.html | French-Canadian Culture; Wish to Preserve Values Seen at Base of Reluctance to Accept Change | True | WILLIAM V. KENNEDY | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/norman-friedlander.html | NORMAN FRIEDLANDER | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/radford-stresses-a-varied-defense-testifies-us-does-not-place.html | RADFORD STRESSES A VARIED DEFENSE; Testifies U.S. Does Not Place Reliance on Only Massive Atomic Retaliation | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mayor-denounces-sales-tax-critics-at-budget-session-demand-for.html | MAYOR DENOUNCES SALES TAX CRITICS AT BUDGET SESSION; Demand for Economy Instead of Broader Levy Especially Rouses Wagner's Anger BUSINESS GIVES WARNING Stock Exchange Head Among Leaders Predicting Flight of Trade FromCity MAYOR DENOUNCES SALES TAX CRITICS | True | By Charles G. Bennett | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/canadian-tass-man-recalled.html | Canadian Tass Man Recalled | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/nlrb-tosses-out-pier-union-plaints-ila-accused-port-agency-of-job.html | N.L.R.B. TOSSES OUT PIER UNION PLAINTS; I.L.A. Accused Port Agency of Job Conspiracy -- Sentence in Jarka Case Delayed | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/u-s-prods-nations-on-arab-refugees-lodge-pledging-27-million-to.html | U. S. PRODS NATIONS ON ARAB REFUGEES; Lodge, Pledging 27 Million to Palestine War Victims, Asks More Generosity in U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/senator-to-get-award-for-service-to-the-arts.html | Senator to Get Award For Service to the Arts | True | | 1982-04-07 | RE000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ascot-jockeys-get-pay-rise.html | Ascot Jockeys Get Pay Rise | True | | 1982-04-07 | RE000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/london-markets-show-weak-tone-british-funds-and-giltedge-issues-are.html | LONDON MARKETS SHOW WEAK TONE; British Funds and Gilt-Edge Issues Are Exceptions -- Active Industrials Dip | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/shoemaker-scores-triple-high-voltage-takes-rosedale-wee-willie.html | Shoemaker Scores Triple; High Voltage Takes Rosedale; WEE WILLIE GAINS JAMAICA HONORS Shoemaker Excels in Return to Competition Here -- High Voltage Beats Guppie | True | By James Roach | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sports-of-the-times-another-opening-day.html | Sports of The Times; Another Opening Day | True | By Arthur Daley | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/reynolds-plans-center-16story-richmond-main-office-to-be-aluminum.html | REYNOLDS PLANS CENTER; 16-Story Richmond Main Office to Be Aluminum 'Showplace' | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/girl-freed-in-school-attack.html | Girl Freed in School Attack | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sherwoods-secretary-wed.html | Sherwood's Secretary Wed | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/v-f-w-backs-dulles-on-asia.html | V. F. W. Backs Dulles on Asia | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/crewmen-quit-munitions-ship.html | Crewmen Quit Munitions Ship | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/peabody-awards-to-murrow-coca-commentator-gets-special-citation.html | PEABODY AWARDS TO MURROW, COCA; Commentator Gets 'Special' Citation -- Eight Other Radio and TV Winners Listed | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/swedens-draft-age-now-18.html | Sweden's Draft Age Now 18 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/shantz-may-pitch-at-boston-sunday-shoulder-tissues-strained-by.html | SHANTZ MAY PITCH AT BOSTON SUNDAY; Shoulder Tissues Strained by Athletics' Southpaw -- Pafko Discharged From Hospital | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-arthur-mcurry.html | MRS. ARTHUR M.CURRY | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-assembly-in-nepal-king-names-112-as-advisory-parliament-pending.html | NEW ASSEMBLY IN NEPAL; King Names 112 as Advisory Parliament Pending Election | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/jailed-in-bankruptcy-fraud.html | Jailed in Bankruptcy Fraud | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/vote-set-on-stock-issue.html | Vote Set on Stock Issue | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-dorothy-dodc-a-pro-spe__ctiv__b-bride.html | Miss DOROTHY DODC A PRO SPE__CTIV__B BRIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/flowered-prints-splashed-by-ricci-big-collar-and-crushed-fichu-in.html | FLOWERED PRINTS SPLASHED BY RICCI; Big Collar and Crushed Fichu in Silks, Cottons, Mixtures Theme of Paris Showing | True | By Dorothy Vernonspecial To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fox-joins-allied-to-make-2-films-companies-will-produce-and.html | FOX JOINS ALLIED TO MAKE 2 FILMS; Companies Will Produce and Distribute Pictures -- Use of CinemaScope Planned | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bramblett-wins-conviction-stay-arrest-of-judgment-leaves-final.html | BRAMBLETT WINS CONVICTION STAY; Arrest of Judgment Leaves Final Verdict in Kickback Case Up to Supreme Court | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/named-to-mitsubishi-oil-post.html | Named to Mitsubishi Oil Post | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/kibya-remains-on-alert.html | Kibya Remains on Alert | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/coffee-prices-dip-close-unchanged-futures-market-opens-limit-below.html | COFFEE PRICES DIP, CLOSE UNCHANGED; Futures Market Opens Limit Below Tuesday, but Gains 2 Cents on Heavy Buying | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/iona-defeats-hunter-15-8.html | Iona Defeats Hunter, 15 -- 8 | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/u-s-oil-unit-fights-cut-house-fund-trim-held-blow-at-connolly-act.html | U. S. OIL UNIT FIGHTS CUT; House Fund Trim Held Blow at Connolly Act Enforcement | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/to-speak-on-revolutions.html | To Speak on 'Revolutions' | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/o-chester-brodhy.html | O. CHESTER BRODH.Y. | True | Special to '/he /ew York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/steel-pool-reports-on-1st-years-work.html | STEEL POOL REPORTS ON 1ST YEAR'S WORK | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oil-stock-expansion-weighed.html | Oil Stock Expansion Weighed | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/upstate-woman-102-dies.html | Upstate Woman, 1'02, Dies | | Sp—ct to tle New York tms. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mccarthy-urges-inquiry-by-7.html | McCarthy Urges Inquiry by 7 | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/florida-road-toil-lifted.html | Florida Road Toil Lifted | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/aid-to-spain-protested-group-asks-president-to-back-freedom-for-her.html | AID TO SPAIN PROTESTED; Group Asks President to Back Freedom for Her People | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/british-ship-first-at-quebec.html | British Ship First at Quebec | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/albania-dooms-seven-they-face-deaths-as-alleged-spies-for-united.html | ALBANIA DOOMS SEVEN; They Face Deaths as Alleged Spies for United States | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/jersey-program-is-in-making.html | Jersey Program Is in Making | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/trotters-score-6762-12725-see-allstar-quintet-bow-on-cincinnati.html | TROTTERS SCORE, 67-62; 12,725 See All-Star Quintet Bow on Cincinnati Court | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/second-block-on-e-90th-street-adds-to-beauty-by-treeplanting.html | Second Block on E. 90th Street Adds to Beauty by Tree-Planting | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/defense-held-improved.html | Defense Held Improved | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/senate-to-study-trade-loan-curb-administration-order-giving-world.html | SENATE TO STUDY TRADE LOAN CURB; Administration Order Giving World Bank Control Is Said to Handcuff U. S. Shippers SENATE TO STUDY TRADE LOAN CURB | True | By Charles E. Eganspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/state-gop-dinner-may-26.html | State G.O.P. Dinner May 26 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/thomas-h-oneill.html | THOMAS H. O'NEILL | True | Special to The New York Times, | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/n-y-u-nine-routs-brooklyn-7-to-0-goldsholl-hurls-4hitter-for.html | N. Y. U. NINE ROUTS BROOKLYN, 7 TO 0; Goldsholl Hurls 4-Hitter for Violets -- Hofstra, L. I. U., Wagner, Upsala Win | | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fort-schuyler-wins-in-9th.html | Fort Schuyler Wins in 9th | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/state-income-tax-is-due-tonight-is-the-deadline-for-mailing-1953.html | STATE INCOME TAX IS DUE; Tonight is the Deadline for Mailing 1953 Returns | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/national-cathedral-association-to-gain-by-card-party-thursday-at.html | National Cathedral Association to Gain By Card Party Thursday at Colony Club | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/levinelowenthal.html | LeVine---Lowenthal | True | Slecial to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-mrtha-silberbach.html | MISS M.RTHA SILBERBACH! | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/norene-tibbetts-troth-she-is-engagd-to-p-j-linder-both-at-syracuse.html | NORENE TIBBETTS' TROTH; She Is Engaged to P. J. Linder -- Both at Syracuse U. | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/turnpike-bond-trustee-named.html | Turnpike Bond Trustee Named | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/realty-financing.html | REALTY FINANCING | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dueno-pianist-gives-town-hall-recital.html | DUENO, PIANIST, GIVES TOWN HALL RECITAL | True | H. C. S. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/steam-closes-street-but-no-danger-of-explosion-in-8th-ave-is-found.html | STEAM CLOSES STREET; But No Danger of Explosion in 8th Ave. Is Found | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/patricia-sherwin-ecores-fageb-c-katonah-girl-to-be-bride-may-15-of.html | PATRICIA SHERWIN Ecorl's FAGEB c; -Katonah Girl to Be Bride :;::May 15 of Carl White Jr., an Air Force Veteran | True | .cpa, ctal to 'z'he New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/costello-casino-made-big-profit-but-gains-at-new-orleans-site-were.html | COSTELLO CASINO MADE BIG PROFIT; But Gains at New Orleans Site Were Cut by Other Losses, Trial Witness Says | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/u-s-urgd-to-tax-city-state-bonds-present-interest-exemption-is.html | U. S. URGED TO TAX CITY, STATE BONDS; Present Interest Exemption Is 'Biggest Loophole' in Law, Senate Group Hears | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/john-garvin-dale.html | JOHN GARVIN DALE | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/gaming-case-appealed-7-convicted-upstate-request-review-by-supreme.html | GAMING CASE APPEALED; 7 Convicted Upstate Request Review by Supreme Court | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/west-says-geneva-is-4power-talk-tells-soviet-it-rejects-view.html | WEST SAYS GENEVA IS 4-POWER TALK; Tells Soviet It Rejects View Peiping Will Be Principal at the Coming Conference | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/obrien-wins-acquittal-in-681700-robbery.html | OBrien Wins Acquittal In $681,700 Robbery | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/soviet-urges-role-for-peiping-in-u-n-on-atom-control-vishinsky.html | SOVIET URGES ROLE FOR PEIPING IN U. N. ON ATOM CONTROL; Vishinsky, Denouncing 'Clique' of West in Arms Talks, Also Backs India and Czechs SOVIET ASKS ROLE FOR PEIPING IN U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/george-hemmerck.html | GEORGE HEMMER!CK | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/capital-cautious-in-physicist-case-waitandsee-policy-adopted-on.html | CAPITAL CAUTIOUS IN PHYSICIST CASE; Wait-and-See Policy Adopted on Oppenheimer -- Wilson Bars a Direct Opinion | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/missionary-not-beaten-protestant-group-in-colombia-clarifies.html | MISSIONARY NOT BEATEN; Protestant Group in Colombia Clarifies Earlier Report | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/n-y-u-tennis-winner-72.html | N. Y. U. Tennis Winner, 7-2 | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE0000125170 | B00000468415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bombers-gain-first-victory-21-on-two-terwilliger-errors-in-9th.html | Bombers Gain First Victory, 2-1, On Two Terwilliger Errors in 9th; Lopat, Helped by Sain, Wins for Yanks After Duel With Schmitz of Senators | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-zealand-responsive.html | New Zealand Responsive | True | Special to The New York Times. | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/argentine-group-seeks-trade-here-tenmember-mission-headed-by-banker.html | ARGENTINE GROUP SEEKS TRADE HERE; Ten-Member Mission Headed by Banker Would Increase Commercial Relations | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/easter-rarade-plea-adams-hopes-coverage-will-be-as-dignified-as-it.html | EASTER RARADE PLEA; Adams Hopes Coverage Will Be as Dignified as It Was in '53 | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-15 | 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/john-w-chorley.html | JOHN W. CHORLEY | True | | 1982-04-07 | RE0000125170 | B00000468415 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wife-seeks-aid-of-u-n.html | Wife Seeks Aid of U. N. | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/park-ave-coop-sold.html | Park Ave. 'Co-op' Sold | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-appraiser-to-auction-hundreds-of-items-here-2-southern-cruises.html | U. S. Appraiser to Auction Hundreds of Items Here -- 2 Southern Cruises Set | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sweets-for-the-drivers-girls.html | Sweets for the Drivers' Girls | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/bunche-due-for-roving-post-in-shuffle-of-top-u-n-jobs-duties-as.html | Bunche Due for Roving Post In Shuffle of Top U. N. Jobs; Duties as Under Secretary May Include Palestine -- Others May Be Shifted Involved in Shifts at the U. N. Roving Assignment for Bunche Likely in Top-Level U. N. Shuffle | True | By A. M. Rosenthalspecial To The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/murrow-dispute-worrying-alcoa-tv-programs-sponsor-says-his-quarrel.html | MURROW DISPUTE WORRYING ALCOA; TV Program's Sponsor Says His Quarrel With McCarthy Has Caused Uneasiness | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/large-corona-lot-taken-for-suites-blockfront-taxpayer-parcel-in.html | LARGE CORONA LOT TAKEN FOR SUITES; Blockfront Taxpayer Parcel in Flushing Among Other Deals on Long Island | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/big-tax-claim-ruled-out-fleischmann-fortune-cleared-of-909587.html | BIG TAX CLAIM RULED OUT; Fleischmann Fortune Cleared of $909,587 Estate Levy | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-flozari-rockwood1.html | MRS. FLOZARI ROCKWOOD1 | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/c-e-wheelwright.html | C. E. WHEELWRIGHT | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/nationalists-win-ruling-u-s-auditor-supports-claim-by-chiang.html | NATIONALISTS WIN RULING; U. S. Auditor Supports Claim by Chiang Government on Mow | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/scouts-press-safe-gun-plan.html | Scouts Press 'Safe Gun' Plan | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wife-of-reds-captive-seeks-aid.html | Wife of Reds' Captive Seeks Aid | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/armco-steel.html | Armco Steel | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/texas-cuts-may-oil-allowable.html | Texas Cuts May Oil Allowable | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/peragallo-work-wins-rome-prize-violin-concerto-gets-award-at-music.html | PERAGALLO WORK WINS ROME PRIZE; Violin Concerto Gets Award at Music Fete -- Laurels in Other Categories Divided | True | By Michael Steinbergspecial To the New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/prices-drop-to-169-in-jersey-gas-war.html | PRICES DROP TO 16.9 IN JERSEY GAS WAR | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/youth-consultation-service-will-benefit-on-april-28-by-card-party.html | Youth Consultation Service Will Benefit On April 28 by Card Party at Colony Club | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/vanadium-corp-of-america.html | Vanadium Corp. of America | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/to-cease-hbomb-blasts-warning-sounded-by-radiologist-on-nature-of.html | To Cease H-Bomb Blasts; Warning Sounded by Radiologist on Nature of Radiation Injuries | True | MORTIMER R. CAMIEL | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2-states-market-49766000-bonds-connecticut-new-hampshire-issues-go.html | 2 STATES MARKET $49,766,000 BONDS; Connecticut, New Hampshire Issues Go to National City, White, Weld Groups | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/loans-to-business-decline-4th-week-banks-here-list-40-million-drop.html | LOANS TO BUSINESS DECLINE 4TH WEEK; Banks Here List $40 Million Drop, Bringing Contraction for 1954 to $440 Million LOANS TO BUSINESS DECLINE 4TH WEEK | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sales-rentals-off-american-machine-foundry-expects-dip-in-profits.html | SALES, RENTALS OFF; American Machine & Foundry Expects Dip in Profits, Too | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/top-japan-physicist-scores-bomb-tests.html | TOP JAPAN PHYSICIST SCORES BOMB TESTS | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/johnson-defeats-dunn-for-court-tennis-title.html | Johnson Defeats Dunn For Court Tennis Title | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-oppenheimer-called-informer-condon-charged-atom-expert-accused-a.html | DR. OPPENHEIMER CALLED INFORMER; Condon Charged Atom Expert Accused a Fellow Scientist as Red to Gain Immunity | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/guareschi-is-sentenced-to-year-in-jail-on-libel-charge-brought-by.html | Guareschi Is Sentenced to Year in Jail On Libel Charge Brought by De Gasperi | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/east-germans-built-up-soviet-chief-in-berlin-notifies-missions-to.html | EAST GERMANS BUILT UP; Soviet Chief in Berlin Notifies Missions to Deal With Them | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/decca-records.html | Decca Records | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/saigh-plans-newspaper-former-baseball-owner-tells-of-project-for-st.html | SAIGH PLANS NEWSPAPER; Former Baseball Owner Tells of Project for St. Louis | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/un-broadcast-vishinsky-talk.html | U.N. Broadcast Vishinsky Talk | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/show-windows-to-help-sell-stocks.html | Show Windows to Help Sell Stocks | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/gieseking-asks-damages-pianist-sues-urania-records-over.html | GIESEKING ASKS DAMAGES; Pianist Sues Urania Records Over 'Unauthorized' Disks | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/use-of-sects-army-in-doubt-in-vietnam.html | USE OF SECT'S ARMY IN DOUBT IN VIETNAM | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dulles-hopeful-on-geneva.html | Dulles Hopeful on Geneva | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/general-bids-city-keep-up-war-vigil-crittenberger-returns-from.html | GENERAL BIDS CITY KEEP UP WAR VIGIL; Crittenberger Returns From Europe, Suggests Study of Evacuation Possibility | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/vincent-and-main-gain-reach-semifinals-in-tennis-tourney-at-monte.html | VINCENT AND MAIN GAIN; Reach Semi-Finals in Tennis Tourney at Monte Carlo | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/oppenheimer-letter.html | OPPENHEIMER LETTER | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-hehrybuhtih6-i-of-nae-medical-associate-professor-dies-at-43.html | DR. HEHRYBUHTIH6 i oF NA?E MEDICAL; Associate Professor 'Dies at 43-- Pathologist Worked i i on Structure of Cells | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/growth-slowing-in-a-t-t-system-demand-for-new-telephones-and-use-of.html | GROWTH SLOWING IN A. T. & T. SYSTEM; Demand for New Telephones and Use of Long Lines Dips, President Reveals | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/helpern-named-to-gonzales-post-new-chief-medical-examiner-is.html | HELPERN NAMED TO GONZALES POST; New Chief Medical Examiner Is Expected to Reorganize Service in View of Inquiry | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/korean-children-begin-choir-tour-serenade-miss-liberty-here-at.html | KOREAN CHILDREN BEGIN CHOIR TOUR; Serenade 'Miss Liberty' Here At Outset of Campaign to Raise Money in U. S. | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/record-payment-for-schools.html | Record Payment for Schools | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/bill-would-keep-trade-pacts-act-administration-measure-also-asks.html | BILL WOULD KEEP TRADE PACTS ACT; Administration Measure Also Asks Broader Power to Cut Tariffs -- It Faces Tie-Up | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/julie-harris-set-in-east-of-eden-actress-signs-with-warners-for.html | JULIE HARRIS SET IN 'EAST OF EDEN'; Actress Signs With Warners for Elia Kazan Production of Steinbeck's Novel | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pay-cut-held-a-rise-kaiser-willys-workers-say-plan-will-bring.html | PAY CUT' HELD A RISE; Kaiser - Willys Workers Say Plan Will Bring Increase | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/freight-loadings-gain-12-in-week-606790-cars-159-fewer-than-in-same.html | FREIGHT LOADINGS GAIN 1.2% IN WEEK; 606,790 Cars 15.9% Fewer Than in Same 1953 Period, 12.2% Less Than in '52 | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/morton-wildheaded-floor-covering-firm.html | MORTON WILD,HEADED! FLOOR COVERING FIRM | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/montreal-service-to-reopen.html | Montreal Service to Reopen | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/named-queens-librarian.html | Named Queens Librarian | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-steel-praised-its-employment-of-a-negro-chemist-held-forward.html | U. S. STEEL PRAISED; Its Employment of a Negro Chemist Held Forward Move | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wardjohnson-bout-at-st-nicks-tonight.html | WARD-JOHNSON BOUT AT ST. NICKS TONIGHT | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/braves-set-back-cards-in-11th-76-bruton-scores-deciding-run-from.html | BRAVES SET BACK CARDS IN 11TH, 7-6; Bruton Scores Deciding Run From First on O'Connell Single Before 39,963 | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/derby-oil-company.html | Derby Oil Company | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/end-to-diamond-abuses-sought.html | End to Diamond Abuses Sought | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/yale-trips-amherst-3-1.html | Yale Trips Amherst, 3 -- 1 | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/coliseum-plea-sent-board-of-trade-asks-senator-to-defeat-adverse.html | COLISEUM PLEA SENT; Board of Trade Asks Senator to Defeat Adverse Rider | True | | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/carl-m00re-69-ex-tax-official-former-revenue-bureau-aide-in.html | CARL M00RE, 69, EX-TAX OFFICIAL; Former Revenue Bureau Aide in Cleveland Dies--Also Led Bituminous Unit | True | Special to The New York Times. : | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/lockheed-gets-u-s-contract.html | Lockheed Gets U. S. Contract | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/william-h-dewitt.html | WILLIAM H. DEWITT | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/jack-c-shoemaker.html | JACK C. SHOEMAKER | True | Special to The New York T1m. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/tigers-score-over-lehigh.html | Tigers Score Over Lehigh | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/rev-dr-james-w-wilson.html | REV. DR. JAMES W, WILSON | True | Special to The New'York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/red-sox-with-henry-down-senators-61.html | RED SOX, WITH HENRY, DOWN SENATORS, 6-1 | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/illinois-primary.html | ILLINOIS PRIMARY | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/gromyko-dons-tuxedo-and-new-trend-is-seen-moscows-diplomats-may.html | Gromyko Dons Tuxedo and New Trend Is Seen; Moscow's Diplomats May Follow Suit at Western Functions | True | By Harrison E. Salisbury special To the New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/queen-at-ceylon-resort.html | Queen at Ceylon Resort | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/church-club-here-bars-negro-judge-donegan-assails-action-and-its.html | CHURCH CLUB HERE BARS NEGRO JUDGE; Donegan Assails Action, and Its President Withdraws His Bid for Re-election | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/food-news-tomato-sauce-cooks-friend-will-serve-many-uses-reserve.html | Food News: Tomato Sauce, Cook's Friend; Will Serve Many Uses -- Reserve Will Keep for Weeks in Icebox | True | By Ruth P. Casa-Emellos | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/far-east-transports-awaited.html | Far East Transports Awaited | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/great-lakes-ship-opens-the-season-first-vessel-clears-sault-ste.html | GREAT LAKES SHIP OPENS THE SEASON; First Vessel Clears Sault Ste. Marie Locks Since Nov. 29 -- Ore Demand Lagging | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/american-woolen-criticizes-textron.html | AMERICAN WOOLEN CRITICIZES TEXTRON | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dewey-signs-bills-on-obscene-books-measures-designed-to-add.html | DEWEY SIGNS BILLS ON OBSCENE BOOKS; Measures Designed to Add Strength to Present Curbs on Sale and Distribution LIQUOR LAWS TIGHTENED Illicit Making and Possession of Alcoholic Beverages Is Made a State Offense | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/benton-petition-has-10000-names-signers-believe-that-charges.html | BENTON PETITION HAS 10,000 NAMES; Signers Believe That Charges Against McCarthy Should Be Aired in Court | True | By Peter Kihss | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/archives/clifford-preston73-headed-school-here.html | CLIFFORD PRESTON,73, HEADED SCHOOL HERE | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/submarine-to-stay-dry-navy-is-building-simulator-for-training-of.html | SUBMARINE TO STAY DRY; Navy Is Building 'Simulator' for Training of Crews | True | | 1982-04-07' | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/family-relations-experts-urged-to-learn-about-how-people-live.html | Family Relations Experts Urged To Learn About How People Live | True | By Cynthia Kellogg | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/paris-sets-may-18-to-rule-on-e-d-c-cabinet-agrees-to-fix-date-for.html | PARIS SETS MAY 18 TO RULE ON E. D. C.; Cabinet Agrees to Fix Date for Assembly Debate -- U. S. Guarantee Expected Soon | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/nehru-bars-bases-in-india-enclaves-opposes-use-of-portuguese-and.html | NEHRU BARS BASES IN INDIA ENCLAVES; Opposes Use of Portuguese and French Possessions in Military Network | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/americans-changing-their-eating-habits.html | AMERICANS CHANGING THEIR EATING HABITS | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/levin-to-put-on-play-by-stevens-schedules-new-comedy-by-author-of.html | LEVIN TO PUT ON PLAY BY STEVENS; Schedules New Comedy by Author of 'Bullfight' for Broadway Next Season | True | By Sam Zolotow | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/labor-board-calls-dock-vote-parley.html | LABOR BOARD CALLS DOCK VOTE PARLEY | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mccarthy-attacker-attacked.html | McCarthy Attacker Attacked | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/polio-test-asked-for-35317-in-city-parents-of-53-of-eligible.html | POLIO TEST ASKED FOR 35,317 IN CITY; Parents of 53% of Eligible Children in Two School Groups Sign Requests | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mdonald-rites-held-judges-lawyers-at-service-for-u-s-commissioner.html | M'DONALD RITES HELD; Judges, Lawyers at Service for U. S. Commissioner | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/open-show-takes-jamaica-feature-to-complete-riding-double-for.html | Open Show Takes Jamaica Feature to Complete Riding Double for Guerin; 20-1 SHOT IS VICTOR AS 2-1 CHOICE FAILS Open Show's Late Bid Wins, Golden Gloves Next to Last -- Outsmart Takes Dash | True | By Frank M. Blunk | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/leftwingers-get-union-sq-for-90-minutes-on-may-day-civic-group-has.html | Left-Wingers Get Union Sq. for 90 Minutes On May Day, Civic Group Has It for 8 Hours | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/richfield-oil-corporation.html | Richfield Oil Corporation | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pepperfreedman.html | PepperFreedman | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/waring-clarifies-segregation-talk-former-u-s-judge-answers-carolina.html | WARING CLARIFIES SEGREGATION TALK; Former U. S. Judge Answers Carolina Paper's Comments on Controversial Issues | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/churches-to-mark-crucifixion-today-3hour-good-friday-services-will.html | CHURCHES TO MARK CRUCIFIXION TODAY; 3-Hour Good Friday Services Will Be Conducted at Noon Throughout the City | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/theological-student-gets-award.html | Theological Student Gets Award | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/stokowski-explains-picket-line-crossing.html | STOKOWSKI EXPLAINS PICKET LINE CROSSING | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/westchester-painters-strike.html | Westchester Painters Strike | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/liner-lowers-speed-mark.html | Liner Lowers Speed Mark | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/japanese-reparation.html | JAPANESE REPARATION | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ibaum-bows-as-pollione-moscona-takes-oroveso-role-in-norma-at.html | IBAUM BOWS AS POLLiONE; :Moscona Takes Oroveso Role 'in 'Norma' at Metropolitan | True | J. B. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/president-greets-laos-eisenhower-sends-its-king-50th-anniversary.html | PRESIDENT GREETS LAOS; Eisenhower Sends Its King 50th Anniversary Message | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/young-hit-as-promoter-fails-to-meet-good-management-standards-white.html | YOUNG HIT AS 'PROMOTER'; Fails to Meet Good Management Standards, White Charges | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tv-relay-points-authorized.html | TV Relay Points Authorized | True | | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/belgrade-gets-more-aid-titos-government-receives-10000000-from-u-s.html | BELGRADE GETS MORE AID; Tito's Government Receives $10,000,000 From U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/34-fare-increase-asked-by-li-road-wyer-tells-state-time-has-come.html | 34% FARE INCREASE ASKED BY L.I. ROAD; Wyer Tells State Time Has Come for a 'Major' Rise to Rehabilitate the Line L. I. Road Asks a 34% Fare Rise To Provide for Rehabilitating Line | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/blight-hits-peruvian-coffee.html | Blight Hits Peruvian Coffee | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sterling-agency-appoints-industrial-vice-president.html | Sterling Agency Appoints Industrial Vice-President | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/argentina-awaits-red-china-bid.html | Argentina Awaits Red China Bid | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/hooligans-plague-schools-in-soviet-izvestia-citing-violence-hints.html | HOOLIGANS PLAGUE SCHOOLS IN SOVIET; Izvestia, Citing Violence, Hints Unruly Youths May Be Sent to Forced Labor Camps | True | By Harry Schwartz | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/big-board-seat-sold-at-50000.html | Big Board Seat Sold at $50,000 | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-mary-white-wed-in-viontclair-i-daughter-of-mrs-wdham-h-stewart.html | MRS, MARY WHITE WED IN ]VIONTCLAIR; ~ . . I Daughter of Mrs, Wdham H, Stewart Married to Morison [ Blake of Fostown, Pa. | True | Special to The New York TlmeZ. ] | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/turkey-gains-in-soccer.html | Turkey Gains in Soccer | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sunray-brings-in-gas-well.html | Sunray Brings In Gas Well | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dixie-cup.html | Dixie Cup | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/radford-foresees-100year-tension-admiral-tells-editors-free-nations.html | RADFORD FORESEES 100-YEAR TENSION; Admiral Tells Editors Free Nations Must Plan Their Defense Accordingly | True | By Luther A. Hustonspecial To the New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/frank-c-ladrigan.html | FRANK C. LADRIGAN | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/eisenhower-works-before-golfing-president-helps-antired-refugee.html | Eisenhower Works Before Golfing; PRESIDENT HELPS ANTI-RED REFUGEE | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/washingtons-affirmation.html | Washington's Affirmation | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-chiefs-paint-confident-picture-on-world-defense-wilson-and.html | U. S. CHIEFS PAINT CONFIDENT PICTURE ON WORLD DEFENSE; Wilson and Radford Reassure Senate Group on Position at a Secret Session INDO-CHINA STEP DOUBTED Knowland Rebuffed on Voice for Formosa, Korea in Pact -- Dulles Back From Paris U. S. CHIEFS PAINT CONFIDENT PICTURE | True | By William S. Whitespecial to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/fpc-4-to-1-adopts-rate-policy-change.html | F.P.C., 4 TO 1, ADOPTS RATE POLICY CHANGE | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/golfers-over-65-get-boon.html | Golfers Over 65 Get Boon | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/realtors-elect-officers.html | Realtors Elect Officers | True | | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/world-chess-tied-77-botvinnik-resigns-in-14th-test-with-smyslov-at.html | WORLD CHESS TIED, 7-7; Botvinnik Resigns in 14th Test With Smyslov at Moscow | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-oppenheimers-service.html | Dr. Oppenheimer's Service | True | MARGARET SCHIEFFELIN OSBORN | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/police-to-aid-campaign-aimed-at-litterbugs.html | Police to Aid Campaign Aimed at 'Litterbugs' | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/maternity-styles-use-vivid-colors-youthful-summer-costumes-at-macys.html | MATERNITY STYLES USE VIVID COLORS; Youthful Summer Costumes at Macy's Flatter Neckline and Are Low-Priced | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/the-man-between.html | THE MAN BETWEEN" | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/turley-triumphs-over-chicago-31-43000-see-oriole-pitcher-top-white.html | TURLEY TRIUMPHS OVER CHICAGO, 3-1; 43,000 See Oriole Pitcher Top White Sox -- Courtney, Stephens Belt Homers | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sales-tax-plan-scored-extension-of-levy-viewed-as-threat-to.html | SALES TAX PLAN SCORED; Extension of Levy Viewed as Threat to Aviation Services | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/crosby-in-senate-race-nebraska-governor-seeks-seat-opened-by.html | CROSBY IN SENATE RACE; Nebraska Governor Seeks Seat Opened by Griswold Death | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dip-in-ore-shipping-likely.html | Dip in Ore Shipping Likely | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/west-indies-cruises-planned.html | West Indies Cruises Planned | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/national-lead-company.html | National Lead Company | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sn-to-mrs-andrew-hart-jr.html | ,,'Sn to Mrs. Andrew Hart Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dutch-set-territory-talk.html | Dutch Set Territory Talk | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/koreans-embargo-on-japan-irks-u-s-widening-of-curb-to-include.html | KOREANS' EMBARGO ON JAPAN IRKS U. S.; Widening of Curb to Include Purchases With Aid Funds Forces New Negotiation | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/-falstaff-director-so-engrossed-he-topples-off-stage-into-a-drum.html | ' Falstaff' Director So Engrossed He Topples Off Stage Into a Drum | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/penn-beats-georgetown-10-5.html | Penn Beats Georgetown, 10 - 5 | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/army-reports-2-more-as-dead.html | Army Reports 2 More as Dead | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/nerve-chemical-yielded-by-squid-biologists-are-told-of-extract-of.html | NERVE CHEMICAL YIELDED BY SQUID; Biologists Are Told of Extract of Value in Tracing Source of Body's Electric Energy WIDER ROLE OF PITUITARY Gland Is Found to Influence Production of a Digestive Enzyme in the Pancreas | True | By William L Laurencespecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/daughter-to-the-l-steinbergs.html | Daughter to the L. Steinbergs | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-engineering-dean-appointed-at-princeton.html | New Engineering Dean Appointed at Princeton | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dulles-to-see-eisenhower.html | Dulles to See Eisenhower | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/proxy-vote-postponed-meeting-of-american-car-on-stock-changes.html | PROXY VOTE POSTPONED; Meeting of American Car on Stock Changes Adjourned | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-fred-e-sturgis.html | MRS. FRED E. STURGIS | True | Special to The lew York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/favorite-foods-up-for-twin-holiday-eggs-some-fowl-smoked-ham-higher.html | FAVORITE FOODS UP FOR TWIN HOLIDAY; Eggs, Some Fowl, Smoked Ham Higher -- Scarce Whitefish at Record S2 a Pound | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/condon-wont-comment.html | Condon Won't Comment | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/blair-battle-recessed-proxy-tally-still-on-it-meeting-will-resume-on.html | BLAIR BATTLE RECESSED; Proxy Tally Still On -- Meeting Will Resume on Tuesday | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/power-cost-rise-seen-in-tax-bill-edison-agent-asserts-speedup-of.html | POWER COST RISE SEEN IN TAX BILL; Edison Agent Asserts Speedup of Collection Would Mean Increase in Rates | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tin-waltz-opens-wednesday.html | Tin Waltz' Opens Wednesday | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/texts-of-army-bill-of-particulars-complaint-by-mccarthy-aide.html | Texts of Army Bill of Particulars, Complaint by McCarthy Aide | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/formosa-asks-quick-action.html | Formosa Asks Quick Action | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/australia-denies-seizing-red-aide-menzies-mocks-soviet-charge-that.html | AUSTRALIA DENIES SEIZING RED AIDE; Menzies Mocks Soviet Charge That Petrov Was Kidnapped -- Cites Asylum Petition | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/john-a-connors.html | JOHN A. CONNORS | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/william-j-powers-sr.html | WILLIAM J. POWERS SR. | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/paper-names-controller.html | Paper Names Controller | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/columbia-rally-defeats-city-college-lions-75-victors-with-4-runs-in.html | Columbia Rally Defeats City College; LIONS 7-5 VICTORS WITH 4 RUNS IN 7TH King Gains Third Triumph as Columbia Tops Beavers -- Princeton Wins, 7-3 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/catholic-loss-doubted-methodist-minister-disagrees-with-poling-on.html | CATHOLIC LOSS DOUBTED; Methodist Minister Disagrees With Poling on Conversions | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/judy-devlin-advances-defender-gains-quarterfinals-in-junior-title.html | JUDY DEVLIN ADVANCES; Defender Gains Quarter-Finals in Junior Title Badminton | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/01-point-dip-shown-in-commodity-index.html | 0.1 POINT DIP SHOWN IN COMMODITY INDEX | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/shoulders-convicted-figure-in-greenlease-case-found-guilty-of.html | SHOULDERS CONVICTED; Figure in Greenlease Case Found Guilty of Perjury | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/challenges-snag-new-haven-count-second-day-passes-without-decision.html | CHALLENGES SNAG NEW HAVEN COUNT; Second Day Passes Without Decision in Proxy Contest for Control of Road | True | By Robert E. BedingfieldSpecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/poly-tech-acquires-new-brooklyn-home.html | POLY TECH ACQUIRES NEW BROOKLYN HOME | True | | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/atom-law-change-asked-to-further-pool-and-industry-fundamental.html | ATOM LAW CHANGE ASKED TO FURTHER POOL AND INDUSTRY; Fundamental Revision of Act Goes to Congress -- Data Exchange Is Pushed WORLD ATOM POOL SPURRED BY BILL | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2-home-runs-help-morgan-win-3-to-0-bauer-and-skowron-connect-off.html | 2 HOME RUNS HELP MORGAN WIN, 3 TO 0; Bauer and Skowron Connect Off Kellner of Athletics in Yanks' Home Opener | True | By John Drebinger | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/shares-change-sides-fruehauf-group-buys-blocks-in-fight-for-lakes.html | SHARES CHANGE SIDES; Fruehauf Group Buys Blocks in Fight for Lakes Concern | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/armistice-group-scored-un-command-in-korea-rebukes-body-on-inquiry.html | ARMISTICE GROUP SCORED; U.N. Command in Korea Rebukes Body on Inquiry Refusals | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/second-condon-letter-quoted.html | Second Condon Letter Quoted | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/a-2200-chinese-gravestone.html | A $2,200 Chinese Gravestone | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-corporations-up-formation-of-2417-in-march-is-greatest-in-four.html | NEW CORPORATIONS UP; Formation of 2,417 in March Is Greatest in Four Years | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/overreaching-marble-slab-adds-interest-to-chest.html | Over-Reaching Marble Slab Adds Interest to Chest | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/vocational-help-held-inadequate-school-counselors-criticized-for.html | VOCATIONAL HELP HELD INADEQUATE; School Counselors Criticized for 'Placing a Halo' Too Often on Professions | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/eastern-states-corporation.html | Eastern States Corporation | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/nominee-action-put-off-senate-group-delays-on-one-judgeship.html | NOMINEE ACTION PUT OFF; Senate Group Delays on One Judgeship, Approves Three | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/conditions-in-formosa-recent-criticism-made-of-chiang-government-is.html | Conditions in Formosa; Recent Criticism Made of Chiang Government Is Regretted | True | HERBERT WELCH | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/city-opera-stages-first-falstaff-richard-wentworth-is-heard-in.html | CITY OPERA STAGES FIRST 'FALSTAFF'; Richard Wentworth Is Heard in Title Role -- Rosenstock Conducts Verdi Work | True | By Howard Taubman | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/j-s-foreign-corp-shows-assets-gain.html | J. S. & FOREIGN CORP. SHOWS ASSETS GAIN | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/at-the-holiday.html | At the Holiday | True | A. W. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/roosevelt-sponsors-antirecession-bill.html | ROOSEVELT SPONSORS ANTI-RECESSION BILL | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/george-abbott-cited-plaque-is-unveiled-at-the-shubert-in-new-haven.html | GEORGE ABBOTT CITED; Plaque Is Unveiled at the Shubert in New Haven | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/television-in-review-thats-my-boy-comedy-series-labors-antics-of.html | Television in Review; ' That's My Boy,' Comedy Series, Labors Antics of Undergraduate Alumnus | True | By Jack Gould | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/redlegs-stop-cubs-on-sixrun-7th-115.html | REDLEGS STOP CUBS ON SIX-RUN 7TH, 11-5 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/egg-dye-death-on-rugs-housekeepers-warned-easter-tints-will-not.html | EGG DYE DEATH ON RUGS; Housekeepers Warned Easter Tints Will Not Come Out | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/playwriting-contest-opens.html | Playwriting Contest Opens | True | | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/net-profit-eases-at-dow-chemical-nine-months-earnings-drop-7-cents.html | NET PROFIT EASES AT DOW CHEMICAL; Nine Months' Earnings Drop 7 Cents to $1.03 a Share -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/cotton-is-mixed-old-may-strong-prices-at-closing-vary-8-up-to-13.html | COTTON IS MIXED, OLD MAY STRONG; Prices at Closing Vary, 8 Up to 13 Off -- Southwest Rains Inspire Early Selling | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/weinberggrossman.html | Weinberg--Grossman | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/cortland-mayor-praises-pakistan-returns-with-firsthand-data-for.html | CORTLAND MAYOR PRAISES PAKISTAN; Returns With First-Hand Data for Upstate Town That Asked Mohammed Ali to Speak | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/paper-wins-tv-ruling-board-holds-publication-may-oppose-license.html | PAPER WINS TV RULING; Board Holds Publication May Oppose License Application | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mcarthy-to-shun-inquiry-till-group-acts-in-news-leak-cohn-informs.html | M'CARTHY TO SHUN INQUIRY TILL GROUP ACTS IN NEWS 'LEAK'; Cohn Informs Subcommittee of Noncooperation Pending Investigation and Action ARMY FILES PARTICULARS New Charges Directly Link Senator in Threats to Win Service Favor for Schine McCarthy Will Boycott Inquiry Pending Action on News 'Leak' | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tigers-nip-indians-in-ninth-32-after-rain-halts-play-90-minutes.html | Tigers Nip Indians in Ninth, 3-2, After Rain Halts Play 90 Minutes | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tito-and-turks-set-military-pact-greek-envoy-in-ankara-angered-tito.html | Tito and Turks Set Military Pact; Greek Envoy in Ankara Angered; TITO AND TURKEY PLAN ARMS PACT | True | By Welles Hangenspecial To The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-dumping-charged-peronist-paper-says-washington-is-trying-to.html | U. S. 'DUMPING' CHARGED; Peronist Paper Says Washington Is Trying to Unload Surplus | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/96-patients-move-to-new-quarters-montefiore-hospital-in-bronx.html | 96 PATIENTS MOVE TO NEW QUARTERS; Montefiore Hospital in Bronx Wheels Them a Block to Rosenthal Pavilion Wing | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mayor-passes-up-yankee-opener-bowing-to-musicians-picket-line.html | Mayor Passes Up Yankee Opener, Bowing to Musicians' Picket Line; PICKET LINE KEEPS MAYOR FROM GAME | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/urges-u-s-back-bonds-of-small-communities.html | Urges U. S. Back Bonds Of Small Communities | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/peak-capital-outlay-of-36-million-planned-for-54-by-national-dairy.html | Peak Capital Outlay of $36 Million Planned for '54 by National Dairy; Management Reports Confidence Backed by Rise in Unit Sales and Earnings in First Quarter, and by Tax Cuts BIG MILK CONCERN PLANS EXPANSION | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/insurance-underwriter-joins-pennroad-board.html | Insurance Underwriter Joins Pennroad Board | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/athens-withholds-comment.html | Athens Withholds Comment | True | | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/3-officials-promoted-by-cone-mills.html | 3 Officials Promoted by Cone Mills | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2-texans-demand-stock-in-central-murchison-and-richardson-serve.html | 2 TEXANS DEMAND STOCK IN CENTRAL; Murchison and Richardson Serve Summons Seeking to Compel Transfer 2 TEXANS DEMAND STOCK IN CENTRAL | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ship-lines-ease-in-london-trading-cunard-peninsular-orient-show.html | SHIP LINES EASE IN LONDON TRADING; Cunard, Peninsular & Orient Show Profit Drops -- Stock Mart in Pre-Easter Lull | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/store-sales-show-16-rise-in-nation-increase-in-week-compares-with.html | STORE SALES SHOW 16% RISE IN NATION; Increase in Week Compares With Same Period of 1953 -- City Has 23% Gain | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/cubs-purchase-davis.html | Cubs Purchase Davis | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/prokofieffs-5th-heard-at-concert-philharmonic-program-also-offers.html | PROKOFIEFF'S 5TH HEARD AT CONCERT; Philharmonic Program Also Offers Bach Suite No. 3 in D, Williams Fantasia | True | By Olin Downes | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/deals-in-the-bronx-small-apartment-houses-sold-in-the-borough.html | DEALS IN THE BRONX; Small Apartment Houses Sold in the Borough | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/teacher-pay-rise-limited-to-450-wagner-and-jansen-set-it-as-final.html | TEACHER PAY RISE LIMITED TO $450; Wagner and Jansen Set It as Final for Year -- High School Activity Stoppage Looms | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/law-school-dean-feted-dinner-for-reppy-also-marks-honor-for-new.html | LAW SCHOOL DEAN FETED; Dinner for Reppy Also Marks Honor for New York Unit | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pfeiffer-brewing.html | Pfeiffer Brewing | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/doubled-population-foreseen.html | Doubled Population Foreseen | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sun-oil-acts-to-expand-capital.html | Sun Oil Acts to Expand Capital | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/britain-protests-berlin-abduction-commandant-demands-soviet-return.html | BRITAIN PROTESTS BERLIN ABDUCTION; Commandant Demands Soviet Return Two Men Seized -- U. S. Chief Indignant | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/400-welcome-yankees-stengel-tells-fans-at-dinner-team-will-win.html | 400 WELCOME YANKEES; Stengel Tells Fans at Dinner Team Will Win Title Again | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/soviet-leaders-toast-the-comedie-francaise.html | Soviet Leaders Toast The Comedie Francaise | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wheat-in-decline-as-soybeans-soar-futures-prices-react-to-rain-in.html | WHEAT IN DECLINE AS SOYBEANS SOAR; Futures Prices React to Rain in Southwest -- Corn, Oats Undergo Small Setbacks | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-rubber-names-officials.html | U. S. Rubber Names Officials | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-orleans-mayor-honored.html | New Orleans Mayor Honored | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/rev-francis-e-benz.html | REV. FRANCIS E. BENZ | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/united-synagogue-names-new-executive-director.html | United Synagogue Names New Executive Director | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/florita-75-first-in-yonkers-pace-favorite-scores-by-length-over-bay.html | FLORITA, 7-5, FIRST IN YONKERS PACE; Favorite Scores by Length Over Bay State Tom, With Mr. Greentree Third | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/a-e-c-may-move-site-to-avoid-atom-bombing.html | A. E. C. May Move Site To Avoid Atom Bombing | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/drivers-bar-a-strike-cement-men-say-they-wont-repeat-last-years.html | DRIVERS BAR A STRIKE; Cement Men Say They Won't Repeat Last Year's Tie-Up | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/stevens-resigns-from-bias-board-negro-judge-feels-brewers-and-union.html | STEVENS RESIGNS FROM BIAS BOARD; Negro Judge Feels Brewers and Union Have Done Little to Relieve Discrimination | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/davidson-defeats-hare-seixas-larsen-among-winners-in-dallas-tennis.html | DAVIDSON DEFEATS HARE; Seixas, Larsen Among Winners in Dallas Tennis Tourney | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/exhibit-at-new-london.html | Exhibit at New London | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/in-the-nation-a-dark-plot-as-charged-and-frustrated.html | In The Nation; A Dark "Plot" as Charged and Frustrated | True | By Arthur Krock | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pilgrims-leader-barred-by-israd-franciscan-is-denied-entry-to.html | PILGRIMS' LEADER BARRED BY ISRAEL; Franciscan Is Denied Entry to Jerusalem Sector With Procession to Holy Places | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/844-give-blood-in-day-west-point-and-staten-island-help-supply-red.html | 844 GIVE BLOOD IN DAY; West Point and Staten Island Help Supply Red Cross | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/bank-clearings-dip-25-cities-show-21-decline-new-york-in-slight.html | BANK CLEARINGS DIP; 25 Cities Show 2.1% Decline -- New York in Slight Rise | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/stocks-again-rise-to-24year-peaks-average-goes-up-125-points-to-top.html | STOCKS AGAIN RISE TO 24-YEAR PEAKS; Average Goes Up 1.25 Points to Top Since Sept. 13, 1930 -- Industrials Soar 2.57 WIDEST MARKET OF WEEK 465 Issues Gain, 431 Decline -- Volume 2,200,000 Shares -- 148 New Highs, 20 Lows STOCKS AGAIN RISE TO 24-YEAR PEAKS | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/blockfront-sold-on-second-avenue-large-plot-assembled-at-80th.html | BLOCKFRONT SOLD ON SECOND AVENUE; Large Plot Assembled at 80th Street in Deal With Fink Estate -- Other Sales | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/odaniel-at-saigon.html | O'Daniel at Saigon | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/reviving-townsend-harris-school.html | Reviving Townsend Harris School | True | IRWIN EDMAN | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/passover-ideals-voiced-for-world-messages-apply-meaning-of-jewish.html | PASSOVER IDEALS VOICED FOR WORLD; Messages Apply Meaning of Jewish Freedom Festival That Begins Tomorrow | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/text-of-statement-by-dulles.html | Text of Statement by Dulles | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/fighting-irish-off-for-ireland.html | Fighting Irish' Off for Ireland | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/waterfront-victories.html | WATERFRONT VICTORIES | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/british-aide-in-china-returning.html | British Aide in China Returning | True | | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/london-winners-named-for-derwent-awards.html | London Winners Named For Derwent Awards | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/british-minister-flies-home.html | British Minister Flies Home | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/carolyn-crane_____s-plans-she-will-be-wed-in-montclaic-to-s.html | CAROLYN CRANE_____'S PLANS; She Will Be Wed in Montclaic / to S. Thomas-Fitz 3d May 15 | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/the-state-controllers-letter.html | The State Controller's Letter | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/production-mark-set-in-newsprint-march-output-in-canada-us-was.html | PRODUCTION MARK SET IN NEWSPRINT; March Output in Canada, U.S. Was 613,597 Tons, Higher Than Any Previous Month PRODUCTION MARK SET IN NEWSPRINT | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/oliver-thorndike.html | OLIVER THORNDIKE | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/longshoremen-back-on-jobs.html | Longshoremen Back on Jobs | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/harry-l-bill.html | HARRY L. BILL | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/oppenheimer-invited-to-parley.html | Oppenheimer Invited to Parley | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/charles-si-evers.html | CHARLES SI EVERS | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/price-cut-on-may-milk-handlers-to-pay-445-a-cwt-base-this-month-is.html | PRICE CUT ON MAY MILK; Handlers to Pay $4.45 a Cwt. -- Base This Month Is $4.77 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-frank-p-ball-jr-has-son.html | Mrs. Frank P. Ball Jr. Has Son | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-hospital-bids-opened.html | New Hospital Bids Opened | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/firkusny-to-be-soloist-pianist-will-open-stadium-concert-season.html | FIRKUSNY TO BE SOLOIST; Pianist Will Open Stadium Concert Season June 21 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/monarchist-role-in-italy-pressed-rightists-in-scelbas-party-want.html | MONARCHIST ROLE IN ITALY PRESSED; Rightists in Scelba's Party Want Present Government of Centrists Broadened | True | By Arnaldo Cortesispecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/infant-mortality-rate-cut.html | Infant Mortality Rate Cut | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/british-circulation-up-rises-16836000-in-week-to-total-of.html | BRITISH CIRCULATION UP; Rises 16,836,000 in Week to Total of 1,609,013,000 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-edward-rodhe-swdis___h-bshop-6.html | DR. EDWARD RODHE, SWDIS___H BSHOP, '6 | True | By Re].lgiou.. News Service. J | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/city-concealing-30900000-funds-albany-charges-mcgovern-tells-dewey.html | CITY 'CONCEALING' $30,900,000 FUNDS, ALBANY CHARGES; McGovern Tells Dewey Sales Tax Need Not Be Widened -- Mayor's Office Retorts ALBANY SAYS CITY 'CONCEALS' FUNDS | True | By Charles G. Bennett | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dulles-pact-plan-opposed-by-india-nehru-is-expected-to-initiate.html | DULLES PACT PLAN OPPOSED BY INDIA; Nehru Is Expected to Initiate Counter-Action at Ceylon Talks by Asian 'Neutrals' | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/two-railroads-sell-equipment-serials.html | TWO RAILROADS SELL EQUIPMENT SERIALS | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/senator-smith-files-in-maine.html | Senator Smith Files in Maine | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pressed-steel-car.html | Pressed Steel Car | True | | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/redistricting-act-upheld-on-appeal-new-state-lines-as-drawn-by.html | REDISTRICTING ACT UPHELD ON APPEAL; New State Lines as Drawn by Legislature Withstand Attack by Taxpayer | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/arlene-hoffman-1-becomes-fianceej-alumna-of-teachers-college-in.html | ARLENE HOFFMAN 1 BECOMES FIANCEEJ; Alumna of Teachers College in Indiana, Pa., Betrothed to William F. Hazlewood | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/reversing-device-for-jets-outlined-clam-shell-developed-to-cut.html | REVERSING DEVICE FOR JETS OUTLINED; ' Clam Shell Developed to Cut Landing Distance of Future High-Speed Airliners | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/daniel-c-daly.html | DANIEL C. DALY | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/orders-for-sales-yarn-ease.html | Orders for Sales Yarn Ease | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/deny-dulles-plans-visit.html | Deny Dulles Plans Visit | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/corner-building-bought-in-brooklyn.html | CORNER BUILDING BOUGHT IN BROOKLYN | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/t-former-ijrgeoh-i-physician-in-brooklyn-who-practiced-55-years.html | T. FORMER SURGEOH I; Physician in Brooklyn Who Practiced 55 Years Servedt on Staff at St. Mary's I | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dewey-sets-loyalty-day-may-1.html | Dewey Sets 'Loyalty Day' May 1 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/errda-e-walker-physician-90-dies-here-got-medical-degree-i-at-john.html | ErrdA E. WALKER, PHYSICIAN, 90, DIES; Here Got Medical Degree I at John Hopkins in 1898 I | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/the-proceedings-in-washington.html | The Proceedings' in Washington | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/chicago-rock-island-pacific.html | Chicago, Rock Island & Pacific | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/treasury-issues-10-call.html | Treasury Issues 10% Call | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/rebuilt-vienna-opera-house-nearly-completed.html | Rebuilt Vienna Opera House Nearly Completed | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/egyptian-press-ordered-purged-junta-breaks-up-syndicate-charging.html | EGYPTIAN PRESS ORDERED PURGED; Junta Breaks Up Syndicate, Charging Corrupt Ties With Previous Governments | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mccarthy-accuses-symington.html | McCarthy Accuses Symington | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/airport-men-back-resumed-u-s-aid-operators-council-approves-program.html | AIRPORT MEN BACK RESUMED U. S. AID; Operators Council Approves Program -- 33 Millions Seen for First Year | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/bao-dai-misses-dulles.html | Bao Dai Misses Dulles | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2week-vigil-in-dark-catacomb-traps-penn-station-postal-thief-two.html | 2-Week Vigil in Dark Catacomb Traps Penn Station Postal Thief; TWO WEEKS VIGIL TRAPS MAIL THIEF | True | By Ira Henrey Freeman | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/senate-group-uncovered-data-on-dr-oppenheimer.html | Senate Group Uncovered Data on Dr. Oppenheimer | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/development-cut-confronts-israel-slackening-aid-from-us-and-united.html | DEVELOPMENT CUT CONFRONTS ISRAEL; Slackening Aid From U.S. and United Jewish Appeal Spells Austerity, Minister Says | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/7-mau-mau-executed-40-others-are-slain-in-clash-with-british.html | 7 MAU MAU EXECUTED; 40 Others Are Slain in Clash With British Soldiers | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/transit-body-raises-car-order-for-i-r-t.html | TRANSIT BODY RAISES CAR ORDER FOR I. R. T. | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tokyo-papers-critical-oppenheimer-charges-scored-as-proof-of.html | TOKYO PAPERS CRITICAL; Oppenheimer Charges Scored as Proof of 'McCarthyism' | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/swift-sword-is-out-85000-racer-withdrawn-from-derby-en-route-here.html | SWIFT SWORD IS OUT; $85,000 Racer, Withdrawn From Derby, En Route Here | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/50-rent-cuts-imposed-five-landlords-penalized-for-failing-to-end.html | 50% RENT CUTS IMPOSED; Five Landlords Penalized for Failing to End Violations | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/some-britons-ask-an-early-election-conservative-group-for-vote-to.html | SOME BRITONS ASK AN EARLY ELECTION; Conservative Group for Vote to Take Advantage of Bevan's Split With Labor Chiefs | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/road-files-borrowing-plan.html | Road Files Borrowing Plan | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/would-end-lubricating-oil-tax.html | Would End Lubricating Oil Tax | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/public-film-units-asked-british-union-chief-seeks-state-theatres-to.html | PUBLIC FILM UNITS ASKED; British Union Chief Seeks State Theatres to Fight Combines | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/national-output-dipped-1-in-march-but-federal-reserve-board-notes.html | NATIONAL OUTPUT DIPPED 1% IN MARCH; But Federal Reserve Board Notes Record Construction and Gain in Auto Sales RATE OF DECLINE SLOWED Economic Advisers Report a Continued Shrinkage in the Country's Gross Product | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/middle-east-pact-tied-to-u-s-lead-lehman-charges-russia-fans.html | MIDDLE EAST PACT TIED TO U. S. LEAD; Lehman Charges Russia Fans Tension -- Javits Forecasts New Eisenhower Policy | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mars-outpoints-brooks-in-upset-losers-north-american-title-not-at.html | MARS OUTPOINTS BROOKS IN UPSET; Loser's North American Title Not at Stake -- Castellani Victor Over Gonzales | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/thomson-on-disabled-list.html | Thomson on Disabled List | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/4thgeneration-simmons-becomes-vice-president.html | 4th-Generation Simmons Becomes Vice President | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ridgway-cool-to-new-look-and-doctrine-of-retaliation-ridgway-scores.html | Ridgway Cool to 'New Look' And Doctrine of Retaliation; RIDGWAY SCORES 'NEW LOOK' POLICY | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2-scientists-laud-dr-oppenheimer.html | 2 SCIENTISTS LAUD DR. OPPENHEIMER | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-gerald-e-k-branchi.html | DR. GERALD E. K. BRANCHI | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/baltimore-hails-return-to-majors-orioles-respond-by-beating-white.html | Baltimore Hails Return to Majors; Orioles Respond by Beating White Sox; CROWD OF 500,000 ON PARADE ROUTE Colorful Procession Greets Orioles on First Visit to New Home in Baltimore | True | By Joseph M. Sheehanspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/0-fran-rosenthal-a-bride-attended-by-sister-at-weddingi-to-melvin-i.html | 0 FRAN ROSENTHAL A BRIDE; Attended by Sister at Weddingi to Melvin I. Erbsenthal I | True | | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/n-c-a-a-rejects-big-ten-request-colleges-vote-184-to-26-to-continue.html | N. C. A. A. REJECTS BIG TEN REQUEST; Colleges Vote, 184 to 26, to Continue Limited Football TV Program This Year | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/army-horses-pensioned.html | Army Horses Pensioned | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mildred-sharkey-affianced.html | Mildred Sharkey Affianced | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/malan-seeks-new-power-would-control-500000-negroes-in-southwest.html | MALAN SEEKS NEW POWER; Would Control 500,000 Negroes in South-West Africa | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-newsmen-hit-curbs-indochina-war-reporters-wire-protest-to-heath.html | U. S. NEWSMEN HIT CURBS; Indo-China War Reporters Wire Protest to Heath | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-soccer-team-bows-811.html | U. S. Soccer Team Bows, 8-11 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/brooks-long-hits-mark-74-victory-campanelle-connects-with-2-on-in.html | BROOKS' LONG HITS MARK 7-4 VICTORY; Campanelle Connects With 2 On in Third -- Hughes Stars in Ebbets Field Opener | True | By Roscoe McGowen | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/westinghouse-aide-named.html | Westinghouse Aide Named | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/frank-schoonmaker.html | FRANK SCHOONMAKER | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/miss-sally-zellers-i-will-be-w___ed-may-15i.html | MISS SALLY ZELLERS I WILL BE W___ ED MAY 15I | True | Special to The New York Times. I | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/about-new-york-children-crippled-or-blind-reveal-their-joy-of.html | About New York; Children, Crippled or Blind, Reveal Their Joy of Living in Auto Ride to and From School | True | By Meyer Berger | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/conversion-of-apartments.html | Conversion of Apartments | True | HERBERT J. COHEN | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mary-moreno-engaged-fiancee-of-joseph-l.html | MARY MORENO ENGAGED; Fiancee of Joseph L' | True | Heimanl | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/travelogue-and-a-thriller-lowell-thomas-son-film-tibet-scenes.html | Travelogue and a Thriller; Lowell Thomas, Son Film Tibet Scenes Witness to Murder' on View at Holiday | True | By Bosley Crowther | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/freed-nuns-reach-zurich.html | Freed Nuns Reach Zurich | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/britain-and-the-e-d-c.html | BRITAIN AND THE E. D. C. | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/rev-dr-j-bruce-gilman.html | REV. DR. J. BRUCE GILMAN | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mail-deliveries-compared.html | Mail Deliveries Compared | True | MANFRED GEORGE | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/member-bank-reserves-gain-21000000-for-the-week-federal-board.html | Member Bank Reserves Gain $21,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/argentina-plans-reactors.html | Argentina Plans Reactors | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-city-taxes.html | NEW CITY TAXES | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/alice-to-wonder-again.html | ~Alice' to Wonder Again | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/greeks-send-turks-flood-plan.html | Greeks Send Turks Flood Plan | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ousted-navy-aide-appeals-to-public-was-discharged-as-risk-after.html | OUSTED NAVY AIDE APPEALS TO PUBLIC; Was Discharged as Risk After Board Dismissed Charges -- Civic Leaders Back Him | True | By Anthony Levierospecial To The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/f-b-i-help-asked-in-housing-inquiry-senate-group-chiefs-call-on.html | F. B. I. HELP ASKED IN HOUSING INQUIRY; Senate Group Chiefs Call on Hoover for Information His Bureau Has on Scandals F. B. I. HELP ASKED IN HOUSING STUDY | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-16 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wood-field-and-stream-conditions-better-than-first-weekend-in.html | Wood, Field and Stream; Conditions Better Than First Week-End in Catskill Trout Streams | True | By Raymond R. Camp | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-hobby-fights-for-rise-in-funds-she-presents-at-house-unit.html | MRS. HOBBY FIGHTS FOR RISE IN FUNDS; She Presents at House Unit Hearing Complete Analysis of Her Department's Work | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/charles-christensen.html | CHARLES CHRISTENSEN | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/coffee-again-is-up-2cent-days-limit-all-options-advance-cocoa.html | COFFEE AGAIN IS UP 2-CENT DAY'S LIMIT; All Options Advance -- Cocoa, Vegetable Oils, Wool, Zinc and Rubber Also Gain | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/french-air-ace-dies-at-72.html | French Air Ace Dies at 72 | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/markets-closed-today.html | Markets Closed Today | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-schlesinger-historian-at-66-retires-from-harvard-in-summer.html | Dr. Schlesinger, Historian, at 66 Retires From Harvard in Summer; Prolific as Writer and Editor in 30 Years on Faculty, He Stressed Social Aspects | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/phonevision-test-is-sought-by-wor-asks-f-c-c-permission-for-tryout.html | PHONEVISION TEST IS SOUGHT BY WOR; Asks F. C. C. Permission for Tryout of Zenith Method of Subscription Video | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/budget-set-on-research-on-atomic-reactor-unit.html | Budget Set on Research On Atomic Reactor Unit | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/lysenko-still-cited-after-his-censure.html | LYSENKO STILL CITED AFTER HIS CENSURE | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/argentine-yachts-due-here-on-may-6.html | ARGENTINE YACHTS DUE HERE ON MAY 6 | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/stay-in-tape-suit-denied.html | Stay in Tape Suit Denied | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-carriers-reported-near.html | U. S. Carriers Reported Near | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/michael-weinsier.html | MICHAEL WEINSIER | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/swim-record-set-by-miss-alderson-she-takes-freestyle-100-in-0585-in.html | SWIM RECORD SET BY MISS ALDERSON; She Takes Free-Style 100 in 0:58.5 in National Meet -- Miss Stark Wins Title | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/suez-talks-linked-to-churchill-move.html | SUEZ TALKS LINKED TO CHURCHILL MOVE | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/manilatokyo-pact-pressed.html | Manila-Tokyo Pact Pressed | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/british-living-cost-rises.html | British Living Cost Rises | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/syrian-disputes-u-s-aide.html | Syrian Disputes U. S. Aide | True | | 1982-04-07 | RE0000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-sanger-talks-to-japanese-diet-tells-legislators-that-birth.html | MRS. SANGER TALKS TO JAPANESE DIET; Tells Legislators That Birth Control Could Solve Vital Overpopulation Problem | True | Special to The New York Times. | 1982-04-07 | RE0000125171 | B00000468416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-8-no-title-bey-staoi____g-sc0e-wyerdinan-team-also-gains-i.html | Article 8 -- No Title; BE..Y, STA.OI____G SC0.E Wyer-Dinan Team Also Gains I in Squash Racquets Play | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/track-picks-rothengast-he-will-head-the-police-force-at-roosevelt.html | TRACK PICKS ROTHENGAST; He Will Head the Police Force at Roosevelt Raceway | True | Special to The New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/southpaw-kegler-ahead-tassara-leads-in-allevents-at-seattle-with.html | SOUTHPAW KEGLER AHEAD; Tassara Leads in All-Events at Seattle With 1,945 | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/times-sq-office-is-held-up.html | Times Sq. Office Is Held Up | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sudan-opens-new-airport.html | Sudan Opens New Airport | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/no-drop-foreseen-in-plant-outlays-mcgrawhill-survey-shows.html | NO DROP FORESEEN IN PLANT OUTLAYS; McGraw-Hill Survey Shows Manufacturers Will Spend More on Modernizing | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dickson-trips-giants-20-despite-threehitter-for-antonelli-in.html | Dickson Trips Giants, 2-0, Despite Three-Hitter For Antonelli in Seven-Inning Philadelphia Game; Rain Curtails Home Opener of Phils, Though Umpires Wait 1 Hour 21 Minutes Pitcher's Error Sets Up Run in Fifth and Ennis Squeezes Across Other in Sixth | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-16 | 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/publishers-not-associated.html | Publishers Not Associated | True | | 1982-04-07 | RE000125171 | B00000468416 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/doctors-restudy-role-of-exercise-it-may-have-been-overlooked.html | DOCTORS RESTUDY ROLE OF EXERCISE; It May Have Been Overlooked, Especially in Heart Disease, Parley Here Is Told OCCUPATIONS COMPARED Death Rates Held Significant -- Aid in Rehabilitation, However, Is Scouted | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/honor-for-bishop-sheil-mccarthy-critic-follows-senator-as-recipient.html | HONOR FOR BISHOP SHEIL; McCarthy Critic Follows Senator as Recipient of Award | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/red-wings-beat-canadiens-in-overtime-hockey-game-and-win-stanley.html | Red Wings Beat Canadiens in Overtime Hockey Game and Win Stanley Cup; 15,792 SEE LESWICK DECIDE FINALE, 2-1 Detroit Goal on a 40-Foot Shot at 4:29 of 'Sudden Death' Halts Montreal | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/supply-trucks-reach-reds.html | Supply Trucks Reach Reds | True | Special to The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-s-and-japan-in-tax-accords.html | U. S. and Japan in Tax Accords | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/arabs-confer-in-beirut-proposal-that-lebanon-quit-u-n-council-wins.html | ARABS CONFER IN BEIRUT; Proposal That Lebanon Quit U. N. Council Wins Favor | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/14-vanish-in-a-storm-10-school-boys-feared-dead-in-austrian.html | 14 VANISH IN A STORM; 10 School Boys Feared Dead in Austrian Blizzard | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/40000-hear-graham-u-s-evangelist-preaches-open-air-sermon-in-hyde.html | 40,000 HEAR GRAHAM; U. S. Evangelist Preaches Open Air Sermon in Hyde Park | True | SPECIAL TO THE NEW YORK TIMES | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/g-i-killed-in-car-crash.html | G. I. Killed in Car Crash | True | | 1982-04-07 | RE000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/32000-payroll-lost-in-wild-west-theft-pistolfiring-pair-in-32000.html | $32,000 Payroll Lost In 'Wild West' Theft; PISTOL-FIRING PAIR IN $32,000 HOLD-UP | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/magazine-aide-a-suicide-queens-man-who-had-cancer-found-shot-in.html | MAGAZINE AIDE A SUICIDE; Queens Man Who Had Cancer Found Shot in Home | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/alfred-m-green.html | ALFRED M. GREEN | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/lutheran-educators-dies-rev-hf-martin-led-biblical-seminary-here.html | LUTHERAN EDUCATORS DIES; Rev. H.F. Martin Led Biblical Seminary Here 1940-46 | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dr-thomas-lambie-jordan-missionary.html | DR. THOMAS LAMBIE, JORDAN MISSIONARY | True | Special tomthe new York Timesa | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-a-w-wage-cut-scored-locals-attack-unions-consent-to-willys-pay.html | U. A. W. WAGE CUT SCORED; Locals Attack Union's Consent to Willys Pay Reduction | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/atom-panel-steps-in-walkout-is-averted.html | ATOM PANEL STEPS IN; WALKOUT IS AVERTED | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/14-feared-lost-on-tug-wreckage-off-alaska-spotted-by-coast-guard.html | 14 FEARED LOST ON TUG; Wreckage Off Alaska Spotted by Coast Guard Plane | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bonn-assured-by-message.html | Bonn Assured by Message | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/college-nines-active-2-met-conference-games-will-feature-local-card.html | COLLEGE NINES ACTIVE; 2 Met Conference Games Will Feature Local Card Today | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/resort-sold-by-r-f-c-balsams-in-new-hampshire-had-been-taken-at.html | RESORT SOLD BY R. F. C.; Balsams in New Hampshire Had Been Taken at Auction | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/snowfighters-relax-city-stows-equipment-after-a-2965519-winter.html | SNOWFIGHTERS RELAX; City Stows Equipment After a $2,965,519 Winter | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/engine-derailed-upstate.html | Engine Derailed Upstate | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/presidents-promise-heartens-europeans-europeans-cheer-presidents.html | President's Promise Heartens Europeans; EUROPEANS CHEER PRESIDENT'S NOTE | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/springs-will-leave-if-city-extends-tax.html | SPRINGS WILL LEAVE IF CITY EXTENDS TAX | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/haile-selassie-to-visit-canada.html | Haile Selassie to Visit Canada | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/automobile-row-sees-dark-future-sales-tax-rising-costs-and-parking.html | AUTOMOBILE ROW SEES DARK FUTURE; Sales Tax, Rising Costs and Parking Bans Cause Gloom Along Manhattan Mart | True | By Bert Pierce | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/carnival-story-bows-at-the-criterion.html | Carnival Story' Bows at the Criterion | True | By Bosley Crowther | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/fishing-at-zoo-today-cowmilking-also-on-schedule-as-bronx-farm.html | FISHING AT ZOO TODAY; Cow-Milking Also on Schedule as Bronx Farm Season Opens | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mrs-joseph-a-mgraw.html | MRS. JOSEPH A. M'GRAW | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/british-bid-lowest-firms-estimate-for-generators-is-refigured-by.html | BRITISH BID LOWEST; Firm's Estimate for Generators Is Refigured by Army | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/red-sox-option-zauchin.html | Red Sox Option Zauchin | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/arthur-j-moodie.html | ARTHUR J. MOODIE | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/cindy-cameron-married-tv-actress-bridein-rye-ny-of-charles-f-haring.html | CINDY CAMERON MARRIED; TV Actress Bride.i--'-----n Rye, N.Y.,] of Charles F Haring Jr | True | Specia! to The New ork TImes. . I | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/merger-of-nashkelvinator-and-hudson-snagged-as-some-holders-demand.html | Merger of Nash-Kelvinator and Hudson Snagged as Some Holders Demand Cash | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/circus-glittering-with-paris-touch-sequins-trappings-and-some.html | CIRCUS GLITTERING WITH PARIS TOUCH; Sequins, Trappings and Some Costumes Are Imported From French Capital | | BY Virginia Pope | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/appointed-ad-manager-of-fairchild-engine-unit.html | Appointed Ad Manager Of Fairchild Engine Unit | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/services-at-dawn-to-greet-easter-heading-the-list-here-will-be-6-a.html | SERVICES AT DAWN TO GREET EASTER; Heading the List Here Will Be 6 A. M. Interdenominational Worship at Fort Hamilton RITES AT SOME THEATRES Spellman Will Pontificate at St. Patrick's -- Donegan to Preach at St. John's | | By Preston King Sheldon | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/michigan-names-2-aides.html | Michigan Names 2 Aides | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/evatt-says-menzies-exploits-soviet-case.html | EVATT SAYS MENZIES EXPLOITS SOVIET CASE | | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/ford-fund-grant-scored-atlanta-paper-says-tax-money-spurs.html | FORD FUND GRANT SCORED; Atlanta Paper Says Tax Money Spurs Segregation Fight | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/easter-business-better-than-in-53-new-yorks-retailers-expect-this.html | EASTER BUSINESS BETTER THAN IN '53; New York's Retailers Expect This Week's Volume to Top Year-Ago Level by 15%4-MONTH TOTAL GAINING Bad Weather in Other Areas Moves Merchants to Belief U. S. Sales Will Be Down | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/vienna-eases-import-but-raises-tariffs.html | VIENNA EASES IMPORT BUT RAISES TARIFFS | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/pope-to-broadcast-again.html | Pope to Broadcast Again | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/fashion-come-rains-we-need-you-were-ready-coats-that-resist-wet.html | Fashion: Come Rains! We Need You, We're Ready; Coats That Resist Wet Also Serve as Light Summer Wraps | | By Dorothy O'Neill | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/athens-wants-role.html | Athens Wants Role | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dutch-premier-approves-note.html | Dutch Premier 'Approves' Note | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/cohn-expects-mccarthy.html | Cohn Expects McCarthy | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-sasked-to-back-big-mideast-fund-19-leaders-urge-development-plan.html | U. S. ASKED TO BACK BIG MID-EAST FUND; 19 Leaders Urge Development Plan Provided Arabs Make Peace, Absorb Refugees | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/windows-close-if-weathers-wet-with-new-patented-rain-detector.html | Windows Close if Weather's Wet With New Patented Rain Detector; LIST OF PATENTS ISSUED IN WEEK | | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mrs-john-e-hubbell.html | MRS. JOHN E. HUBBELL | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/inquiry-by-navy-asked-anderson-urged-to-investigate-antisemitism.html | INQUIRY BY NAVY ASKED; Anderson Urged to Investigate Anti-Semitism Job Charge | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/japanese-mission-here-military-group-will-study-us-production.html | JAPANESE MISSION HERE; Military Group Will -- Study U.S. Production Methods | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/five-of-fighting-69th-find-ireland-vigilant.html | Five of 'Fighting 69th' Find Ireland Vigilant | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/hickenlooper-sees-delay.html | Hickenlooper Sees Delay | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/smythjuzwicki.html | Smyth---Juzwicki | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/peters-arrives-for-marathon.html | Peters Arrives for Marathon | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/merchants-citation-is-proposed-for-ten.html | MERCHANTS CITATION IS PROPOSED FOR TEN | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/brazen-brat-in-rowe-pet-bully-also-in-sixfurlong-handicap-at-bowie.html | BRAZEN BRAT IN ROWE; Pet Bully Also in Six-Furlong Handicap at Bowie Today | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/25-colleges-set-for-track-relays-morgan-state-favored-in-four-tests.html | 25 COLLEGES SET FOR TRACK RELAYS; Morgan State Favored in Four Tests at Randalls Island in Conference's First Meet | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/head-of-i-c-c-finds-no-illegality-in-sale-of-c-os-central-stock-he.html | Head of I. C. C. Finds No Illegality In Sale of C. & O.'s Central Stock; He Says Young Himself Could Have Purchased Disputed 800,000-Share Block I. C. C. HEAD BACKS YOUNG STOCK DEAL | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/index-goes-up-01-in-primary-prices-level-of-1110-reached-in-week-to.html | INDEX GOES UP 0.1% IN PRIMARY PRICES; Level of 111.0 Reached in Week to Tuesday Matched '53 High of September | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/front-page-1-no-title-asian-peril-cited-high-aide-says-troops-may.html | Front Page 1 -- No Title; ASIAN PERIL CITED High Aide Says Troops May Be Sent if the French Withdraw U. S. WEIGHS ROLE IN INDO-CHINA WAR | True | By Luther A. Hustonspecial To The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/l-i-u-baseball-rained-out.html | L. I. U. Baseball Rained Out | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/frank-a-moorshead.html | FRANK A. MOORSHEAD | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/daughter-to-the-paul-brpmers.html | Daughter to the Paul BePmers | True | Special to The New York T]mcs. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/62-general-motors-executives-received-11850117-in-1953.html | 62 General Motors Executives Received $11,850,117 in 1953 | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/milk-prices-drop-but-not-in-new-york.html | MILK PRICES DROP, BUT NOT IN NEW YORK | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/architects-group-lists-medal-awards.html | ARCHITECTS GROUP LISTS MEDAL AWARDS | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/marine-held-here-in-murder.html | Marine Held Here in Murder | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/marines-chief-in-madrid.html | Marines' Chief in Madrid | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/senators-protest-on-edc-message-some-say-president-should-have.html | SENATORS PROTEST ON E.D.C. MESSAGE; Some Say President Should Have Consulted Them -- Wiley Sees No Policy Change | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/lawyers-cite-error-guild-not-listed-by-brownell-as-a-communist.html | LAWYERS CITE ERROR; Guild Not Listed by Brownell as a Communist Front | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/three-join-conference-board.html | Three Join Conference Board | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bingo-arguments-revived-in-jersey-driscoll-fights-legalization-in.html | BINGO ARGUMENTS REVIVED IN JERSEY; Driscoll Fights Legalization in Vote Tuesday, Catholic Paper for Approval | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/the-chasanow-case.html | THE CHASANOW CASE | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/beachhead-a-war-story-at-globe.html | 'Beachhead,' a War Story, at Globe | True | H. H. T. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/pardon-releases-abetz-nazis-ruler-in-france.html | Pardon Releases Abetz, "Nazis' Ruler in France | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/abroad-easter-thoughts-in-the-atomic-age.html | Abroad; Easter Thoughts in the Atomic Age | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/radiotv-makers-seek-tax-relief-spokesman-tells-senators-excise.html | RADIO-TV MAKERS SEEK TAX RELIEF; Spokesman Tells Senators Excise Slows Expansion of the Industry | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/jersey-project-backed-house-group-votes-4638000-for-mcguire-air-for.html | JERSEY PROJECT BACKED; House Group Votes $4,638,000 for McGuire Air Force Base | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/changing-the-atomic-law.html | CHANGING THE ATOMIC LAW | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/d-corbit-curtis.html | D. CORBIT CURTiS | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/jet-orders-deferred-japan-air-lines-influenced-in-part-by-crashes.html | JET ORDERS DEFERRED; Japan Air Lines Influenced in Part by Crashes | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/akron-to-vote-11-shares-of-central-for-young.html | Akron to Vote 11 Shares Of Central for Young | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/resisting-totalitarianism-surrender-of-freedom-is-considered.html | Resisting Totalitarianism; Surrender of Freedom Is Considered Dealing Death to Civilization | True | SAMUEL P. HORTON. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/fog-cuts-holiday-air-travel-but-sun-is-due-to-shine-for-easter.html | Fog Cuts Holiday Air Travel but Sun Is Due to Shine for Easter Parade; SUN DUE TO SHINE ON EASTER PARADE | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/sullivan-wins-club-title.html | Sullivan Wins Club Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/royal-neighbors-to-convene.html | Royal Neighbors to Convene | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/ross-victor-in-road-race.html | Ross Victor in Road Race | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/indochina-policy-queried.html | Indo-China Policy Queried | True | ROBERT CLAIBORNE. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/prince-nicholas-rites-set.html | Prince Nicholas Rites Set | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/save-water.html | SAVE WATER | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/nickel-producer-sets-profit-high-falconbridge-earnings-equal-104-a.html | NICKEL PRODUCER SETS PROFIT HIGH; Falconbridge Earnings Equal $1.04 a Share, Compared With 69 Cents in 1952 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/widow-to-get-fliersmedal.html | Widow to Get Flier's-Medal | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/queen-at-church-service.html | Queen at Church Service | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/eisenhower-acts-assures-france-others-in-e-d-c-troops-will-stay.html | EISENHOWER ACTS; Assures France, Others in E. D. C. Troops Will Stay Till Threat Ends U. S. GIVES PLEDGE TO STAY IN EUROPE | True | By Joseph A. Loftusspecial To The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/womens-group-to-fete-children.html | Women's Group to Fete Children | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/johnson-is-victor-over-ward-in-5th-referee-intervenes-in-bout.html | JOHNSON IS VICTOR OVER WARD IN 5TH; Referee Intervenes in Bout Listed for 10 Rounds at St. Nicholas Arena | True | By Lincoln A. Werden | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/21-12c-hourly-cut-sought.html | 21 1/2c Hourly Cut Sought | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/wood-field-and-stream-hunters-to-get-chance-to-shoot-antlerless.html | Wood, Field and Stream; Hunters to Get Chance to Shoot Antlerless Deer in Remote Areas of Adirondacks | True | By Raymond R. Camp | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/altitude-chamber-suicides-weapon.html | ALTITUDE CHAMBER SUICIDE'S WEAPON | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/president-spurs-housing-inquiry-directs-all-federal-agencies-to.html | PRESIDENT SPURS HOUSING INQUIRY; Directs All Federal Agencies to Help Both Congress and the Administration | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/yanks-lose-at-marbles-to-britons-led-by-man-82-but-do-better-than.html | Yanks Lose at Marbles to Britons Led by Man, 82; But Do Better Than Last Year Against World Champions. | True | By Peter D. Whitneyspecial To The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/brother-of-shishekly-is-fined.html | Brother of Shishekly Is Fined | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/scientists-see-through-pockmarked-windshield-mystery.html | Scientists See Through Pockmarked Windshield Mystery | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/longmaccebe.html | LONG—MAcCEBE | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/vincent-reaches-net-final-abroad-miami-player-beats-brichant-in-5.html | VINCENT REACHES NET FINAL ABROAD; Miami Player Beats Brichant in 5 Sets at Monte Carlo -- Main Halts Skonecki | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/tokyomanila-talks-on-formal-reparations-parley-is-started-in.html | TOKYO-MANILA TALKS ON; Formal Reparations Parley Is Started in Philippines | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mother-admits-killing-husband.html | Mother Admits Killing Husband | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/judy-devlin-gains-final-u-s-badminton-ace-to-defend-junior.html | JUDY DEVLIN GAINS FINAL; U. S. Badminton Ace to Defend Junior Championship Today | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/janet-leigh-signs-contract-at-ui-actress-leaving-mgm-after-8-years.html | JANET LEIGH SIGNS CONTRACT AT U.-I.; Actress, Leaving M-G-M After 8 Years, to Make 4 Films -- Also Seeks Columbia Pact | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/pitcher-wagner-stays-away.html | PITCHER WAGNER STAYS AWAY | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/santee-will-run-mile-twice-today-american-recordholder-in-2-bids.html | SANTEE WILL RUN MILE TWICE TODAY; American Record-Holder in 2 Bids for Marks in Iron-Man Role at Kansas Relays | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/giants-will-visit-dodgers-today-while-yanks-entertain-senators.html | Giants Will Visit Dodgers Today While Yanks Entertain Senators; Brooks' Loes to Start Against Hearn at Ebbets Field -- Bombers Will Send Grim, Star Rookie, to Mound | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/pilgrims-retrace-the-path-of-jesus-3000-join-in-procession-in.html | PILGRIMS RETRACE THE PATH OF JESUS; 3,000 Join in Procession in Jerusalem to Crucifixion Site -- Dissension Absent | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/comic-books-help-curb-delinquency-state-school-adopts-idea-to-allay.html | COMIC BOOKS HELP CURB DELINQUENCY; State School Adopts Idea to Allay Inmates' Fears -- Judge Backs Use | True | By Murray Illson | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/planting-of-trees-favored.html | Planting of Trees Favored | True | JAMES F. DURNELL. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/heath-leives-for-geneva.html | Heath Leives for Geneva | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/teacher-training-urged-pennsylvania-maps-recruiting-drive-in-high.html | TEACHER TRAINING URGED; Pennsylvania Maps Recruiting Drive in High Schools | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/nebraska-woman-named-to-griswold-senate-seat-nebraska-woman-named.html | Nebraska Woman Named To Griswold Senate Seat; NEBRASKA WOMAN NAMED TO SENATE | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/japan-to-survey-radioactivity-of-sea-a-round-the-bikini-tests-u-s.html | Japan to Survey Radioactivity Of Sea A round the Bikini Tests; U. S. May Receive Invitation to Send Representatives on a Scientific Vessel | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/e-e-pancost-58-railroad-officer-treasurer-of-the-new-york-central-a.html | E. E. PANCOST, 58, RAILROAD OFFICER; Treasurer of the New York Central and Affiliated Lines Dies of a Heart Attack | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/duty-on-scissors-put-to-eisenhower-president-must-act-by-may-12-on.html | DUTY ON SCISSORS PUT TO EISENHOWER; President Must Act by May 12 on Commission's Proposal for 100% Tariff Increase | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/nations-shipyards-face-idleness-despite-a-need-for-cargo-vessels.html | Nation's Shipyards Face Idleness Despite a Need for Cargo Vessels; Last Ship on Order to Be Finished Within Year -- Possibility Exists Merchant Fleet Will Become Obsolete Simultaneously | True | By Richard F. Shepard | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/new-rift-plagues-american-woolen-2-factions-of-factfinding-group-in.html | NEW RIFT PLAGUES AMERICAN WOOLEN; 2 Factions of 'Fact-Finding' Group in Disagreement on Merger With Uxbridge | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/coal-sales-contract-ended.html | Coal Sales Contract Ended | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-s-convicts-3-new-yorkers.html | U. S. Convicts 3 New Yorkers | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/rev-george-hess.html | REV. GEORGE HESS | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/alaskans-urge-ouster-petition-to-displace-governor-started-in.html | ALASKANS URGE OUSTER; Petition to Displace Governor Started in Anchorage | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/markets-keep-good-friday.html | Markets Keep Good Friday | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/st-lukes-hospital-relying-on-faith-for-new-building.html | St. Luke's Hospital Relying on Faith for New Building | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/about-art-and-artists-aca-offers-work-of-4-painters-ranging-from.html | About Art and Artists; ACA Offers Work of 4 Painters Ranging From Tiles to Monotypes and Fauves | True | S. P. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/tass-chides-eisenhower-soviet-agency-sees-pressure-on-france-in-edc.html | TASS CHIDES EISENHOWER; Soviet Agency Sees Pressure on France in E.D.C. Message | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/police-sergeant-found-dead.html | Police Sergeant Found Dead | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/charles-w-sh___ort-dies-i-arohiteot-adviser-to-p-w-ai-suocumbs-in.html | CHARLES W. SH___ORT DIES; 'I Arohiteot, Adviser to P. W. A.,I Suocumbs. in London at 70 I | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/french-promote-col-de-castries-dienbienphu-hero-is-named-brigadier.html | FRENCH PROMOTE COL. DE CASTRIES; Dienbienphu Hero Is Named Brigadier General -- Talk of Resignation Is Denied | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/charles-chaplin-is-65.html | Charles Chaplin Is 65 | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/stare-savings-bonds-sales-up.html | Stare Savings Bonds Sales Up | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/air-research-peril-seen-in-house-slash.html | AIR RESEARCH PERIL SEEN IN HOUSE SLASH | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/for-higher-markups-head-of-buying-offices-group-says-figures-prove.html | FOR HIGHER MARK-UPS; Head of Buying Offices Group Says Figures Prove Need | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/davidson-upsets-larsen-by-75-63-trabert-seixas-mulloy-also-advance.html | DAVIDSON UPSETS LARSEN BY 7-5, 6-3; Trabert, Seixas, Mulloy Also Advance to Semi-Finals in Dallas Tennis Tourney | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/first-lady-buys-eggs-for-grandchildren.html | FIRST LADY BUYS EGGS FOR GRANDCHILDREN | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/thruway-to-charge-autos-1-14c-a-mile-1-14-camile-toll-set-for.html | Thruway to Charge Autos 1 1/4c a Mile; 1 1/4 C-A-MILE TOLL SET FOR THRUWAY | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/foe-at-barbed-wire-defenses-french-hold-off-dienbienphu-foe.html | Foe at Barbed Wire Defenses; FRENCH HOLD OFF DIENBIENPHU FOE | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/british-ship-burns-2-missing.html | British Ship Burns; 2 Missing | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/red-unions-shorn-of-aides-by-italy-250-civil-servants-return-to.html | RED UNIONS SHORN OF AIDES BY ITALY; 250 Civil Servants Return to Government Jobs as Result of New Policy | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/berlin-kidnapping-laid-to-red-agent.html | BERLIN KIDNAPPING LAID TO RED AGENT | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/navy-crew-to-race-princeton-columbia-meets-rutgers-today-middies.html | Navy Crew to Race Princeton; Columbia Meets Rutgers Today; Middies Will Seek to Extend Streak of 20 Victories on Severn -- Lions Are Favored Over Scarlet on Harlem | True | By Allison Danzig | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/soviet-slave-market.html | SOVIET SLAVE MARKET | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/hamey-appointed-to-phillies-post-weiss-aide-leaves-yankees-for.html | HAMEY APPOINTED TO PHILLIES' POST; Weiss' Aide Leaves Yankees for General Manager's Job With 5-Year Contract | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/president-proves-he-knows-score-eisenhower-gives-his-record-of.html | PRESIDENT PROVES HE KNOWS SCORE; Eisenhower Gives His Record of Ten-Inning Opener to Griffith of Senators | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/india-is-dismayed-by-u-s-aid-stand-determined-to-push-her-plan-for.html | INDIA IS DISMAYED BY U. S. AID STAND; Determined to Push Her Plan for Development Even if Congress Refuses Funds | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dr-john-a-walz-82-harvard-professor.html | DR. JOHN A. WALZ, 82, HARVARD PROFESSOR | True | Special To The ew York Tlmes. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/two-held-in-bank-loss-woman-teller-and-depositor-charged-13750.html | TWO HELD IN BANK LOSS; Woman Teller and Depositor Charged -- $13,750 Taken | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/thug-shoots-woman-60-pistol-goes-off-in-struggle-for-purse-during.html | THUG SHOOTS WOMAN, 60; Pistol Goes Off in Struggle for Purse During Store Hold-Up | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/italian-officials-pleased.html | Italian Officials Pleased | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/10-in-gulfstream-race-andre-and-combat-boots-top-field-in.html | 10 IN GULFSTREAM RACE; Andre and Combat Boots Top Field in Hallandale Today | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/c0a-ex__ecu___tive-dea0-l-e-gaines-had-headed-west-virginia.html | C0A'-' EX__ECU___TIVE DEA0; l,', E, Gaines Had Headed West/ Virginia Operators Group | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/betty-hicks-cards-74-for-2stroke-lead-over-mrs-zaharias-and-louise.html | Betty Hicks Cards 74 for 2-Stroke Lead Over Mrs. Zaharias and Louise Suggs | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/729-cadets-give-blood-3day-semiannual-collection-ends-at-west-point.html | 729 CADETS GIVE BLOOD; 3-Day Semi-Annual Collection Ends at West Point | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/airline-tests-radar-to-detect-storms.html | AIRLINE TESTS RADAR TO DETECT STORMS | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/idle-claims-down-for-the-fifth-week.html | IDLE CLAIMS DOWN FOR THE FIFTH WEEK | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mrs-george-galle.html | MRS. GEORGE GALLE | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/55-new-buses-on-way-third-avenue-concern-to-put-them-in-use-in-few.html | 55 NEW BUSES ON WAY; Third Avenue Concern to Put Them in Use in Few Months | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/chemistry-linked-to-health-perils-mrs-hobby-urges-research-on-how.html | CHEMISTRY LINKED TO HEALTH PERILS; Mrs. Hobby Urges Research on How New Products May Affect 'Air, Water, Food' | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/resignation-talk-scouted.html | Resignation Talk Scouted | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/miss-mann-clips-u-s-swim-record-wins-100yard-backstroke-in-1064.html | MISS MANN CLIPS U. S. SWIM RECORD; Wins 100-Yard Back-Stroke in 1:06.4, Then Helps Reed Quartet Set World Mark | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dillard-out-of-ohio-relays.html | Dillard Out of Ohio Relays | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/news-of-food-plastic-ware-excepting-melamine-aggravate-dishwashing.html | News of Food; Plastic Ware, Excepting Melamine, Aggravate Dishwashing Problem | True | By Jane Nickerson | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/title-polo-scheduled-tonight.html | Title Polo Scheduled Tonight | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/utah-asks-u-s-pay-board-of-2-felons.html | UTAH ASKS U. S. PAY BOARD OF 2 FELONS | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/a-fickenscher-83-composer-teacher.html | A. FICKENSCHER, 83, COMPOSER, TEACHER | True | Special to the New York times | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/capt-tubridy-32-noted-irish-rider-recently-retired-member-ofi-army.html | CAPT. TUBRIDY, 32, NOTED IRISH RIDER; Recently Retired Member ofl Army Teams That Competed ] Hefe Succumbs to Injuries I | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/parley-on-executives-set.html | Parley on Executives Set | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/chicago-store-plans-branch-in-wisconsin.html | Chicago Store Plans Branch in Wisconsin | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/holbrkmalbah-.html | Holb'rk--malbah ' | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/peiping-tightens-law-0n-dissidents-acts-to-intensify-prosecution-of.html | PEIPING TIGHTENS LAW 0N DISSIDENTS; Acts to Intensify Prosecution of Counter-Revolutionaries Throughout the Country | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/new-directors-elected.html | New Directors Elected | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/miss-anne-jenkins-will-be-married-former-student-at-juilliard.html | MISS ANNE JENKINS WILL BE MARRIED; Former Student at Juilliard Fiancee of Carl Driessnack. Who is Senior at Pace | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/transport-news-of-interest-here-navy-gets-new-radar-plane-for.html | TRANSPORT NEWS OF INTEREST HERE; Navy Gets New Radar Plane for Pacific Patrol -- Lakes Vessel Converting to Oil | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/miss-edes-powell-becomes-engage-vassar-alumnawiil-be-wed-to.html | MISS EDES POWELL BECOMES ENGAGE; - ... ,. Vassar Alumna'Wiif Be Wed :to Rexford:Wilson, Student' at U. Of Massachusetts' | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/to-publish-works-of-luther.html | To Publish Works of Luther | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/gambling-losses-of-5000-in-night-laid-to-fha-aide-report-to-f-b-i.html | GAMBLING LOSSES OF $5,000 IN NIGHT LAID TO F.H.A. AIDE; Report to F. B. I. on Official Said to Have Set Off Inquiry Into Housing Scandals GAMBLING LOSSES LAID TO F.H.A. AIDE | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/resident-offices-report-on-sales-accelerated-dress-business-is.html | RESIDENT OFFICES REPORT ON SALES; Accelerated Dress Business Is Enjoyed by U. S. Stores as Easter Approaches | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/workers-resort-planned.html | Workers Resort Planned | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/new-haven-r-r-won-by-mginnis-he-ousts-dumaine-by-gaining-11-of-21.html | NEW HAVEN R. R. WON BY M'GINNIS; He Ousts Dumaine by Gaining 11 of 21 Directorships -- Victor in Plea for Unity NEW HAVEN R. R. WON BY M'GINNIS | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/gems-in-duplex-stolen-du-puys-discover-10200-loss-after-6day.html | GEMS IN DUPLEX STOLEN; Du Puys Discover $10,200 Loss After 6-Day Absence | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/shopping-center-to-rise-in-jersey-28-acres-in-north-brunswick.html | SHOPPING CENTER TO RISE IN JERSEY; 28 Acres in North Brunswick Selected for Stores to Cost About $4,000,000 | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bus-runs-clogged-by-traffic-snarls-excavating-and-parking-lead-to.html | BUS RUNS CLOGGED BY TRAFFIC SNARLS; Excavating and Parking Lead to Bunching and Disrupt Schedules, Operators Say SUPERVISORS AID FLOW Unjustified Passing of Stops Will Penalize the Drivers on Specific Complaints BUS RUNS CLOGGED BY TRAFFIC SNARLS | True | By Leonard Ingalls | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/jesse-lasar-head-of-hosiery-concern.html | JESSE LASAR, HEAD OF HOSIERY CONCERN | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/charles-jeffers-u-h-kore-ohief-head-of-reconstruction-unit-who.html | CHARLES JEFFERS, U. H. KORE {OHIEF; Head of Reconstruction Unit, Who Served E.C.A. and Stare Department, Dies at 56 | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/play-and-potential-delinquents.html | Play and Potential Delinquents | True | VINCENT BRYAN. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/soviet-maps-power-dam-on-mongolia-china-line.html | Soviet Maps Power Dam On Mongolia-China Line | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/danny-kaye-to-tour-for-u-n.html | Danny Kaye to Tour for U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/winds-rip-3-states-but-no-one-is-killed-and-only-one-is-injured-in.html | WINDS RIP 3 STATES; But No One Is Killed and Only One Is Injured in South | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/hopkins-leaving-for-mideast.html | Hopkins Leaving for Mid-East | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/the-president-to-e-d-c.html | THE PRESIDENT TO E. D. C. | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/two-resolute-robbers-chase-a-p-manager-seize-4000-flee-in-clerks.html | TWO RESOLUTE ROBBERS; Chase A. & P. Manager, Seize $4,000, Flee in Clerk's Car | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-n-group-names-goldstein.html | U. N. Group Names Goldstein | True | Special to The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mcarthy-pressed-by-mundt-to-quit-inquiry-entirely-panel-chairman.html | M'CARTHY PRESSED BY MUNDT TO QUIT INQUIRY ENTIRELY; Panel Chairman Says Senator Might Submit Questions but Not Cross-Examine DISCOUNTS NEWS 'LEAK' Still Believes Investigation Will Start on Time With the Wisconsonian There M'CARTHY URGED TO LEAVE INQUIRY | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/khrushchev-hailed-on-60th-birthday.html | KHRUSHCHEV HAILED ON 60TH BIRTHDAY | True | Special to The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/james-session-flies-east.html | James Session Flies East | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/-parsifal-heard-in-yearly-custom-met-follows-good-friday-tradition-.html | ' PARSIFAL' HEARD IN YEARLY CUSTOM; ' Met' Follows Good Friday Tradition -- London, Varnay Replace III Singers | True | J. B. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-s-industry-outbids-arts-for-silver-40-of-total-used-in-jewelry.html | U. S. Industry Outbids Arts for Silver; 40% of Total Used in Jewelry, Tableware, Against 65% in '46 Nation's Industry Outbids Arts For Silver as New Uses Multiply | True | By J. E. McMahon | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/farm-in-baldwin-sold-for-housing-buyer-plans-250-dwellings-on.html | FARM IN BALDWIN SOLD FOR HOUSING; Buyer Plans 250 Dwellings on 50-Acre Tract -- Other Deals on Long Island | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/brain-will-sort-canadians-mail-1000000-electronic-device-soon-to.html | BRAIN' WILL SORT CANADIANS' MAIL; $1,000,000 Electronic Device, Soon to Undergo Tests, Will Expedite Deliveries | True | Special to The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/gibraltar-ready-to-fight-isolation.html | GIBRALTAR READY TO FIGHT ISOLATION | True | By Camille M. Cianfarraspecial To The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/paris-council-to-restore-carillon-children-credit-easter-eggs-to-it.html | Paris Council to Restore Carillon; Children Credit Easter Eggs to It | True | Special to The New York Times. | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mrs-george-j-tapper.html | MRS. GEORGE J. TAPPER | True | | 1982-04-07 | RE000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/paul-f-mumma.html | PAUL F. MUMMA | True | | 1982-04-07 | RE000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/origin-of-movable-type-existence-cited-of-early-books-published-in.html | Origin of Movable Type; Existence Cited of Early Books Published in China | True | MARY C. LINDSLEY. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/-picture-pal-idea-pushed-by-school-camera-club-in-south-orange.html | ' PICTURE PAL' IDEA PUSHED BY SCHOOL; Camera Club in South Orange Develops and Prints Photos for World-Wide Project | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/child-to-mfs-f-on-zieesari.html | Child to Mfs. F. 'on Ziees'arl | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/g-o-p-chief-quits-in-hudson-county.html | G. O. P. CHIEF QUITS IN HUDSON COUNTY | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/versatile-coffee-maker.html | Versatile Coffee Maker | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/text-of-presidents-message.html | Text of President's Message | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/3man-vote-cancels-yonkers-racing-card.html | 3-Man Vote Cancels Yonkers Racing Card | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/easter-trade-compared-u-s-merchants-do-not-expect-this-year-to.html | EASTER TRADE COMPARED; U. S. Merchants Do Not Expect This Year to Surpass Last | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-s-buys-grain-bins-spends-22500000-to-raise-capacity-to-735000000.html | U. S. BUYS GRAIN BINS; Spends $22,500,000 to Raise Capacity to 735,000,000 Bu. | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/margaret-to-visit-germany.html | Margaret to Visit Germany | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dulles-leaves-tuesday-will-see-eisenhower-before-going-to-nato.html | DULLES LEAVES TUESDAY; Will See Eisenhower Before Going to NATO Meeting | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/venture-by-saigh-fades-washington-post-buys-presses-appears-to.html | VENTURE BY SAIGH FADES; Washington Post Buys Presses, Appears to Block St. Louisan | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/church-club-inquiry-on-negro-issue-set.html | CHURCH CLUB INQUIRY ON NEGRO ISSUE SET | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/infantile-paralysis-benefit-set.html | Infantile Paralysis Benefit Set | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/frank-d-kingsbury.html | FRANK D. KINGSBURY | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/union-heads-urge-end-of-bevan-rift-stress-need-for-labor-unity-in.html | UNION HEADS URGE END OF BEVAN RIFT; Stress Need for Labor Unity in Britain -- Official of Party Joins in Plea | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/clairol-executive-retires.html | Clairol Executive Retires | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/christians-crowd-passion-services-churches-in-fifth-avenue-and.html | CHRISTIANS CROWD PASSION SERVICES; Churches in Fifth Avenue and Elsewhere Draw Capacity Good Friday Worshipers | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/luis-souza-dead-brazilian-envoy-former-dean-of-diplomatic-corps-in.html | LUIS SOUZA DEAD; BRAZILIAN ENVOY; Former Dean of Diplomatic Corps in Paris Was 78 - Aided Jewish Refugees | True | Special to The New York Times | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/luncheon-to-benefit-institute.html | Luncheon to Benefit Institute | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/willard-c-barker.html | WILLARD C. BARKER | True | Special to The New York TImes. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/work-is-speeded-on-harlem-drive-link-to-8th-ave-scheduled-for.html | WORK IS SPEEDED ON HARLEM DRIVE; Link to 8th Ave. Scheduled for Opening This Year, With Completion Set for 1957 | True | By Charles G. Bennett | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/perus-oil-output-up-1500000-barrel-production-is-reported-for.html | PERU'S OIL OUTPUT UP; 1,500,000 Barrel Production Is Reported for February | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/visiting-thugs-land-in-soup-and-ketchup.html | VISITING THUGS LAND IN SOUP AND KETCHUP | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/field-of-16-named-for-gotham-today-fisherman-likely-favorite-arcaro.html | FIELD OF 16 NAMED FOR GOTHAM TODAY; Fisherman Likely Favorite -- Arcaro Scores on Delian, Mr. Alside and Fly-Lo | | By Frank M. Blunk | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/deals-in-westchester-sales-include-home-and-18-acres-in-north-salem.html | DEALS IN WESTCHESTER; Sales Include Home and 18 Acres in North Salem | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/passover-linked-to-tercentenary-coming-of-jews-to-america-in-1654.html | PASSOVER LINKED TO TERCENTENARY; Coming of Jews to America in 1654 Adds Significance to Rite Starting Tonight | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/drc-harold-freemn.html | DR.C. HAROLD FREEMN | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/french-paper-accused-red-organ-is-charged-with-libeling-dulles.html | FRENCH PAPER ACCUSED; Red Organ Is Charged With Libeling Dulles, Laniel | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/-freezes-on-high-girder-workman-saved-by-police-and-firemen-60-feet.html | ' FREEZES' ON HIGH GIRDER; Workman Saved by Police and Firemen 60 Feet Above Floor | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/editors-debate-mcarthys-role-he-is-depicted-to-society-as-crusader.html | EDITORS DEBATE M'CARTHY'S ROLE; He is Depicted to Society as Crusader and as Threat -- Atom Secrecy Criticized | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/basking-shark-sheds-its-teeth-fasts-in-winter-scientists-say.html | Basking Shark Sheds Its Teeth, Fasts in Winter, Scientists Say | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/building-in-newark-bought-by-investor.html | BUILDING IN NEWARK BOUGHT BY INVESTOR | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/four-horses-die-in-firei-24-others-led-out-as-suffolk-barn-burns-2.html | FOUR HORSES DIE IN FIREI; 24 Others Led Out as Suffolk Barn Burns -- 2 Men Hurt | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/force-for-useful-purposes.html | Force for Useful Purposes | | IRENE POLAN. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/teenage-thug-routed-by-woman-shopkeeper.html | Teen-Age Thug Routed By Woman Shopkeeper | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/reds-in-french-india.html | REDS IN FRENCH INDIA | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/manager-of-boston-symphony-to-retire-after-40-years-service-with.html | Manager of Boston Symphony to Retire After 40 Years' Service With the Group | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/thespis-to-tread-stage-in-cabaret-first-play-set-for-may-14-in.html | THESPIS TO TREAD STAGE IN CABARET; First Play Set for May 14 in Paramount Hotel -- Food and Drink License Due | | By Louis Calta | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/45th-division-due-today-reception-set-for-first-group-coming-from.html | 45TH DIVISION DUE TODAY; Reception Set for First Group Coming From Korea as Unit | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/palace-begins-run-of-three-young-texans.html | Palace Begins Run of 'Three Young Texans' | True | O. A. G. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/w-f-moeller-jr-princeton-54-to-wed-miss-mary-j-fritzinger-of.html | W. F. Moeller Jr., Princeton '54, to Wed Miss Mary J. Fritzinger of Larchmont | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/mccarthy-is-vague.html | McCarthy Is Vague | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/u-s-seizes-6-cubans-in-bloomfield-plant.html | U. S. SEIZES 6 CUBANS IN BLOOMFIELD PLANT | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/jam-es-s-crutchfield.html | JAM. ES S. CRUTCHFIELD | True | | 1982-04-07 | RE0000125172 | B00000468417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/iowa-girls-tie-for-swim-title.html | Iowa Girls Tie for Swim Title | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/hasty-road-fifth-in-kentucky-race-timely-tip-at-175-beats-admiral.html | HASTY ROAD FIFTH IN KENTUCKY RACE; Timely Tip, at 17-5, Beats Admiral Porter by a Nose as Derby Stock Rises | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/rieti-quartet-bows-on-composers-forum.html | RIETI QUARTET BOWS ON COMPOSERS FORUM | True | J. B. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/red-hunt-methods-scored-by-warburg.html | RED HUNT METHODS SCORED BY WARBURG | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/army-releases-frank-house.html | Army Releases Frank House | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/secret-service-seizes-3-finds-more-of-money-stolen-from-engraving.html | SECRET SERVICE SEIZES 3; Finds More of Money Stolen From Engraving Bureau | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/miss-iris-wilson-bride-in-virginia-former-waf-lieutenant-is-wed-to.html | MISS IRIS WILSON BRIDE IN VIRGINIA; Former WAF Lieutenant Is Wed to Warren Johnson, Who Served in Navy | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/soviet-vanguard-in-geneva.html | Soviet Vanguard in Geneva | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/william-j-chesney.html | WILLIAM J. CHESNEY | True | Special to 'lle New York l'lmes. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/siamese-twin-girls-die.html | Siamese Twin Girls Die | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/greece-assured-by-2-pact-allies-titoturkish-pledge-defers-to-athens.html | GREECE ASSURED BY 2 PACT ALLIES; Tito-Turkish Pledge Defers to Athens on Working Out Balkan Military Plan | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dance-tomorrow-aids-art-gallery-stars-of-stage-and-screen-to-judge.html | DANCE TOMORROW AIDS ART GALLERY; Stars of Stage and Screen to Judge Contests at Fete for City Center's Benefit | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/lutheran-church-sets-mark.html | Lutheran Church Sets Mark | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/nbncy-l-phela-betrothed.html | Nbncy L. Phela Betrothed | True | Spectal to. The New York Ttmes. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/israel-will-be-absent-will-blot-attend-u-n-council-monday-because.html | ISRAEL WILL BE ABSENT; Will blot Attend U. N. Council Monday Because of Passover | True | Special to The New York Times. | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/type-composition-on-film-is-shown-mergenthalers-development-said-to.html | TYPE COMPOSITION ON FILM IS SHOWN; Mergenthaler's Development Said to Bring Photo Setting of Newspapers Nearer IT ALLOWS CORRECTIONS Tape Mechanism Called Step Toward Meeting Modem Speed Requirements | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-17 | 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/liverpool-scores-in-english-soccer-defeats-middlesborough-10.html | LIVERPOOL SCORES IN ENGLISH SOCCER; Defeats Middlesborough, 1-0 -- Chelsea Team Upset by Manchester City, 3-0 | True | | 1982-04-07 | RE0000125172 | B00000468417 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/collinsostendorff.html | Collins---Ostendorff | True | Special to The New York Tks. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-truman-has-laryngitis.html | Miss Truman Has Laryngitis | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/1083-sail-for-bermuda-two-furness-liners-report-record-passenger.html | 1,083 SAIL FOR BERMUDA; Two Furness Liners Report Record Passenger Lists | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/child-to-mrs-roy-menninge.html | Child to Mrs. Roy Menninge! | True | Special to The New York Times. ] | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/retires-at-jersey-city-college.html | Retires at Jersey City College | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/just-so-they-get-back-in-step.html | JUST SO THEY GET BACK IN STEP' | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/young-farmers-city-children-tend-plots-with-adult-guidance.html | YOUNG FARMERS; City Children Tend Plots With Adult Guidance | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-satellites-lack-trade-cash-austria-is-forced-to-curb-sales.html | SOVIET SATELLITES LACK TRADE CASH; Austria Is Forced to Curb Sales to Them Because of Her Creditor Position | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-alison-brown-becomes-a-fiancee.html | MISS ALISON BROWN BECOMES A FIANCEE | True | Social to The New York TIracs. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-life-on-the-mississippi-from-st-paul-to-new-orleans-a.html | New Life on the Mississippi; From St. Paul to New Orleans, a slumbering old river has become a bustling highway for the ingredients of modern industry. | True | By Murray Schumach | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/decomposed-food-seized.html | Decomposed Food Seized | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/theodora-of-byzantium.html | THEODORA OF BYZANTIUM | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/make-a-wish-half-magic-by-edward-eager-illustrated-by-n-m-bodecker.html | Make a Wish; HALF MAGIC. By Edward Eager. Illustrated by N. M. Bodecker. 217 pp. New York: Harcourt, Brace & Co. $2.75. | True | MARJORIE FISCHER. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-young-visitors-ingvilds-diary-written-at-the-childrens.html | The Young Visitors; INGVILD'S DIARY: Written at the Children's International Summer Village, Glendale, Ohio. By Ingvild Schartum-Hansen. Illustrated with photographs. 144 pp. New York: Lothrop, Lee & Shepard Company. $2.50. | True | ELLEN LEWIS BUELL. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/educator-joins-oil-company.html | Educator Joins Oil Company | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/israeli-shots-halt-u-n-plane.html | Israeli Shots Halt U. N. Plane | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hoover-advises-a-ban-on-deficits-to-end-inflation-expresident-tells.html | HOOVER ADVISES A BAN ON DEFICITS TO END INFLATION; Ex-President Tells Editors That Such Financing Is the 'Surest Road to Disaster' | True | By Luther A. Huston | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/7000-seek-to-aid-a-chinese-doctor-south-jersey-friends-work-for.html | 7,000 SEEK TO AID A CHINESE DOCTOR; South Jersey Friends Work for Early Citizenship and Family Reunion for Him | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-devlin-victor-in-badminton-final.html | MISS DEVLIN VICTOR IN BADMINTON FINAL | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/f-h-a-scandal-points-up-federal-role-in-housing-agency-is-a-major.html | F. H. A. SCANDAL POINTS UP FEDERAL ROLE IN HOUSING; Agency Is a Major Unit in Vast Program Which Helps Combat Recession | True | By Clayton Knowles | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-response-to-attacks-on-the-public-schools.html | A Response to Attacks On the Public Schools | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fun-for-the-convalescing-child.html | Fun for the Convalescing Child | True | By Dorothy Barclay | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-tough-flanks.html | THE TOUGH FLANKS | True | JOHN J. CONROY | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dartmouth-wins-two-crew-races-varsity-and-freshman-eights-triumph.html | DARTMOUTH WINS TWO CREW RACES; Varsity and Freshman Eights Triumph Over La Salle in Regatta at Hanover | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/not-to-be-missed-some-outstanding-current-art-events-in-the-flood.html | NOT TO BE MISSED; Some Outstanding Current Art Events In the Flood of Recent Shows | True | By Howard Devree | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-modern-pilgrimage-toward-faith-lillian-smith-probes-the-ordeals.html | A MODERN PILGRIMAGE TOWARD FAITH; Lillian Smith Probes the Ordeals We Share And Draws From Them a Hope for the Future | True | By A. Powell Davies | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/conant-to-see-eisenhower.html | Conant To See Eisenhower | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-carolyn-i-nye-becomes-betrothed.html | MISS CAROLYN I. NYE BECOMES BETROTHED | True | Spedal to The ew York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/upstate-investigator-protests.html | Upstate Investigator Protests | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-oppenheimer.html | Dr. Oppenheimer | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/queens-boy-dies-suddenly.html | Queens Boy Dies Suddenly | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/law-changes-suggested.html | Law Changes Suggested | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/notes-on-science-supersonic-hypodermic-syringe-gases-in-wind-tunnel.html | NOTES ON SCIENCE; Supersonic Hypodermic Syringe -- Gases in Wind Tunnel | True | W. K. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/marshall-stark-reply-on-41-plan-give-strong-denial-to-charge-that.html | MARSHALL, STARK REPLY ON '41 PLAN; Give Strong Denial to Charge That Roosevelt 'Enticed' the Attack on Hawaii | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/homeowner-rush-upsets-fairfield-1800-new-houses-occupied-or-going.html | HOME-OWNER RUSH UPSETS FAIRFIELD; 1,800 New Houses Occupied or Going Up -- Zoning Used to Let Few In, Keep Most Out | True | By David Anderson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/state-bamboozle-on-city-finances-charged-in-report-allegation-of.html | STATE 'BAMBOOZLE' ON CITY FINANCES CHARGED IN REPORT; Allegation of 'Hidden' Funds Is Called by Mayor's Aides 'Politics at Lowest Level' | True | By Douglas Dales | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/madrid-tightens-gibraltar-curbs-forbidding-spaniards-to-tour-area.html | MADRID TIGHTENS GIBRALTAR CURBS; Forbidding Spaniards to Tour Area on Holidays Viewed as New Protest on Royal Visit | True | By Camille M. Cianfarra | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/morrisseymurphy.html | Morrissey--Murphy | True | Special to The New Yor] Tlmez. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/george-harris.html | GEORGE HARRIS | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fire-laid-to-stableboy-youngster-accused-of-setting-blaze-at.html | FIRE LAID TO STABLEBOY; Youngster Accused of Setting Blaze at Suffolk Downs | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/british-ship-sinks-31-saved.html | British Ship Sinks, 31 Saved | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/partly-cloudy-warm-and-windy-is-forecast-for-the-easter-parade.html | Partly Cloudy, Warm and Windy Is Forecast for the Easter Parade; CLOUDY WEATHER IS FORECAST TODAY | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nasser-supplants-naguib-as-premier-in-cairo-shift-nasser-becomes.html | Nasser Supplants Naguib As Premier in Cairo Shift; NASSER BECOMES PREMIER OF EGYPT | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jane-e-maloney-to-be-wed.html | Jane E. Maloney to Be Wed | True | SPecial to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/selma-alfaqih-bride-in-oapital-daughter-of-saudi-arabian-envoy.html | SELMA AL-FAQIH BRIDE IN OAPITAL; Daughter of Saudi Arabian Envoy Married to Aneece Hassen at the Embassy | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/conference-on-arts-to-start-tomorrow.html | CONFERENCE ON ARTS TO START TOMORROW | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/personalities.html | Personalities | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/for-the-sake-of-killing-the-devils-brigadier-by-don-ryan-312-pp-new.html | For the Sake Of Killing. THE DEVIL'S BRIGADIER. By Don Ryan. 312 pp. New York: Coward-McCann. $3.50. | True | RICHARD MATCH. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sutphen-is-victor-in-dinghy-racing-larchmont-y-c-skipper-wins-first.html | SUTPHEN IS VICTOR IN DINGHY RACING; Larchmont Y.C. Skipper Wins First Official Title of L. I. Sound Y. R. A. | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-mary-v-groden.html | MISS MARY V. GRODEN | True | Special to The New York Times | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fine-acting.html | Fine Acting | True | MRS. S. BODINNAR | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/basilio-triumphs-over-langlois-on-points-in-return-contest-at.html | Basilio Triumphs Over Langlois on Points in Return Contest at Syracuse; UP-STATE FIGHTER BEATS FRENCHMAN | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lucrezia-borgia.html | LUCREZIA BORGIA | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/appeal-for-the-abbey.html | APPEAL FOR THE ABBEY | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cost-and-price-cuts-held-keys-to-expanded-use-of-magnesium.html | Cost and Price Cuts Held Keys To Expanded Use of Magnesium; MAGNESIUM USES FOUND EXPANDING | True | By Jack R. Ryan | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/haya-is-elated-by-new-freedom-peruvian-confined-5-years-in-embassy.html | HAYA IS ELATED BY NEW FREEDOM; Peruvian, Confined 5 Years in Embassy, Gets Pleasure at Being Able to Shop | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/genevieve-kellogg-lawrence-is-married-at-ceremony-in-rumson-to.html | Genevieve Kellogg Lawrence Is Married At Ceremony in Rumson to Thomas Sabin | True | pealal o The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-f-lcio-pact-urged-by-leader-head-of-machinists-asserts-reluctant.html | A. F. L.-C.I.O. PACT URGED BY LEADER; Head of Machinists Asserts Reluctant Unions Would See Advantages Later | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fisherman-1-to-2-first-at-jamaica-by-four-lengths-c-v-whitney-derby.html | FISHERMAN, 1 TO 2, FIRST AT JAMAICA BY FOUR LENGTHS; C. V. Whitney Derby Candidate Splashes to Easy Victory in Gotham Stakes | True | By Louis Effrat | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nancy-kitchell-affianced.html | Nancy Kitchell Affianced | True | special to le New York Ttmes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/y-w-c-a-week-to-open-programs-here-will-begin-tomorrow-in-annual.html | Y. W. C. A. WEEK TO OPEN; Programs Here Will Begin Tomorrow in Annual Event | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/five-new-exhibitions-clubs-galleries-store-offer-varied-displays.html | FIVE NEW EXHIBITIONS; Clubs, Galleries, Store Offer Varied Displays | True | By Jacob Deschin | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/professor-to-run-for-senate.html | Professor to Run for Senate | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/brooksobrien.html | Brooks---O'Brien | True | Special to The New York Tlme. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/skippers-to-draw-for-new-sails-at-international-class-meeting.html | Skippers to Draw for New Sails At International Class Meeting; Twenty-one Suits of Durable and Uniform Dacron Fabric Will Be Distributed at New York Yacht Club Tuesday | True | By John Rendel | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pope-will-deliver-blessing-in-public.html | POPE WILL DELIVER BLESSING IN PUBLIC | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-of-scotland.html | MARY OF SCOTLAND | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/luncheon-to-aid-christ-child-unit-annual-fete-wednesday-at-the.html | LUNCHEON TO AID CHRIST CHILD UNIT; Annual Fete Wednesday at the Pierre Will Raise Funds for Purchase of Layettes | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-zierin__gg-affianced-queens-girl-will-be-the-bride-i-of.html | MISS ZIERIN__GG AFFIANCED; Queens Girl Will Be the Bride I of Benjamin Sevin, Attorney | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/writer-proposes-novel-stage-award-views.html | Writer Proposes Novel Stage Award -- Views | True | W. P. JOHNSON | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bridge-its-the-bidding-that-wins.html | BRIDGE: IT'S THE BIDDING THAT WINS | True | By Albert H. Morehead | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/automobiles-checkup-analysis-of-accident-figures-is-cited-in.html | AUTOMOBILES: CHECK-UP; Analysis of Accident Figures Is Cited In Support of Compulsory Inspection | True | By Bert Pierce | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/civil-defense-unit-to-confer.html | Civil Defense Unit to Confer | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/secretary-dulles-trip-as-viewed-in-europe-original-fears-when-hc.html | SECRETARY DULLES' TRIP AS VIEWED IN EUROPE; Original Fears When He Was Named Secretary of State Allayed by His Flexible Diplomacy | True | By C. L. Sulzberger | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/u-s-increasing-aid-to-arab-countries-economic-development-help.html | U. S. INCREASING AID TO ARAB COUNTRIES; Economic Development Help Rising This Year to Balance Past Grants to Israel | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lach-canadiens-star-quits-after-14-years.html | Lach, Canadiens' Star, Quits After 14 Years | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bimoniajottnson-studilqtsfiancss-virginia-girl-will-be-married-to.html | B0)MONIAJOtNSON STUDIIqT,S FIAnCSS; Virginia Girl Will Be Married; to Oliver Stuart Chase, a i Williams College Senior | True | Special to he New York Tim. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cleopatra.html | CLEOPATRA | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/article-2-no-title-festival-at-newark-museum.html | Article 2 -- No Title; Festival at Newark Museum | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ss-wlathewsoh-tobb-ln-brae-wellesley-beoomes-ungagedi-tohamish-w-h.html | SS WIATHEWSOH TO-BB '; LN Brae .Wellesley, .Beoomes ungagedI to:'Hamish W. H. Maxwell I | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bus-men-bid-on-17-lines-150-transit-workers-in-queens-start-parleys.html | BUS MEN BID ON 17 LINES; 150 Transit Workers in Queens Start Parleys for Routes | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nehru-hits-west-and-reds-on-war-sees-no-helpful-preparation-for.html | NEHRU HITS WEST AND REDS ON WAR; Sees 'No Helpful' Preparation for Geneva Talks to End Indo-China Conflict | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/14-on-tug-lost-at-sea-vessel-was-disabled-thursday-in-storm-off.html | 14 ON TUG LOST AT SEA; Vessel Was Disabled Thursday in Storm Off Alaska | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-flareup-in-kenya-imperils-british-plan-a-state-based-on.html | NEW FLARE-UP IN KENYA IMPERILS BRITISH PLAN; A State Based on Representation of Racial Groups Is the Objective | True | By Peter D. Whitney | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-dance-coming-summer-city-festival-foreign-visitors.html | THE DANCE: COMING; Summer City Festival -- Foreign Visitors | True | By John Martin | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/juin-explains-his-stand.html | Juin Explains His Stand | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/murphy-named-colts-aide.html | Murphy Named Colts' Aide | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anne-ryan-dead-abstract-artist-known-for-collages-oils-and.html | ANNE RYAN DEAD; ABSTRACT ARTIST; Known for Collages, Oils and Woodblock Prints--Wrote Poetry and Short Stories | True | Special to The New york Tilnes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/old-navy-shell-leaves-tigers-cold-also-wet.html | Old Navy Shell Leaves Tigers Cold -- Also Wet | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-present-for-the-king-mr-finchs-pet-shop-by-v-h-drummond.html | A Present for the King. MR. FINCH'S PET SHOP. lBy V. H. Drummond. Illustrated by the author. 32 pp. New York: Oxford University Press. $2. | True | E. L. B. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/they-didnt-wear-gloves-the-bareknuckle-breed-by-louis-golding.html | They Didn't Wear Gloves; THE BARE-KNUCKLE BREED. By Louis Golding. Illustrated. 231 pp. New York: A. S. Barnes & Co. $3.75. | True | By John Lardner | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/imiss-satterfield-becomes-engaged-daughter-of-banker-here-and-farris.html | IMISS SATTERFIELD BECOMES ENG.GED; ! Daughter of Banker Here and Farris Jackson, Student, toI Be Wed Lste in Sdimer I | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mister-black-equals-keeneland-sprint-record-in-defeating-second.html | Mister Black Equals Keeneland Sprint Record in Defeating Second Avenue; ARGENTINE RACER TRIUMPHS IN 1:27 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tax-loss-is-denied-in-land-purchase-court-refuses-any-deduction-in.html | TAX LOSS IS DENIED IN LAND PURCHASE; Court Refuses Any Deduction in Above-Value Payment to End Burdensome Lease | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ciceros-progress-the-tin-fiddle-by-edward-tripp-pictures-by-maurice.html | Cicero's Progress; THE TIN FIDDLE. By Edward Tripp. Pictures by Maurice Sendak. 35 pp. New York: Oxford University Press. $2. | True | PAT CLARK. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/_richard-bond-weds-frances-p-saffell.html | _RICHARD BOND WEDS FRANCES P. SAFFELL | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/poker-splits-pot-at-polls-on-coast-game-gets-vote-of-confidence-in.html | POKER SPLITS POT AT POLLS ON COAST; Game Gets Vote of Confidence in One California Town, Setbacks in 2 Others | True | By Gladwin Hill | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/plan-and-the-plants-for-a-perennial-border.html | PLAN AND THE PLANTS FOR A PERENNIAL BORDER | True | Plans and planting lists by Barbara M. Capen, L. A. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/michael-k-mouradian.html | MICHAEL K.. MouRADIAN | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jacqueline-green-engaged.html | Jacqueline Green Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gain-is-discerned-on-trieste-accord-titos-trip-to-turkey-viewed-in.html | GAIN IS DISCERNED ON TRIESTE ACCORD; Tito's Trip to Turkey Viewed in London as Bolstering His Position in Secret Talks | True | By Benjamin Welles | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/special-selection-vegetables-for-salad-are-one-key-to-planting.html | SPECIAL SELECTION; Vegetables for Salad Are One Key to Planting | True | By Martha Pratt Haislip | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/criteria-for-college-entrance.html | Criteria for College Entrance | True | PAUL W. LEHMANN | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/seixas-and-trabert-gain-tennis-final-at-dallas.html | Seixas and Trabert Gain Tennis Final at Dallas | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/korean-students-to-drill-more.html | Korean Students to Drill More | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/japan-to-extend-reparation-talks-with-tentative-pact-already.html | JAPAN TO EXTEND REPARATION TALKS; With Tentative Pact Already Reached With Manila, She Looks to Indonesia Next | True | By Lindesay Parrott | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/car-kills-man-110-years-old.html | Car Kills Man 110 Years Old | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-haley-wed-to-nayal-officer-winter-park-girl-married-to-ensign.html | MARY HALEY WED'TO NAYAL OFFICER; Winter Park Girl Married to Ensign James Webster in the Chapel at Annapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/british-to-query-soviet-defector.html | British to Query Soviet Defector | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-weeks-events-weidman-and-company-in-two-programs.html | THE WEEK'S EVENTS; Weidman and Company In Two Programs | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-science-is-a-challenge-to-us-it-is-a-dangerous-delusion-a.html | Soviet Science Is a Challenge to Us; It is a dangerous delusion, a British authority warns, to underestimate the vitality of Russia's all-out technological drive. | True | By Eric Ashby | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/puerto-rican-bonds-given-state-status.html | PUERTO RICAN BONDS GIVEN STATE STATUS | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/charles-g-mindnich-decal.html | CHARLES G. MINDNICH DeCal | True | to le ew York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sports-of-the-times-a-glorious-tradition.html | Sports of The Times; A Glorious Tradition | True | By Arthur Daley | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/olaudia-l-vri6itt-will-be-married-senior-at-finch-s-engaged-to.html | OLAUDIA. L: V/RI6itT WILL. BE MARRIED; Senior 'at Finch 'lS Engaged to Douglas T. Eiliman Jr;, With Advertising Agency Here | True | Special to Tie New York Tllmw. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-zealand-envoy-to-be-feted.html | New Zealand Envoy to Be Feted | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gonzales-segura-advance.html | Gonzales, Segura Advance | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/centennial-events-set-for-aluminum.html | CENTENNIAL EVENTS SET FOR ALUMINUM | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/allworkandrew-.html | allwork--Andrew , | True | Special to The New York Thnes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/study-hour.html | STUDY HOUR' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-mary-hopkins-becomes-a-fiancee.html | MISS MARY HOPKINS 'BECOMES A FIANCEE | True | Special to The New York nes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/joan-hembrooke-betrothed.html | Joan Hembrooke Betrothed | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gala-paris-fete-set-for-tuesday-10000-yards-of-silk-will-be-used-at.html | GALA PARIS FETE SET FOR TUESDAY; 10,000 Yards of Silk Will Be Used at Waldorf-Astoria to Decorate Grand Ballroom | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dienbienphu-foe-clings-to-airstrip-resists-french-bayonet-unit-near.html | DIENBIENPHU FOE CLINGS TO AIRSTRIP; Resists French Bayonet Unit Near Heart of Fortress -- Garrison Is Reinforced | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/west-germany-spain-win.html | West Germany , Spain Win | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ann-von-minde_n-fianceei-jersey-girf-prospective-bride1-of.html | ANN VON MINDE_N FIANCEEI; Jersey Girf. Prospective Bride1 of Kjel['Kosherg of Brooklyn I | True | Special to Tle' Ne york Time. t | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pet-food-market-big-and-growing-frozen-meat-joins-standbys-for-dogs.html | PET FOOD MARKET BIG -- AND GROWING; Frozen Meat Joins Standbys for Dogs and Cats -- Score of Companies Competing | True | By James J. Nagle | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/republicans-hail-work-of-congress-leaders-say-session-moves-to.html | REPUBLICANS HAIL WORK OF CONGRESS; Leaders Say Session Moves to Insure 'Sound Economy' -- Democrats Scoff | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-humphreys-trot-i-aiumna-of-miss-porters-will-bebride-of.html | MISS HUMPHREYS' TROT i; Aiumna of Miss. Porter's Will . Be-Bride of Gregory LaCava | True | Special to The New York Times, | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/farminthezoo-opens-angling-season-also-starts-at-pool-filled-with.html | FARM-IN-THE-ZOO OPENS; Angling Season Also Starts at Pool Filled With 2,700 Fish | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/greenwood-scans-suffolk-outlook-democrat-who-defeated-macy-for.html | GREENWOOD SCANS SUFFOLK OUTLOOK; Democrat Who Defeated Macy for Congress in 1950 Not Sure About Running | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/negro-mass-held-in-african-colony-mozambique-rite-highlights.html | NEGRO MASS HELD IN AFRICAN COLONY; Mozambique Rite Highlights Portugal's Assimilation Aim as Against Malan Racism | True | By Albion Ross | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/western-tales-top-auction-list-histories-issued-in-180368-to-bc.html | WESTERN TALES TOP AUCTION LIST; Histories Issued in 1803-68 to Be Offered in 3-Day Event -- Stage Set Will Be Sold | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-view-to-race-here-may-8.html | In View to Race Here May 8 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mss-svzanne-clark-fiancee-of-veteran.html | Mss SVZANNe CLARK FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMF. s. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/small-fruits-to-fit-in-the-small-back-yard-blueberries-and-some-of.html | SMALL FRUITS TO FIT IN THE SMALL BACK YARD; Blueberries and Some of the Brambles Produce a Worth-While Harvest | True | By Clarence E. Lewis | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/la-macehiatomanio.html | La MacehiaTomanio | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/son-to-mrs-michael-filler-jr.html | Son to Mrs. Michael Filler Jr. | True | Special to The New York "lmes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/adam-hats-names-retail-chief.html | Adam Hats Names Retail Chief | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/its-time-for-spring-cleanup.html | IT'S TIME FOR SPRING CLEAN-UP | True | By Cynthia Westcott | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/washington-the-lowdown-on-that-highup-official.html | Washington; The 'Low-Down' on That 'High-Up' Official | True | By James Reston | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/captaintomarry-miss-ann-bewlok-avery-s-fullerton-graduate-of-west.html | CAPTAIN-TO-MARRY MISS ANN BEWIOK; Avery S. Fullerton, Graduate of West Point, and Retailing Student in Boston Engaged | True | Special to The New York lmes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/john-a-kozusko.html | JOHN A, KOZUSKO | True | Special to Tile New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/papa-meant-well-but-hold-close-the-day-by-isabel-black-287-pp-new.html | Papa Meant Well, But --; HOLD CLOSE THE DAY. By Isabel Black. 287 pp. New York: Crown Publishers. $3. | True | ANDREA PARKE | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sports-arena-planned-building-expected-to-be-ready-by-winter-in.html | SPORTS ARENA PLANNED; Building Expected to Be Ready by Winter in Commack, L. I. | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/birksmcougall.html | Birks--Mc)ougall | True | Special to The New X'ork Tfrnc. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fears-limited.html | FEARS, LIMITED | True | EVAN W. ROSS | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/atomic-ashes-dump-them-on-mars.html | Atomic Ashes? Dump Them on Mars | True | W. K. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/iran-talks-can-alter-worlds-oil-picture-western-negotiators-face-a.html | IRAN TALKS CAN ALTER WORLD'S OIL PICTURE; Western Negotiators Face a Delicate Task in Restoring the Concession | True | By Kennett Love | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/russians-again-bar-aid-to-german-unity.html | RUSSIANS AGAIN BAR AID TO GERMAN UNITY | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-situation-in-indochina-as-two-cartoonists-see-it.html | THE SITUATION IN INDO-CHINA AS TWO CARTOONISTS SEE IT | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/turks-apathetic-to-may-2-ballot-enjoying-boom-they-find-no-issue-to.html | TURKS APATHETIC TO MAY 2 BALLOT; Enjoying Boom, They Find No Issue to Stir Them as Did Chance for Free Vote in '50 | True | By Welles Hangen | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/george-w-pepper-in-hospital.html | George W. Pepper in Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-said-to-order-kidnapping-in-berlin.html | SOVIET SAID TO ORDER KIDNAPPING IN BERLIN | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/6-on-wrecked-ship-rescued.html | 6 on Wrecked Ship Rescued | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/paper-cites-lenin-against-red-tape-pravda-quotes-two-essays-written.html | PAPER CITES LENIN AGAINST RED TAPE; Pravda Quotes Two Essays Written in 1923 Criticizing Body Headed by Stalin | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/about-fingerprints-an-old-american-practice-is-applied-to-racing.html | About -- Fingerprints; An old American practice is applied to racing staffs. | True | By Creighton Peet | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nurse-training-slated-queens-college-experimental-course-to-give.html | NURSE TRAINING SLATED; Queens College Experimental Course to Give Degree | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/2000-to-be-resettled-american-group-gets-funds-to-help-diplaced.html | 2,000 TO BE RESETTLED; American Group Gets Funds to Help Displaced Jews | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/digest-of-nixons-talk-on-indochina.html | Digest of Nixon's Talk on Indo-China | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-je6er-wed-to-6-f-fischer-jr-i-graduateof-wheelock-college.html | MISS J'E6ER' WED TO 6. F. FISCHER JR.; I Graduate'of Wheelock College Becomes Bride of Marine Veteran in Port Chester. | True | Special to The New York TImeJ, | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ernest-a-dreher.html | ERNEST A. DREHER | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/preview-of-far-east-new-office-of-northwest-lines-has-oriental.html | PREVIEW OF FAR EAST; New Office of Northwest Lines Has Oriental Decor | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/susan-zanuck-is-married.html | Susan Zanuck Is Married | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/air-force-has-dismissed-78-in-year-for-red-links.html | Air Force Has Dismissed 78 in Year for Red Links | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/survey-shows-41-of-families-in-us-lack-savings-accounts-41-found.html | Survey Shows 41% of Families In U. S. Lack Savings Accounts; 41% FOUND TO LACK SAVINGS ACCOUNTS | True | By George A. Mooney | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-southwest.html | THE SOUTHWEST | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-face-of-doom-in-his-hands-by-edwin-balmer-276-pp-new-york.html | In the Face Of Doom; IN HIS HANDS. By Edwin Balmer. 276 pp. New York: Longmans, Green & Co. $3.50. | True | FRANK G. SLAUGHTER. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/loor-ubll-wid-july-8i-smith-college-seriioP-fiancee-of-thomas-h.html | LOOR, UBLL WID JULY 8i; Smith College SeriioP' Fiancee of Thomas H. Roulston'2d, 'Student at-Dartlouth J i ;-:. -- : | True | Special to The lew Yore'Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/oscar-anderson.html | OSCAR ANDERSON | True | Special to Tile llew York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/camera-notes-8mm-club-will-present-annual-show-on-friday.html | CAMERA NOTES; 8mm Club Will Present Annual Show on Friday | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/elks-dedicate-benjamin-plaque.html | Elks Dedicate Benjamin Plaque | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-oppenheimer-praised-tribute-paid-to-his-contributions-to.html | Dr. Oppenheimer Praised; Tribute Paid to His Contributions to Country's Welfare and Security | True | KENNETH T. BAINBRIDGE | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/child-to-mrs-morris-meyersoni.html | Child to Mrs. Morris Meyersonl | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/aide-to-nordberg-president.html | Aide to Nordberg President | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/death-causes-irt-delay.html | Death Causes I.R.T. Delay | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/reluctant-sun-god-our-brother-the-sun-by-basil-burwell-352-pp-new.html | Reluctant Sun God; OUR BROTHER THE SUN. By Basil Burwell. 352 pp. New York: Hermitage House. $3.75. | True | WHITNEY BETTS. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/margaret-w-berry-t-engaged-to-internei.html | MARGARET W. BERRY t ENGAGED. TO INTERNEI | True | SeLs to The New York Times. ] | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/antiquated-arrangement.html | Antiquated Arrangement | True | ALFRED ERIS | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gen-vladimir-markin.html | GEN. VLADIMIR MARKIN | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/n-y-thruway-adopts-hotdog-code-state-devises-standards-for-roadside.html | N. Y. THRUWAY ADOPTS HOT-DOG CODE; State Devises Standards For Roadside Dining On the Big Pike | True | By Leo Egan | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wanted-a-place-in-the-sun.html | WANTED -- A PLACE IN THE SUN | True | By Justin Scharff | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jewish-women-set-world-talk.html | Jewish Women Set World Talk | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-transistor-on-way-volume-output-to-begin-soon-at.html | NEW TRANSISTOR ON WAY; Volume Output to Begin Soon at Minneapolis-Honeywell | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/rowe-memorial-to-brazen-brat-420-favorite-scores-over-freedom.html | ROWE MEMORIAL TO BRAZEN BRAT; $4.20 Favorite Scores Over Freedom Parley by a Head in Feature at Bowie | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/physicists-back-oppenheimer.html | Physicists Back Oppenheimer | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/japan-jails-american-honolulu-man-weeps-as-12year-term-is-imposed.html | JAPAN JAILS AMERICAN; Honolulu Man Weeps as 12-Year Term Is Imposed in Murder | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ann-driver-is-fiancee-of-charles-t-fitts-sister-claire-betrothed-to.html | Ann Driver Is Fiancee of Charles T. Fitts; Sister, Claire, Betrothed to Navy Ensign | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/data-on-services-given-to-mcarthy-pentagon-sends-him-letters-by.html | DATA ON SERVICES GIVEN TO M'CARTHY; Pentagon Sends Him Letters by Officials on Lawmakers' Requests for Favors | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/chiang-urges-a-holy-war.html | Chiang Urges a Holy War | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/why-men-swear-a-pundit-of-the-profane-concludes-because-they-always.html | Why Men Swear; A pundit of the profane concludes: because they always have, what the devil. | True | By Burges Johnson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hundreds-of-builders-in-city-investigated-in-u-s-inquiry-f-h-a.html | Hundreds of Builders in City Investigated in U. S. Inquiry; F. H. A. Official Says Courts Must Rule on Profits as Capital Gains or Income -- Cases Here Outnumber Rest | True | By Will Lissner | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/moroccan-terror-fought-by-french-casablanca-put-under-curbs-to-end.html | MOROCCAN TERROR FOUGHT BY FRENCH; Casablanca Put Under Curbs to End Agitators' Threats to Regime's Backers | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/for-urban-delight-summer-bloom-can-be-had-even-in-the-city.html | FOR URBAN DELIGHT; Summer Bloom Can Be Had Even in the City | True | HARRIET K. MORSE | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/morse-for-special-sitting.html | Morse for Special Sitting | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/trs-c-j-r-metnert.html | tRS. C. J. R. MEtNERT | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/they-wouldnt-let-go-a-pride-of-lions-by-john-brooks-308-pp-new-york.html | They Wouldn't Let Go; A PRIDE OF LIONS. By John Brooks. 308 pp. New York: Harper & Bros. $3.50. | True | By James Kelly | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/utilities-hit-power-sale-preferences-favor-new-u-s-policy-for-local.html | Utilities Hit Power Sale Preferences; Favor New U. S. Policy for Local Emphasis on Development | True | By Thomas P. Swift | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/byrd-sees-loopholes.html | Byrd Sees 'Loopholes' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/catherine-the-great.html | CATHERINE THE GREAT | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/edc-foes-in-paris-deride-us-pledge-assurance-by-british-scored-also.html | E.D.C. FOES IN PARIS DERIDE U.S. PLEDGE; Assurance by British Scored Also as Big Guns Are Turned on Move to Win Approval | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/columbia-expert-to-scan-australian-school-system.html | Columbia Expert to Scan Australian School System | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/senators-to-spar-over-eisenhower-6-will-attack-and-3-defend.html | SENATORS TO SPAR OVER EISENHOWER; 6 Will Attack and 3 Defend Administration in Series of Addresses at Princeton | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/navy-team-beats-yale-by-7-points-princeton-third-penn-fourth-in.html | NAVY TEAM BEATS YALE BY 7 POINTS; Princeton Third, Penn Fourth in Annapolis Track Meet -- McAuliffe Sets Mark | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nations-supremacy-in-air-tied-to-medical-research-aviation-medicine.html | Nation's Supremacy in Air Tied to Medical Research; Aviation Medicine, a 'Specialized' Specialty, Has Helped Cut Human Factors in Flying | True | By Howard A. Rusk M.d. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/procedures-sped-by-queens-jurists-supreme-court-clears-2499-cases.html | PROCEDURES SPED BY QUEENS JURISTS; Supreme Court Clears 2,499 Cases in 6 Weeks -- County Unit Plans Evening Trials | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/postscript-to-the-cannes-festival.html | POSTSCRIPT TO THE CANNES FESTIVAL | True | By Robert F. Hawkins | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/freighter-damaged-by-mine.html | Freighter Damaged by Mine | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/baexterberlack.html | BaexterBerlack | True | Special t Th, New ork Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fete-to-give-57th-st-a-10day-paris-look.html | FETE TO GIVE 57TH ST. A 10-DAY PARIS LOOK | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cynthia-a-meredith-fiancee-of-navy-man.html | Cynthia A. Meredith Fiancee of Navy Man; | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/group-acts-for-argentine-editor.html | Group Acts for Argentine Editor | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/festivals-and-fairs-for-the-tourist-in-italy.html | FESTIVALS AND FAIRS FOR THE TOURIST IN ITALY | True | By Mitchell Goodman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/at-20-local-32b-is-still-going-up-building-service-union-gains.html | AT 20, LOCAL 32-B IS STILL 'GOING UP'; Building Service Union Gains Members and Reliability After a Scrubby Start | True | By A. H. Raskin | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/power-of-shivers-is-firm-in-texas-governor-bolter-to-g-o-p-in-1952.html | POWER OF SHIVERS IS FIRM IN TEXAS; Governor, Bolter to G. O. P. in 1952, Wins on Legislation and Heads for Third Term | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fred-w-meier.html | FRED W. MEIER | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/season-in-review-barber-revival-proves-successful-at-met.html | SEASON IN REVIEW; 'Barber' Revival Proves Successful at 'Met' | True | By Olin Downes | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hungarian-jurists-organize.html | Hungarian Jurists Organize | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/opening-date-set-on-cachuma-lake-recreation-area-in-california-to.html | OPENING DATE SET ON CACHUMA LAKE; Recreation Area in California to Greet Visitors Saturday -- U.S., County Cooperate | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-art-of-walking.html | THE ART OF WALKING | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/janet-b-stocks-engaged-to-wedi-connecticut-girl-and-william-meore.html | JANET B, STOCKS ENGAGED TO WEDI; Connecticut Girl and William Meore 2d, Engineer, Plan to Be Married in June | True | Speci to X-ze New York 'me. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/designs-from-scandinavia.html | Designs From Scandinavia | True | By Betty Pepis | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/finn-appeals-conviction.html | Finn Appeals Conviction | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/us-bolsters-air-defenses-cites-soviet-atom-advance-u-s-strengthens.html | U.S. Bolsters Air Defenses; Cites Soviet Atom Advance; U. S. STRENGTHENS ITS AIR DEFENSES | True | By Elie Abel | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/goodbye-lulubelle-london-like-new-york-is-changing-its-taxis-so-a.html | Goodbye, Lulubelle; London, like New York, is changing its taxis. So a high-born lady must go. | True | By Robert Waithman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wood-field-and-stream-first-pollock-taken-on-sound-may-be-vanguard.html | Wood, Field and Stream; First Pollock Taken on Sound May Be Vanguard of School of Stripers | True | By Raymond R. Camp | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/with-faith-and-credit-biography-of-a-bank-the-story-of-bank-of.html | With Faith and Credit; BIOGRAPHY OF A BANK: The Story of Bank of America. By Marquis James and Bessie Rowland James. Illustrated. 566 pp. New York: Harper & Bros. $5. | True | By Louis M. Hacker | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/morgan-state-track-team-splashes-to-relays-victory-relay-meet-won.html | Morgan State Track Team Splashes to Relays Victory; RELAY MEET WON BY MORGAN STATE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/one-darn-thing-after-another.html | ONE DARN THING AFTER ANOTHER' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/auto-kills-jersey-politician.html | Auto Kills Jersey Politician | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-passaic-school-comprehensive-building-will-be-part-of-the-civic.html | New Passaic School; 'Comprehensive' Building Will Be Part of the Civic Center | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/first-u-s-chinchilla-pelt-sale-set-mutation-mink-may-have-real.html | First U. S. Chinchilla Pelt Sale Set; Mutation Mink May Have Real Rival in '55 High Fashion | True | By John Stuart | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/korean-aid-unit-named-mayo-heads-welfare-advisory-group-of.html | KOREAN AID UNIT NAMED; Mayo Heads Welfare Advisory Group of Foundation | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/goimura-beats-mallon-tamasu-of-japan-also-gains-in-berlin-table.html | GOIMURA BEATS MALLON; Tamasu of Japan Also Gains in Berlin Table Tennis Play | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/strike-here-aided-albany-as-a-port-but-uphudson-harbor-shows-steady.html | STRIKE HERE AIDED ALBANY AS A PORT; But Up-Hudson Harbor Shows Steady Use and Seeks Gain by Deepening of River | True | By Richard F. Shepard | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/whooping-cranes-in-arctic.html | Whooping Cranes in Arctic | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/question-of-cues.html | QUESTION OF CUES | True | EDWARD F. MURPHY | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/squadron-a-takes-indoor-polo-title-defeats-new-york-a-c-75-as.html | SQUADRON A TAKES INDOOR POLO TITLE; Defeats New York A. C., 7-5, as Iglehart Gets 4 Goals -- New Jersey Wins, 18-6 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/easter-egg-art-the-problem-of-the-amateur-painter-ambitions-and.html | EASTER EGG ART; The Problem of the Amateur Painter -- Ambitions and Possibilities | True | By Aline B. Saarinen | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/standby-agreement-made.html | Standby Agreement Made | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cards-sign-sawchik-end-ohio-university-star-caught-32-passes-in.html | CARDS SIGN SAWCHIK, END; Ohio University Star Caught 32 Passes in Loop Last Year | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tuscarora-chief-dies-at-73.html | Tuscarora Chief Dies at 73 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tools-for-the-sower-preparation-of-seed-beds-for-planting-requires.html | TOOLS FOR THE SOWER; Preparation of Seed Beds for Planting Requires Minimum of Equipment | True | By Philip Sears | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-financial-week-confidence-returning-as-stock-market-edges.html | THE FINANCIAL WEEK; Confidence Returning as Stock Market Edges Higher -- Cut in Rediscount Rate Helps | True | By John G. Forrest | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/u-snicaragua-talks-set.html | U. S.-Nicaragua Talks Set | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-hermann_____ss-trothi-nutley-girl-becomes-fiancee-ofi-ric.html | MISS HERMANN_____ SS. TROTHI; Nutley Girl Becomes Fiancee off Ri;;c fAThWjb ;;kT:ah e r | True | { | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-joan-powell-engaged-to-marry.html | MISS JOAN POWELL ENGAGED TO MARRY | True | Special to The New York TImeg. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/old-lenin-aide-honored-yemelyanov-who-hid-lenin-in-1917-gets-high.html | OLD LENIN AIDE HONORED; Yemelyanov, Who Hid Lenin in 1917, Gets High Soviet Award | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/stager-michigan-swim-coach.html | Stager Michigan Swim Coach | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/paper-joins-recall-drive.html | Paper Joins Recall Drive | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/small-fire-strands-400-blaze-in-motor-room-cuts-off-elevator-in.html | SMALL FIRE STRANDS 400; Blaze in Motor Room Cuts Off Elevator in 30-Story Hotel | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/trial-of-prelate-seen-vatican-expects-reds-in-poland-to-accuse.html | TRIAL OF PRELATE SEEN; Vatican Expects Reds in Poland to Accuse Cardinal's Aide | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/father-of-waters-the-wilderness-way-by-merritt-parmelee-allen.html | Father of Waters; THE WILDERNESS WAY. By Merritt Parmelee Allen. Decorations by Larry Toschik. 246 pp. New York: Longmans, Green & Co. $2.75. | True | GEORGE A. WOODS. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/woman-is-killed-7-hurt-in-crash-autos-collide-headon-in-the-rain-on.html | WOMAN IS KILLED, 7 HURT IN CRASH; Autos Collide Head-On in the Rain on Hutchinson Road -- Traffic Delayed Hour | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/100-killed-in-train-attack.html | 100 Killed in Train Attack | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/third-army-first-in-timber-chase-scores-by-eight-lengths-in-grand.html | THIRD ARMY FIRST IN TIMBER CHASE; Scores by Eight Lengths in Grand National Test Over Three-Mile Course | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/manila-for-alliance.html | Manila for Alliance | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/resignation-threat-cited.html | Resignation Threat Cited | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-a-weller-gets-bingo-post.html | A. A. Weller Gets Bingo Post | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mipraegdies-sulpt0n-was-87-noted-for-childrens-studies-i-she-also.html | MISSPRAEGDIES] suLPT0n was 87[; Noted for Children's Studies,] I She Also Wrote, Illustrated - -- Honored by Britain | True | Special to The New York Tlmed. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/youths-cite-need-for-liberal-arts-tv-forum-hears-griswold-point-out.html | YOUTHS CITE NEED FOR LIBERAL ARTS; TV Forum Hears Griswold Point Out Advantages of Well-Rounded Education | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-lure-that-hooks-fishermen-its-not-going-after-the-one-that-got.html | The Lure That Hooks Fishermen; It's not going after the one that got away, says a deeply involved angler, but communing with one's soul. | True | By Philip Wylie | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/grim-to-face-mdermott-yank-hurler-to-make-debut-in-senators-game-at.html | GRIM TO FACE M'DERMOTT; Yank Hurler to Make Debut in Senators' Game at Stadium | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/middleburg-hunt-taken-by-el-arabi-victor-staves-off-challenge-by.html | MIDDLEBURG HUNT TAKEN BY EL ARABI; Victor Staves Off Challenge by Icy Fingers in Stretch -- Uncle Pierre Third | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hotchkissarchibald.html | Hotchkiss--Archibald | True | Special to The Nev York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/shoots-woman-kills-himself.html | Shoots Woman, Kills Himself | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ielizabeth-h-gregg-married-in-queens.html | IELIZABETH H. GREGG MARRIED IN 'QUEENS | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-to-reply-on-spandau-plan.html | Soviet to Reply on Spandau Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-jeantijrneri-a-bride-in-jfseyi-rumson-girl-has-4attendants-at.html | MISS JEAN'TIJRNER:I A BRIDE IN JFSEYI; Runson Girl Has 4Attendants at Marriage to Richard H, Strodel, Yale Graduate | True | Special to The New York Tlm. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/monsoon-changes-indochinese-war-increasing-summer-rains-scheduled.html | MONSOON CHANGES INDO-CHINESE WAR; Increasing Summer Rains Scheduled to Slow Down Fighting and Supply | True | By Tillman Durdin | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-limited-space-strawberries-are-planted-in-barrel-or-pyramid.html | IN LIMITED SPACE; Strawberries Are Planted in Barrel or Pyramid | True | N. C. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-floating-dday.html | A 'Floating D-Day' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-a-l-bradford.html | MRS. A. L. BRADFORD | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-ozarks-ghost-cat-by-helen-rushmore-illustrated-by-reisie.html | In the Ozarks; GHOST CAT. By Helen Rushmore. Illustrated by Reisie Lonette. 150 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELIZABETH HODGES. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/troth-announced-of-vinianebarkey-former-volunteer-worker-s-engaged.html | TROTH ANNOUNCED OF VINIANEBARKEY; Former Volunteer Worker !s Engaged to David Brodie , Nuptials to Be Held May21 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mac-elwee-brov.html | Mac Elwee Brov | True | Special to The New York Tlmez. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-shaded-corners-perennials-and-bulbs-will-bloom-in-summer.html | IN SHADED CORNERS; Perennials and Bulbs Will Bloom in Summer | True | By Mary L. Coleman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jim-peters-heads-marathon-field-english-ace-who-beat-world-mark-is.html | JIM PETERS HEADS MARATHON FIELD; English Ace Who Beat World Mark Is Choice Tomorrow -- J. J. Kelley U. S. Hope | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/southeast-asia-unity-faces-big-obstacles-diversity-and-instability.html | SOUTHEAST ASIA UNITY FACES BIG OBSTACLES; Diversity and Instability Prevail in Area Threatened by Communists | True | By Henry R. Lieberman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/john-r-moore.html | JOHN R. MOORE | True | Special to The New York Tlm. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/schumpeters-world-history-of-economic-analysis-by-joseph-a.html | Schumpeter's World; HISTORY OF ECONOMIC ANALYSIS. By Joseph A. Schumpeter. Edited from manuscript: by Elizabeth Boody Schumpeter. 1,260 pp. New York;. Oxford University Press. $17.50. | True | By Seymour E. Harris | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/t-komisarjevsky-director-is-dead-leading-theatre-figure-in-imperial.html | T. KOMISARJEVSKY, DIRECTOR, IS DEAD; Leading Theatre Figure in 'Imperial Russia Continued Work in Brita',n, U. $. | True | Special to The New York Tlnles. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/diplomatic-diversions.html | Diplomatic Diversions' | True | A. F. R. IWRENCE | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hunt-for-german-boys-fails.html | Hunt for German Boys Fails | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-cordie-moody-becomes-engaged.html | MISS CORDIE. MOODY BECOMES ENGAGED | True | pecdll to The New *ork Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/macdonald-lying-in-state.html | Macdonald Lying in State | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/habermilgrim.html | HaberMilgrim | True | Special to 3tile New York Time. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/i-dorothy-gilmartin-is-engaged.html | I Dorothy Gilmartin Is Engaged | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bao-dais-vietnam-regime-gains-in-popular-support-people-veer-from.html | BAO DAI'S VIETNAM REGIME GAINS IN POPULAR SUPPORT; People Veer From Vietminh Because of Its System of Communist Strictures | True | By Tillman Durdin | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ann-f-trube-to-be-married.html | Ann F. Trube to Be Married | True | Special to'The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/problem-of-jobs-musicians-employment-still-on-the-decline.html | PROBLEM OF JOBS; Musicians' Employment Still on the Decline | True | By Howard Taubman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-byron-hunsberger.html | MRS. BYRON HUNSBERGER | True | Special to The New York Tlmos, | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sunday-at-the-zoo-thoughts-for-that-outing-with-junior.html | Sunday At the Zoo; Thoughts for that outing with junior. | True | Compiled by Eleanor Wood. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/beyond.html | BEYOND | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-jane-flentje-prospect-v_-br-li.html | Miss JANE FLENTJE PROSPECT, v_ BR, L,I | True | Special 1o The New York Times. ] | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/femmes-fatales.html | Femmes Fatales | True | By Elizabeth Janeway | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/studies-abroad-slated-smith-college-plans-a-junior-year-in-germany.html | STUDIES ABROAD SLATED; Smith College Plans a 'Junior Year in Germany' | True | Special to The New York Times. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/he-records-arturo-toscanini-richard-mohr-of-victor-has-been-with.html | HE RECORDS ARTURO TOSCANINI; Richard Mohr of Victor Has Been With Maestro For Last Five Years | True | By Harold C. Schonberg | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mountain-states.html | MOUNTAIN STATES | True | Special to The New York Times. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dobbsst-john.html | Dobbs--St. John | True | pecil to The New York I'ime. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/plunge-kills-singers-agent.html | Plunge Kills Singers' Agent | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/our-aid-to-india.html | OUR AID TO INDIA | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/desapio-dinner-april-29-national-democratic-club-will-honor-tammany.html | DESAPIO DINNER APRIL 29; National Democratic Club Will Honor Tammany Leader | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/baudouin-bid-rejected-belgian-socialist-declines-offer-to-form.html | BAUDOUIN BID REJECTED; Belgian Socialist Declines Offer to Form Cabinet | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sandra-pla-p-beoomes-fianoee-rahl-awrence-i-the-prospective-bride.html | SA'NDRA PLA p BEOOMES FIANOEE; { $/; rah.'l ,awrence I the ProspectiVe Bride of'JJ Dr. Harry 'Schoenberg, J | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/with-a-hot-iron-the-cowboys-own-brand-book-by-duncan-emrich.html | With a Hot Iron; THE COWBOY'S OWN BRAND BOOK. By Duncan Emrich. Illustrated by Ava Morgan. 80 pp. New York: Thomas Y. Crowell Company. $1.50. | True | E. L. B. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/city-opera-troupe-offers-show-boat-in-new-production-of-classic.html | City Opera Troupe Offers 'Show Boat' In New Production of Classic Musical | True | J. B. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wakefield-in-cuba-for-tryout.html | Wakefield in Cuba for Tryout | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/an-affair-with-liszt-the-last-love-of-camille-by-frances-winwar-272.html | An Affair With Liszt; THE LAST LOVE OF CAMILLE. By Frances Winwar. 272 pp. New York: Harper & Bros. $3. | True | EVELYN EATON. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lightning-set-age-of-oldest-church-summer-storm-caved-in-roof-of-st.html | LIGHTNING SET AGE OF 'OLDEST' CHURCH; Summer Storm Caved In Roof of St. Luke's in Smithfield and Brick Carried Tale | True | Special to The New York Times. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/president-speaks-in-city-thursday-talk-to-advertising-bureau-to.html | PRESIDENT SPEAKS IN CITY THURSDAY; Talk to Advertising Bureau to Highlight Observance of Press Week Over U. S. | True | By Russell Porter | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/state-department-text-on-nixon-talk.html | State Department Text on Nixon Talk | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/met-is-off-today-on-seasonal-tour-thirteen-operas-will-be-sung-49.html | MET' IS OFF TODAY ON SEASONAL TOUR; Thirteen Operas Will Be Sung 49 Times in Fourteen Cities -- 'Trovatore' Presented | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/railroad-head-defended-m-st-l-assails-criticism-of-spending-by.html | RAILROAD HEAD DEFENDED; M. & St. L. Assails Criticism of Spending by Chairman | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/amy-rabki-engaged-to-robert-m-cipes.html | AMY RABKI ENGAGED TO ROBERT M. CIPES | True | Special to The New York Times. | 1982-04-07 | RE000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hollywood-digest-case-history-on-the-long-gray-line-union-struggle.html | HOLLYWOOD DIGEST; Case History on 'The Long Gray Line' -- Union Struggle - New Independent | True | By Thomas M. Pryor | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/girl-cheer-leaders-for-pitt.html | Girl Cheer Leaders for Pitt | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/10000000-experiment-in-teacher-training-is-now-being-conducted-in.html | $10,000,000 Experiment in Teacher Training Is Now Being Conducted in Arkansas | True | By Benjamin Fine | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/operatic-rarities-continued-armchair-listeners-can-try-music-that.html | OPERATIC RARITIES CONTINUED; Armchair Listeners Can Try Music That Seldom Is Presented Today | True | By John Briggs | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cork-to-play-offaly.html | Cork to Play Offaly | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-reginald-tuthill-i.html | MRS. REGINALD TUTHILL I | True | Special to e llew York Time. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dodgers-drop-two-players-as-rain-puts-off-contest-with-giants.html | Dodgers Drop Two Players as Rain Puts Off Contest With Giants; ANTONELLO, WOJEY SHIFTED TO MOBILE | True | By Roscoe McGowen | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dewey-signs-car-inspection-bill-compulsory-tests-start-in-1955.html | Dewey Signs Car Inspection Bill; Compulsory Tests Start in 1955; DEWEY SIGNS BILL ON CAR INSPECTION | True | By Warren Weaver Jr. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-lively-ghost-town-ghost-town-bonanza-by-rosemary-taylor-248-pp.html | The Lively Ghost Town; GHOST TOWN BONANZA. By Rosemary Taylor. 248 pp. New York: Thomas Y. Crowell Company. $3. | True | MARSHALL SPRAGUE. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/warning-on-narcotics-use-by-adolescents-said-to-be-spreading-to-new.html | WARNING ON NARCOTICS; Use by Adolescents Said to Be Spreading to New Areas | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pipeline-financing-set.html | Pipeline Financing Set | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/air-officer-fiance-of-judie-mitchell.html | AIR OFFICER FIANCE OF JUDIE MITCHELL | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/stops-off-for-fishing.html | Stops Off for Fishing | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-fullertons-troth-westover-graduate-engaged-to-john-c-skoglund.html | MISS FULLERTON'S TROTH; Westover Graduate Engaged to John C. Skoglund, Student | True | Special to The New York Tim. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/coinage-unlimited.html | COINAGE UNLIMITED | True | H. M. BAKER | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jack-e-harding.html | JACK E. HARDING | True | Spec'al to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/shrubs-offer-bloom-with-simple-upkeep.html | SHRUBS OFFER BLOOM WITH SIMPLE UPKEEP | True | By R. P. Korbobo | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/quake-indicated-in-aleutians.html | Quake Indicated in Aleutians | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/kent-beats-yale-lightweights.html | Kent Beats Yale Lightweights | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mexico-devalues-peso-to-12-12-to-1-world-monetary-fund-gives.html | MEXICO DEVALUES PESO TO 12 1/2 TO $1; World Monetary Fund Gives Approval -- Shift From 8.65 Jolts Fiscal Observers | True | By Sydney Gruson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/keyes-is-reappointed-bar-association-renames-head-of-citizenship.html | KEYES IS REAPPOINTED; Bar Association Renames Head of Citizenship Committee | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/school-benefit-set-i-i-fete-at-the-waldorf-may-i-o-aid-institution.html | SCHOOL BENEFIT SET I I; Fete at the Waldorf May I o Aid Institution in Sicily | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/orioles-obtain-kennedy-from-indians-for-dyck.html | Orioles Obtain Kennedy From Indians for Dyck | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/another-korea.html | Another Korea'? | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/owen-b-lewis.html | OWEN B. LEWIS | True | Spedzl to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bid-by-mundt-alleged-mitchell-says-senator-feels-mccarthy-is.html | BID BY MUNDT ALLEGED; Mitchell Says Senator Feels 'McCarthy Is Expendable' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mekler-captures-marathon.html | Mekler Captures Marathon | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/navy-beats-temple-40-middies-get-2-in-seventh-and-1-in-eighth-off.html | NAVY BEATS TEMPLE, 4-0; Middies Get 2 in Seventh and 1 in Eighth Off Schilling | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/one-hand.html | One Hand | True | T. L. STOCKEN | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-sunrise-windows-islands-of-new-england-by-hazel-young.html | The Sunrise Windows; ISLANDS OF NEW ENGLAND. By Hazel Young. Illustrated by F. Wenderoth Saunders, 214 pp. Boston: Atlantic-Little, Brown. $3.95. | True | By John Gould | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/doberman-best-in-show-stormson-tops-field-of-628-in-virginia-k-c.html | DOBERMAN BEST IN SHOW; Stormson Tops Field of 628 in Virginia K. C. Event | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-gloria-young-wed-married-in-chapel-at-boston-to-charles-h.html | MRS. GLORIA YOUNG WED; Married in Chapel at Boston to Charles H. Tenney 2d | True | Special to The Tew York Tfmes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/open-to-the-public-national-arboretum-at-capital-plans-to-admit.html | OPEN TO THE PUBLIC; National Arboretum at Capital Plans To Admit Visitors Until Mid-May | True | By E. John Long | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/-lets-see-new-zealand-thailand-knowland-.html | ' LET'S SEE -- NEW ZEALAND, THAILAND, KNOWLAND . . .' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/women-voters-convention.html | Women Voters Convention | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/samuelbotwinik-54-industriai-jst.html | SAMUEL'BOTWINIK, 54 .INDUSTRIAL JST. | True | Special to The New York TimeJ. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nixon-is-revealed-as-author-of-stir-over-indochina-vice-president.html | NIXON IS REVEALED AS AUTHOR OF STIR OVER INDO-CHINA; Vice President Told Editors U. S. Might Intervene With Troops if the French Quit | True | By John D. Morris | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-world-of-music-may-festivals-in-cincinnati-ann-arbor-bethlehem.html | THE WORLD OF MUSIC; May Festivals in Cincinnati, Ann Arbor, Bethlehem, Rochester and Berea | True | By Ross Parmenter | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dutch-masters.html | DUTCH MASTERS | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/italy-seizes-9-tons-of-cobalt.html | Italy Seizes 9 Tons Of Cobalt | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/airline-to-add-two-stops.html | Airline to Add Two Stops | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hot-senate-race-seen-in-nebraska-hard-campaign-is-expected-as.html | HOT SENATE RACE SEEN IN NEBRASKA; Hard Campaign Is Expected as Governor Enters Fight for Griswold's Place | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/man-lost-11-days-in-australia.html | Man Lost 11 Days in Australia | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/it-depends-on-water-moisture-turns-dry-ball-into-a-leafy-plant.html | IT DEPENDS ON WATER; Moisture Turns Dry Ball Into a Leafy Plant | True | !W. C. S. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/medal-of-honor-g-i-reenlists.html | Medal of Honor G. I. Re-enlists | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-helen-butters-to-be-wed-in-august.html | MISS HELEN BUTTERS TO BE WED. IN AUGUST | True | Special to The New York Tlm. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/national-forests-in-california-lag-roads-and-camping-facilities.html | NATIONAL FORESTS IN CALIFORNIA LAG; Roads and Camping Facilities Described as About Same as Those in the 1930's | True | By Lawrence E. Davies | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/along-camera-row-magazine-offers-product-directory-gun-stock-for.html | ALONG CAMERA ROW; Magazine Offers Product Directory -- Gun Stock for Cameras | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/elizabeth-joan-roe-to-be-a-june-bride.html | ELIZABETH JOAN ROE TO BE A JUNE BRIDE | True | Special to ew York Ttmes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ellis-island-boat-nears-50th-year-ferry-has-run-900000-miles-and.html | ELLIS ISLAND BOAT NEARS 50TH YEAR; Ferry Has Run 900,000 Miles and Transported 15 Million Passengers, All Free | True | By Werner Bamberger | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/annuals-are-easy-advance-planning-leads-to-bloom-eight-weeks-or-so.html | ANNUALS ARE EASY; Advance Planning Leads to Bloom Eight Weeks or So After Sowing Outdoors | True | By Ruth Marie Peters | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/spellman-is-serenaded-korean-childrens-choir-visits-cardinal-and.html | SPELLMAN IS SERENADED; Korean Children's Choir Visits Cardinal and Sings for Him | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/elsie-foster-engaged-she-is-the-prospegtive-bride-of-t-courtenay.html | ELSIE FOSTER ENGAGED; She Is the ProspeGtive Bride of T. Courtenay Jenkins Jr. | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/religious-aids-at-issue-protestants-plan-examination-of-sunday.html | RELIGIOUS AIDS AT ISSUE; Protestants Plan Examination of Sunday School Teaching | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/final-run-to-doom-the-far-shore-by-gordon-webber-237-pp-boston.html | Final Run To Doom; THE FAR SHORE. By Gordon Webber. 237 pp. Boston: Little, Brown & Co. $3.50. | True | By Burke Wilkinson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/recreation-site-authorized.html | Recreation Site Authorized | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/l-f-scotts-are-killed-retired-new-yorker-and-wife-are-in-arizona.html | L. F. SCOTTS ARE KILLED; Retired New Yorker and Wife Are in Arizona Auto Crash | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-your-easter-basket-danny-kayes-knock-on-wood-tolls-among-new.html | IN YOUR EASTER BASKET; Danny Kaye's 'Knock on Wood' Tolls Among New Holiday Film Fare | True | By Bosley Crowther | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-hobby-flowers-new-versus-the-old.html | THE HOBBY FLOWERS: NEW VERSUS THE OLD | True | M. L. COLEMAN. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/son-to-mrs-r-w-stinchfieid.html | Son to Mrs. R. W. Stinchfieid | True | pecial to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/eiseinhower-lauds-dienbienphu-men-he-cites-anew-indebtedness-of-the.html | EISEINHOWER LAUDS DIENBIENPHU MEN; He Cites Anew Indebtedness of the Free World -- French and Vietnam Chiefs Reply | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/j-fred-muggs-bites-miss-raye-standin.html | J. FRED MUGGS BITES MISS RAYE, STAND-IN | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/games-postponed-by-college-nines-two-conference-tests-among-eight.html | GAMES POSTPONED BY COLLEGE NINES; Two Conference Tests Among Eight Put Off by Weather in Metropolitan Area | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ports-problems-posed-by-seaway-british-trade-journal-says-expected.html | PORTS PROBLEMS POSED BY SEAWAY; British Trade Journal Says Expected Traffic Requires Improved Lakes Harbors | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/upstart-tangles-nevadas-primary-mechling-enters-democratic-race-for.html | UPSTART' TANGLES NEVADA'S PRIMARY; Mechling Enters Democratic Race for Governor Just Before the Deadline | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lavender-and-fresh-bread-the-gipsy-in-the-parlour-by-margery-sharp.html | Lavender and Fresh Bread; THE GIPSY IN THE PARLOUR. By Margery Sharp. 247 pp. Boston: Little, Brown & Co. $3.50. | True | By Isabelle Mallet | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/frances-pennington-engaged-i.html | Frances 'Pennington Engaged i | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anne-montgomery-california-bride-stanfrcl-graduate-married-in.html | ANNE MONTGOMERY CALIFORNIA; BRIDE Stanfrcl Graduate Married in urlingmoe to Putney Westerfield, Yale Alumnus | True | Special to The | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/albert-a-reilln.html | ALBERT A. REILLN | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/echoes-of-indochina-in-a-french-village-a-hamlet-that-has-known-war.html | Echoes of Indo-China in a French Village; A hamlet that has known war considers a war 10,000 miles away: 'We French must leave Indo-China -- but not with a kick in the pants.' | True | By Blair Clark | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/french-laboratory-theatre-barrault-opens-little-marigny-to-present.html | FRENCH LABORATORY THEATRE; Barrault Opens 'Little Marigny' to Present New Plays And Classics Not Often Done on Other Stages | True | By Isolde Farrell | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jewellmeeks.html | Jewell--Meeks | True | Special to The New York Timel. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/forecasting-shifts-in-tastes-for-apparel-new-task-confided-to-punch.html | Forecasting Shifts in Tastes for Apparel New Task Confided to Punch-Card System; PUNCH CARDS MAP APPAREL TRENDS | True | By George Auerbach | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-right-way-to-do-it.html | THE RIGHT WAY TO DO IT | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wallpaper-sold-for-675.html | Wallpaper Sold for $675 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-lvrishlviuthto-be-fall-bride-mr-holyoke-alumna-fiance-of-lieut.html | MISS- IVRISHIVIUTHTO BE' FALL BRIDE; Mr. Holyoke Alumna Fiance of Lieut. William CL Remick, ; With Naval Office Here | True | SPecia to The New York Ttme. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/abode-of-culture.html | ABODE OF CULTURE | True | LOUIS H. SOLOMON | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/better-goods-first-in-gulfstream-race.html | BETTER GOODS FIRST IN GULFSTREAM RACE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/out-of-17120-tons-of-records-the-historian-and-the-army-by-kent.html | Out of 17,120 Tons of Records; THE HISTORIAN AND THE ARMY. By Kent Roberts Greenfield. 93 pp. New Brunswick, N. J.: Rutgers University Press. $2.50. | True | By Ralph D. Gardner | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/activity-on-the-jersey-shore.html | ACTIVITY ON THE JERSEY SHORE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/locomotive-plays-fire-alarm.html | Locomotive Plays Fire Alarm | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/i-ellen-nirden-engagd-to-robert-k-white.html | I Ellen Nirden Engaged to Robert K. White | True | pecial to The New York Tlmew. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/carruthers-reaches-thailand.html | Carruthers Reaches Thailand | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/frankenstein.html | FRANKENSTEIN' | True | | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/spring-to-autumn-succession-plantings-of-cool-season-vegetables.html | SPRING TO AUTUMN; Succession Plantings of Cool Season Vegetables Bring Long Harvest | True | By J. B. Hepler | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mgaret-ritter-a-bride-in-chapel-vassar-alumna-married-at-st-james.html | MGARET RITTER A BRIDE IN CHAPEL; Vassar Alumna Married at :St. James' to R. S. Taylor Reception Held at Plaza | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/time-flies-too-fast-wabc-in-error-bids-listeners-put-their-clocks.html | TIME FLIES TOO FAST; WABC, in Error, Bids Listeners Put Their Clocks Ahead | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/laurel-to-head-talks.html | Laurel to Head Talks | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/homer-j-freer.html | HOMER J. FREER | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/3000-fighting-men-home-from-korea-laughter-and-tears-welcome.html | 3,000 FIGHTING MEN HOME FROM KOREA; Laughter and Tears Welcome Thunderbird-Adorned Ship at Staten Island Pier | True | By Milton Bracker | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-salman-wed-to-george-l-innes-graduates-of-bennington-and.html | MISS SALMAN WED TO GEORGE L. INNES; Graduates of Bennington and Harvard Are Married in the Bronxville Reformed Church | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/kesselrings-story-of-hitlers-war-kesselring-a-soldiers-record-by.html | Kesselrings Story of Hitler's War; KESSELRING: A Soldier's Record. By Albert Kesselring. With an introduction by S. L. A. Marshall. Illustrated. 381 pp. New York: William Morrow & Co. $5. | True | By L. K. Truscott Jr. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/imrs-henry-harris-has-a-soni.html | iMrs. Henry Harris Has a Son| | True | , Specta! to he New York Ttmes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/builders-making-long-beach-hum-bridges-schools-and-hospital.html | BUILDERS MAKING LONG BEACH HUM; Bridges, Schools and Hospital Addition Among Projects Valued at $8,500,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-of-the-world-of-stamps-statue-of-liberty-issue-in-two-colors.html | NEWS OF THE WORLD OF STAMPS, ' Statue of Liberty' Issue In Two Colors Brings A Record Response | True | By Kent B. Stiles | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/television-farm-boy-selig-alkon-is-producer-of-modern-farmer.html | TELEVISION FARM BOY; Selig Alkon Is Producer Of 'Modern Farmer' | True | By Val Adams | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/president-to-ask-wider-news-flow-outline-of-talk-to-publishers.html | PRESIDENT TO ASK WIDER NEWS FLOW; Outline of Talk to Publishers Decries Sources of Friction 'in Age of Atom Hysteria' | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-york-92568195.html | NEW YORK | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/return-to-favor-boxes-large-or-small-display-gay-flowers.html | RETURN TO FAVOR; Boxes, Large or Small, Display Gay Flowers | True | By Mary C. Seckman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/science-in-review-dr-oppenheimer-was-one-of-the-first-to-alert.html | SCIENCE IN REVIEW; Dr. Oppenheimer Was One of the First to Alert Nation's Scientists to H-Bomb Possibility | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/phyllis-johnson-a-fiarcee.html | Phyllis Johnson a Fiarcee | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/condamion-victor-in-blanket-finish.html | CONDAMION VICTOR IN BLANKET FINISH | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/13-g-is-hurt-in-korea-wreck.html | 13 G. I.'s Hurt in Korea Wreck | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/small-craft-owners-hail-expansion-of-jersey-intracoastal-waterways.html | Small - Craft Owners Hail Expansion of Jersey Intracoastal Waterways; ARMY COMPLETES DREDGING SURVEY | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mans-leap-in-river-stirs-2car-wreck.html | MAN'S LEAP IN RIVER STIRS 2-CAR WRECK | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/60anhour-limit-set-for-thruway-trucks-and-buses-restrained-to-50.html | 60-AN-HOUR LIMIT SET FOR THRUWAY; Trucks and Buses Restrained to 50 After Safety Study -- 'Realism' Stressed | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ernest-d-huggard.html | ERNEST D. HUGGARD | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/reviving-versailles-old-splendor-restoration-project-now-aims-at.html | REVIVING VERSAILLES' OLD SPLENDOR; Restoration Project Now Aims at Refurbishing Barren Interior | True | By Isolde Farrell | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-high-in-movie-heels.html | New High in Movie Heels | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/midatlantic-states.html | MID-ATLANTIC STATES | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/-majors-fiee-daughter-of-superintendent-at-west-point-to-be-wed-in-.html | / MAJOR'S: FI(EE; Daughter of Superintendent at West Point to Be Wed in June to Alexander Maish | True | Special to The ICew ork 'rimes. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/professor-to-retire.html | Professor to Retire | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/churches-reborn.html | Churches Reborn | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/portuguese-deny-charges-by-india-but-concern-rises-over-new-delhi.html | PORTUGUESE DENY CHARGES BY INDIA; But Concern Rises Over New Delhi Drive for Return of Lisbon Areas on Continent | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-festivals-of-hope.html | THE FESTIVALS OF HOPE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/palisades-park-opens-youngsters-of-2-pal-centers-play-despite-heavy.html | PALISADES PARK OPENS; Youngsters of 2 P.A.L. Centers Play Despite Heavy Rain | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/capt-oconnor-36-years-a-pilot-marks-his-twentyfifth-with-american-a.html | Capt. O'Connor, 36 Years a Pilot, Marks His Twenty-fifth With American Airlines | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-albert-w-page.html | DR. ALBERT W. PAGE | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/yonkers-again-rained-out.html | Yonkers Again Rained Out | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/elected-to-ford-educational-board.html | Elected to Ford Educational Board | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wilmington-paper-ends-publishers-of-sunday-star-cite-steady-rising.html | WILMINGTON PAPER ENDS; Publishers of Sunday Star Cite 'Steady Rising Costs' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/broader-training-for-vocations.html | Broader Training for Vocations | True | B. F. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/child-to-mrs-j-oseph-rutenbergi.html | Child to Mrs. J. oseph Rutenbergl | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/william-d-root.html | WILLIAM D. ROOT | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/exporters-weigh-plea-for-u-s-help-credits-or-tax-exemptions-among.html | EXPORTERS WEIGH PLEA FOR U. S. HELP; Credits or Tax Exemptions Among Proposals -- Federal Aid Is Opposed by Some | True | By Brendan M. Jones | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/marcia-fink-becomes-fianceel.html | Marcia Fink Becomes Fianceel | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-charles-e-ruffell.html | DR. CHARLES E. RUF-FELL | True | Special to The ?ew York TimeS. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/allstars-take-finale-win-game-6959-but-trotter-five-captures-series.html | ALL-STARS TAKE FINALE; Win Game, 69-59, but Trotter Five Captures Series, 15-7 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/olliffe-is-named-to-supreme-court-assemblyman-from-brooklyn-since.html | OLLIFFE IS NAMED TO SUPREME COURT; Assemblyman from Brooklyn Since '41 Will Fill Vacancy in 2d Judicial District | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/all-in-the-shadow.html | ALL IN THE SHADOW | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/smithsullivan.html | Smith--Sullivan | True | to e New York TImeL | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tvs-no-1-second-comedian-art-carney-is-to-jackie-gleason-what-tonic.html | TV's No. 1 Second Comedian; Art Carney is to Jackie Gleason what tonic is to gin and tonic. | True | By Gilbert Millstein | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/son-to-the-j-c-greenwalds.html | Son to the J. C. Greenwalds | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/spring-is-the-season-sowing-takes-precedence-but-all-kinds-of.html | SPRING IS THE SEASON; Sowing Takes Precedence but All Kinds Of Planting Deserve Utmost Care | True | By Dorothy H. Jenkins | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/w-bromwich-tops-manchester-city-wins-by-10-to-move-within-point-of.html | W. BROMWICH TOPS MANCHESTER CITY; Wins by 1-0 to Move Within Point of Lead in English League Soccer Race | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-hardson-engaged-fiancee-of-lee-c-smith-son-of-late-u-senator.html | MARY HARD!SON ENQAGED; Fiancee of Lee C. Smith, Son of Late U. S. Senator | True | lt f= The X?!w Yk 'qmx. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/laz-vaults-15-feet-2-inches-in-ohio-state-meet-illinois-athletes.html | Laz Vaults 15 Feet 2 Inches in Ohio State Meet; ILLINOIS ATHLETES EXCEL IN RELAYS | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/easter-messages-by-two-prelates.html | Easter Messages by Two Prelates | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gray-with-pink-feet-a-thousand-geese-by-peter-scott-and-james.html | Gray With Pink Feet; A THOUSAND GEESE. By Peter Scott and James Fisher. Illustrated. 240 pp. Boston: Houghton Mifflin Company. $4. | True | By Thomas Foster | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/labor-past-to-live-in-gift-to-school.html | LABOR PAST TO LIVE IN GIFT TO SCHOOL | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/oppenheimer-case-attitude-of-the-country-is-to-wait-for-all-facts.html | OPPENHEIMER CASE; Attitude of the Country Is to Wait For All Facts Before a Judgment | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/elizabeth-of-england.html | ELIZABETH OF ENGLAND | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-drama-of-the-hydrogen-bomb-and-dr-oppenheimers-key-role.html | THE DRAMA OF THE HYDROGEN BOMB -- AND DR. OPPENHEIMER'S KEY ROLE; Security Case Focuses Attention on Disputes That Preceded First Successful Test of H-Bomb at Pacific Proving Ground | True | By E. W. Kenworthy | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/smaller-makers-of-autos-hard-hit-each-shows-startling-slump-in.html | SMALLER MAKERS OF AUTOS HARD HIT; Each Shows Startling Slump in Output -- Chrysler Lags Far Behind G. M., Ford | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/reds-crack-down-on-hooliganism-satellites-bewail-infiltration-of.html | REDS CRACK DOWN ON 'HOOLIGANISM'; Satellites Bewail Infiltration of Jazz, Jitterbugs, Zoot Suits as Secret Weapons | True | By John MacCormac | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hoboken-to-see-mister-roberts.html | Hoboken to See 'Mister Roberts' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/edna-kenton.html | Edna Kenton | True | LEON EDEL | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-gianire_____r-engaged-senior-at-vassar-college-andi-dr-arvin.html | MISS GI:{ANIRE_____R ENGAGED; Senior at Vassar College and Dr. Arvin Glicksman to Wed i | True | Special to The Iqew.Nork %q.ez. I | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-nancy-slsoo-i-ano-of_____-almyj-.html | MISS NANCY SlSoO I ANo oF_____.?_. ALMYj . | True | Special to Tile New York Tlmu. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mckenley-in-dead-heat-in-aussie-sprint-trial.html | McKenley in Dead Heat In Aussie Sprint Trial | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/peeples-goes-to-jacksonville.html | Peeples Goes to Jacksonville | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/quality-of-soul.html | Quality of Soul | True | RODERIC GUY STEINER | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soda-crackers-and-a-potbellied-stove-the-old-country-store-by.html | Soda Crackers and a Pot-Bellied Stove; THE OLD COUNTRY STORE. By Gerald Carson. Illustrated. 350 pp. New York: Oxford University Press. $5. | True | By Samuel T. Williamson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/service-league-planning-benefit-organization-helping-girls-will.html | SERVICE LEAGUE PLANNING BENEFIT; Organization Helping Girls Will Take Over 'By Beautiful Sea' at Majestic May 6 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/-the-nerve-they-want-a-lock-on-the-back-door-too.html | ' THE NERVE! THEY WANT A LOCK ON THE BACK DOOR, TOO!' | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/camp-workers-sought-protestant-federation-appeals-for-500-young-men.html | CAMP WORKERS SOUGHT; Protestant Federation Appeals for 500 Young Men and Women | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/guatemala-cleric-vows-war-on-reds-catholic-archbishop-stresses-aim.html | GUATEMALA CLERIC VOWS WAR ON REDS; Catholic Archbishop Stresses Aim to Drive Communists Out of National Power | True | By Paul P. Kennedy | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/careful-handling-controls-bloom.html | CAREFUL HANDLING CONTROLS BLOOM | True | By Nancy Ruzicka Smith | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gutmanfeidmn.html | Gu{,tman--Feidmn | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/cucellidel-bello-win-set-back-main-and-bedart-in-monte-carlo-net.html | CUCELLI-DEL BELLO WIN; Set Back Main and Bedart in Monte Carlo Net Final | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nuptials-h-juhe-foriviiss-fuller-governor-bymes-grandniece-the.html | NUPTIALS [H JUHE FOR:IVIISS FULLER; Governor Bymes' Grandniece the Prospective Bride of I J.W. MacNeil, Veteran | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/brown-eight-beats-clark.html | Brown Eight Beats Clark | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gi-returns-to-west-zone.html | G. I. Returns to West Zone | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hedberg-lancaster.html | Hedberg -- Lancaster | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/columbia-in-sweep-over-rutgers-crews-columbia-scores-sweep-on.html | Columbia in Sweep Over Rutgers Crews; COLUMBIA SCORES SWEEP ON HARLEM | True | By William Briordy | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-b-b-lanier-jr-has-son.html | Mrs. B. B. Lanier Jr. Has Son | True | Special to. The .ew York 'tm. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/exboxing-champion-held.html | Ex-Boxing Champion Held | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/keats-year-of-rich-harvest-john-keats-the-living-year-by-robert.html | Keats' Year of Rich Harvest; JOHN KEATS: The Living Year. By Robert Gittings. 247 pp. Cambridge: Harvard University Press. $3.50. | True | By Carlos Baker | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-weeks-events-early-spring-displays-shows-and-meetings.html | THE WEEK'S EVENTS; Early Spring Displays -- Shows and Meetings | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lettice-von-selzam-smort-r_o0xwr.html | LETTICE VON SELZAM srRor.r> r_o0xwr | True | Special to The New York Times. ] | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fish-made-radioactive-by-soviet-scientists.html | Fish Made Radioactive By Soviet Scientists | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/germaine-de-stael.html | GERMAINE DE STAEL | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/home-was-a-golden-jail-maharani-the-story-of-an-indian-princess-by.html | Home Was a Golden Jail; MAHARANI: The Story of an Indian Princess. By Brinda, Maharani of Kapurthala. As told to Elaine Williams. Illustrated. 246 pp. New York: Henry Holt & Co. $3.50. | True | By Charles Spielberger | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-atom-missile-ready-for-troops-corporal-can-strike-enemy-in-rear.html | NEW ATOM MISSILE READY FOR TROOPS; ' Corporal' Can Strike Enemy in Rear Area -- Heavy Rocket Also Set for Combat Use | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/yorisada-tokugawa.html | YORISADA TOKUGAWA | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/middle-east-peace.html | MIDDLE EAST PEACE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/key-of-sepulcher-is-easter-symbol-with-it-hereditary-guardian-opens.html | KEY OF SEPULCHER IS EASTER SYMBOL; With It, Hereditary Guardian Opens Door of Christendom's Central Shrine at Dawn | True | By Kennett Love | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/group-is-formed-to-draft-bowles-connecticut-committee-seeks-to-make.html | GROUP IS FORMED TO DRAFT BOWLES; Connecticut Committee Seeks to Make Former Governor Party's Nominee Again | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/big-vote-is-likely-in-jersey-primary-bingo-referendums-and-8.html | BIG VOTE IS LIKELY IN JERSEY PRIMARY; Bingo Referendums and 8 Contest for House Seats to Be Decided Tuesday | True | By George Cabel Wright | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/governor-too-finds-jersey-fish-elusive-season-on-trout-opens-in.html | Governor, Too, Finds Jersey Fish Elusive; SEASON ON TROUT OPENS IN JERSEY | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/language-studies-to-span-vast-area-hungary-to-siberia-range-set-for.html | LANGUAGE STUDIES TO SPAN VAST AREA; Hungary to Siberia Range Set for New Columbia Division of Uralic and Altaic | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/idaughter-to-the-l-k-sema-si.html | IDaughter to the L. K. Sema, sI | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anta-symposium-tomorrow.html | ANTA Symposium Tomorrow | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-kingdom-of-the-sea.html | A KINGDOM OF THE SEA | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/i-son-to-mrs-james-mcdonald.html | I Son to Mrs. James McDonald | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/magnetic-lady-by-the-beautiful-sea-stars-miss-booth.html | MAGNETIC LADY; By the Beautiful Sea' Stars Miss Booth | True | By Brooks Atkinson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-southeast.html | THE SOUTHEAST | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-trade-unit-here-revived-seeks-bids-on-embargoed-goods-amtorg.html | Soviet Trade Unit Here Revived; Seeks Bids on Embargoed Goods; AMTORG RENEWING U.S. BUYING EFFORT | True | By Charles E. Egan | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/by-way-of-report-wrights-on-lancasterhecht-list-addenda.html | BY WAY OF REPORT; Wrights on Lancaster-Hecht List -- Addenda | True | By A. H. Weiler | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/navy-turns-back-princeton-eights-in-3-severn-races-varsity-scores.html | NAVY TURNS BACK PRINCETON EIGHTS IN 3 SEVERN RACES; Varsity Scores by 2 Lengths After Delayed Start for 21st Victory in Row | True | By Allison Danzig | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nations-freedom-tied-to-passover-stressing-open-mind-rabbi-kshane.html | NATION'S FREEDOM TIED TO PASSOVER; Stressing 'Open Mind,' Rabbi Kshane Calls for Fairness Toward Dr. Oppenheimer | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pacific-coast.html | PACIFIC COAST | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/havana-to-open-against-toronto-cubans-ready-for-debut-in.html | HAVANA TO OPEN AGAINST TORONTO; Cubans Ready for Debut in International Loop Tuesday - - Rochester at Richmond | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/verrazzano-day-marked.html | Verrazzano Day Marked | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/robbed-at-bank-door-movie-cashiers-733-taken-at-gunpoint-on-upper.html | ROBBED AT BANK DOOR; Movie Cashier's $733 Taken at Gunpoint on Upper Broadway | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/british-windshields-are-hit.html | British Windshields Are Hit | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/crash-kills-student-brooklyn-youth-18-loses-life-in-indiana-mishap.html | CRASH KILLS STUDENT; Brooklyn Youth, 18, Loses Life in Indiana Mishap | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | True | By Sidney Lohman | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/big-oil-companies-offer-better-gas-new-motor-fuel-said-to-give-up.html | BIG OIL COMPANIES OFFER BETTER GAS; New Motor Fuel Said to Give Up to 25% More Power, 8 to 10% More Mileage | True | By J. H. Carmical | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/its-new-york-city-not-iowa.html | IT'S NEW YORK CITY -- NOT IOWA | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/railroads-fare-cut-roundtrip-coach-rate-to-be-reduced-between.html | RAILROADS: FARE CUT; Round-Trip Coach Rate to Be Reduced Between Washington and Florida | True | By Ward Allan Howe | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/recent-record-cited.html | Recent Record Cited | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/glorified-bohemia.html | GLORIFIED BOHEMIA | True | HENRY DE CICCO | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/secretary-dulles-trip-as-viewed-in-capital-he-succeeded-in-getting.html | SECRETARY DULLES' TRIP AS VIEWED IN CAPITAL; He Succeeded in Getting Declaration Of Unity on Southeast Asia Policy Before the Geneva Conference | True | By Arthur Krock | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/officer-will-marry-i-miss-dolores-rifkin.html | 'OFFICER WILL MARRY ' i MISS DOLORES RIFKIN | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/aviation-braking-jets-boeing-announces-a-device-to-provide-reverse.html | AVIATION: BRAKING JETS; Boeing Announces a Device to Provide 'Reverse Thrust' for Landings | True | By Albert G. Maiorano | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-northwest-daffodil-festivals-are-scheduled-for-april.html | IN THE NORTHWEST; Daffodil Festivals Are Scheduled for April | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-vanek-marrieo-cornell-alumna-becomes-bride-of-randolph-d-sites.html | MARY VANEK MARRIEO; Cornell Alumna Becomes Bride of Randolph D. Sites Jr. | True | Spal to York T',m. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/senator-dubious-on-bomb-delay.html | Senator Dubious on Bomb Delay | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-daniel-siegel-has-son.html | Mrs. Daniel Siegel Has Son | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/on-the-local-scene.html | ON THE LOCAL SCENE | True | By Stuart Preston | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/angloamerican-unity-remains-firm-despite-differences.html | ANGLO-AMERICAN UNITY REMAINS FIRM DESPITE DIFFERENCES | True | By Drew Middleton | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/davisbaureis.html | Davis.--Baureis | True | Special to The New York "Ilea, | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-laura-detzer.html | MRS. LAURA DETZER | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/noted-on-the-british-motion-picture-scene-max-ophuls-to-direct.html | NOTED ON THE BRITISH MOTION PICTURE SCENE; Max Ophuls to Direct Nancy Mitford's Novel, 'The Blessing -- Other Items | True | By Stephen Watts | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/army-and-air-force-map-withdrawal-from-korea.html | Army and Air Force Map Withdrawal From Korea | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/laibulin.html | Laib---Ulin | True | Special to The New Yor *im. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/war-or-peace-some-basic-issues-how-can-we-deter-total-war-how.html | War or Peace: Some Basic Issues; How can we deter Total War? How should we meet the threat of limited wars? What should we do in the battle for men's minds? | True | By Hanson W. Baldwin | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/harrisonarmstrong.html | HarrisonArmstrong | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/marro-in-jrsrl.html | MARRO IN JRsrl | True | Special to The NeW York Times, I | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-crisis-in-uhf-difficulties-affecting-tv-operation-in-new-band.html | THE CRISIS IN U.H.F.; Difficulties Affecting TV Operation In New Band Are Many and Varied | True | By Jack Gould | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/capt-william-wehser.html | CAPT. WILLIAM WEHSER | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/slater-will-head-new-heaven-board-mcginnis-announces-choice-of.html | SLATER WILL HEAD NEW HEAVEN BOARD; McGinnis Announces Choice of Transportation Expert -- Details Plans for Road | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/assuming-world-leadership-present-role-of-associates-of-president.html | Assuming World Leadership; Present Role of Associates of President Wilson Reviewed | True | ARTHUR SWEETSER | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dar-routs-air-force-u-s-insigne-now-will-remain-on-uniform-buttons.html | D.A.R. ROUTS AIR FORCE; ' U. S.' Insigne Now Will Remain on Uniform Buttons | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/troth-made-known-of-elizabeth-brown.html | TROTH MADE KNOWN OF ELIZABETH BROWN | True | Speeztl to The ew 0ck net. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-elinor-sutton-fiancee-of-veteran.html | MISS ELINOR SUTTON FIANCEE OF VETERAN | True | Special to The New York Times. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/prohibition-in-india.html | Prohibition in India | True | | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-martin-sacks-has-oni.html | Mrs. Martin 'Sacks Has Soni | True | Special to The New York Thru. | 1982-04-07 | RE000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/commissions-new-way-funds-from-ticket-sale-used-as-payment-to.html | COMMISSIONS -- NEW WAY; Funds From Ticket Sale Used as Payment To Composers by Boston Organization | True | By Arthur Berger | 1982-04-07 | RE000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-ship-service-set-three-lines-link-california-port-and-puerto.html | NEW SHIP SERVICE SET; Three Lines Link California Port and Puerto Rico | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tea-exhibit-to-open-botanical-garden-display-will-cover-history-and.html | TEA EXHIBIT TO OPEN; Botanical Garden Display Will Cover History and Romance | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/summer-elegance.html | Summer Elegance | True | By Dorothy Hawkins | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/compassion-everywhere-the-unknown-chekhov-stories-and-other.html | Compassion Everywhere; THE UNKNOWN CHEKHOV. Stories and Other Writings Hitherto Untranslated. Translated From the Russian With an Introduction by Avrahm Yarmolinsky. 316 pp. New York: The Noonday Press. $4.50. | True | By James Stern | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/patricia-taussig-to-be-june-bride.html | PATRICIA TAUSSIG TO BE JUNE BRIDE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/syria-marks-national-day.html | Syria Marks National Day | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mitchell-plans-shifts-picks-five-to-help-reorganize-labor.html | MITCHELL PLANS SHIFTS; Picks Five to Help Reorganize Labor Department | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/turnpike-crash-kills-2-l-i-woman-and-soldier-die-as-car-runs-wild-in.html | TURNPIKE CRASH KILLS 2; L. I. Woman and Soldier Die as Car Runs Wild in Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ilei6h-ttlnsie-wed-inlittle-chbri3h-escorted-by-father-at-her.html | iLEI6H' ttINSIE WED IN'LITTLE CHBRI3H; Escorted at Her Marriage to Roy Twining Abbott Jr., Damouth '52 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/susville-takes-shoot-captures-new-york-a-c-event-fawcett-also.html | SUSVILLE TAKES SHOOT; Captures New York A. C. Event -- Fawcett Also Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-dutch-set-the-table.html | The Dutch Set the Table | True | By Jane Nickerson | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/u-s-maps-course-for-geneva-talks-dulles-to-call-on-eisenhower.html | U. S. MAPS COURSE FOR GENEVA TALKS; Dulles to Call on Eisenhower Tomorrow -- Allied Envoys Briefed on Prospects | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/holy-cross-to-open-season.html | Holy Cross to Open Season | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/six-santelli-fencers-qualify-in-met-trials.html | Six Santelli Fencers Qualify in Met. Trials | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sometimes-they-bite-ghosts-and-poltergeists-by-herbert-thurston-s-j.html | Sometimes They Bite; GHOSTS AND POLTERGEISTS. By Herbert Thurston, S. J. Edited by J. H. Crehan, S. J. 210 pp. Chicago: Henry Regnery Company. $4. | True | By Jonathan N. Leonard | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/startled.html | Startled | True | MADOLIN SHOREY CERVANTES | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/emergency-action-perennials-and-roses-are-planted-now-for-bloom.html | EMERGENCY ACTION; Perennials and Roses Are Planted Now For Bloom During June and July | True | By Olive E. Allen | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/how-eight-cartoonists-reacted-to-the-developments-in-the.html | HOW EIGHT CARTOONISTS REACTED TO THE DEVELOPMENTS IN THE OPPENHEIMER CASE | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/decline-in-yields-seems-overdone-credit-outlook-is-unchanged-but.html | DECLINE IN YIELDS SEEMS OVERDONE; Credit Outlook Is Unchanged but Bonds Appear Fatigued Following Recent Rallies | True | By Paul Heffernan | 1982-04-07 | RE0000125173 | B00000468418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/politicians-cautious-on-oppenheimer-case-capital-weighs-its.html | POLITICIANS CAUTIOUS ON OPPENHEIMER CASE; Capital Weighs Its Probable Effects On Next Election Campaign | True | By W. H. Lawrence | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/braves-set-back-redlegs-as-logan-wallops-two-home-runs-at-milwaukee.html | Braves Set Back Redlegs as Logan Wallops Two Home Runs at Milwaukee; BURDETTE VICTOR WITH 7-HITTER, 5-1 | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anne-michaeis-is-wed.html | Anne Michaeis Is Wed | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-midwest.html | THE MIDWEST | True | Special to The New York Times. | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lieut-c-eiv-l-carr-681-a-british-officer.html | LIEUT. C. EIV. L. CARR, 68,1 A BRITISH OFFICER] | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-purpose-to-question-secretary-stimson-a-study-in-statecraft-by.html | The Purpose: To Question; SECRETARY STIMSON: A Study in Statecraft. By Richard N. Current. 256 pp. New Brunswick, N. J.: Rutgers University Press. $4.50. | True | By Samuel Flagg Bemis | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/formosaaustralia-phone-link.html | Formosa-Australia Phone Link | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-18 | 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-a-m-krass-has-childi.html | Mrs. A. M. Krass Has Childl | True | | 1982-04-07 | RE0000125173 | B00000468418 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/new-stetson-pact-keeps-long-amity-hat-union-contract-intended-to.html | NEW STETSON PACT KEEPS LONG AMITY; Hat Union Contract Intended to Stretch the Strike-Free Relations to 20 Years | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/patterson-parkway-seeks-twelfth-victory-in-row-against-williams.html | PATTERSON PARKWAY; Seeks Twelfth victory in Row Against Williams Tonight | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/at-cinema-verdi.html | At Cinema Verdi | True | O. A. G. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/435-in-every-10000-are-in-public-jobs-2360000-civilians-on-u-s.html | 435 IN EVERY 10,000 ARE IN PUBLIC JOBS; 2,360,000 Civilians on U. S. Payroll -- State and Local Employes at 4,651,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/swedes-accept-bid-by-east-germans-permit-establishment-of-visa.html | SWEDES ACCEPT BID BY EAST GERMANS; Permit Establishment of Visa Office in Stockholm -- Trade Links a Major Factor | True | By Walter Sullivanspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/soviet-sweetens-consumers.html | Soviet Sweetens Consumers | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/lets-keep-the-streets-clean.html | LET'S KEEP THE STREETS CLEAN | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/magsaysay-sets-out-conditions.html | Magsaysay Sets Out conditions | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/jerusalem-quiet-for-easter-rites-lull-in-fighting-since-friday.html | JERUSALEM QUIET FOR EASTER RITES; Lull in Fighting Since Friday Persists as Christian, Jew and Moslem Offer Prayer | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/alienating-scientists.html | Alienating Scientists | True | ALEXANDER L CROSBY. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/caddetou-wins-in-paris-20to1-shot-beats-sir-walter-in-chase-at.html | CADDETOU WINS IN PARIS; 20-to-1 Shot Beats Sir Walter in 'Chase at Auteuil Track | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/passover-begins-on-heritage-note-rabbis-combine-freedom-and-duty-as.html | PASSOVER BEGINS ON HERITAGE NOTE; Rabbis Combine Freedom and Duty as Ideals Bequeathed to Mankind for All Time | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bohlen-to-tour-the-ukraine.html | Bohlen to Tour the Ukraine | True | | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/iceberg-sighted-off-florida.html | Iceberg Sighted Off Florida | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/city-properties-in-new-ownership-loft-and-apartment-buildings-form.html | CITY PROPERTIES IN NEW OWNERSHIP; Loft and Apartment Buildings Form Bulk of Realty Demand in Manhattan | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/warners-to-make-cinerama-drama-first-plot-film-in-medium-to-tell.html | WARNERS TO MAKE CINERAMA DRAMA; First 'Plot' Film in Medium to Tell Lewis-Clark Saga -- Opposition Is Broken | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/nam-head-scouts-recession.html | N.A.M. Head Scouts Recession | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/gardnercrider.html | Gardner--Crider | True | Special to T'ne lew York e. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/wes-santee-marries-mile-champion-weds-danna-lou-denning-kansas.html | WES SANTEE MARRIES; Mile Champion Weds Danna Lou Denning, Kansas Student | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/theatre-survival-to-be-topic.html | Theatre Survival to Be Topic | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/red-sox-win-43-after-64-defeat-jensens-homer-in-13th-tops-athletics.html | RED SOX WIN, 4-3, AFTER 6-4 DEFEAT; Jensen's Homer in 13th Tops Athletics -- Trice Triumphs in First Game at Boston | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/william-j-merrigan.html | WILLIAM J. MERRiGAN | True | Special to '13e ,ew York Ttme. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/cambodia-gets-premier.html | Cambodia Gets Premier | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/canadian-dividends-rise-estimated-payments-for-april-set-record-for.html | CANADIAN DIVIDENDS RISE; Estimated Payments for April Set Record for Month | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/lard-prices-soar-new-crop-peaks-in-chicago-are-highest-in-years.html | LARD PRICES SOAR; New Crop Peaks in Chicago Are Highest in Years | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/miss-suggs-224-best-by-2-shots-mrs-zaharias-runnerup-in-texas-golf.html | MISS SUGGS' 224 BEST BY 2 SHOTS; Mrs. Zaharias Runner-Up in Texas Golf Named in Her Honor -- Miss Hicks 3d | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/hias-needs-help.html | HIAS NEEDS HELP. | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/williai-newell-shipbulld-dies-board-chairman-of-yards-in-maine.html | WILLIAI NEWELL, SHIPBUILD, DIES; Board Chairman of Yards in Maine Turned Out 74 Navy Destroyers During. War | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/john-j-mahoney.html | JOHN J. MAHONEY | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/easter-paraders-stroll-in-dignity-police-warning-stifles-zany.html | EASTER PARADERS STROLL IN DIGNITY; Police Warning Stifles Zany Antics of Past -- Throngs in Sun Jam Fifth Avenue EASTER PARADERS STROLL IN DIGNITY | True | By Edith Evans Asbury | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/greenberghorowitz.html | Greenberg--Horowitz | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/circus-trick-is-off-at-liberty-shrine-u-s-turns-thumbs-down-on.html | CIRCUS TRICK IS OFF AT LIBERTY SHRINE; U. S. Turns Thumbs Down on Stunt of Balancing on One Finger Atop Bay Statue | True | By Michael James | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pierce-white-sox-whips-indians-62-homer-by-fain-rivera-and-minoso.html | PIERCE, WHITE SOX, WHIPS INDIANS, 6-2; Homer by Fain, Rivera and Minoso Rout Wynn in Game Curtailed by Rain | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/video-expansion-in-u-s-imperiled-government-studies-problem-of.html | VIDEO EXPANSION IN U. S. IMPERILED; Government Studies Problem of Aiding Operators of Ultra High Frequency Stations | True | By Alvin Shusterspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/roberts-and-simmons-turn-back-pirates-for-phillies-60-and-71.html | Roberts and Simmons Turn Back Pirates for Phillies, 6-0 and 7-1; Right-Hander Triumphs With Four-Hitter in First Game -- Ennis Belts 2 Homers | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/4h-club-parleys-set.html | 4-H Club Parleys Set | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/washington-is-delighted.html | Washington Is Delighted | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/consumer-spending-held-at-annual-rate-of-230-billion-in-quarter-u-s.html | Consumer Spending Held at Annual Rate Of $230 Billion in Quarter, U. S. Reports | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/prices-of-cotton-reflect-weather-breaking-of-dry-spell-brings.html | PRICES OF COTTON REFLECT WEATHER; Breaking of Dry Spell Brings Losses of 12 to 30 Points for New Crop Months | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/james-session-arrives-opens-big-derby-parade-at-louisville-first-of.html | James Session Arrives, Opens Big Derby Parade at Louisville; First of Likely Starters Followed Closely by Black Metal and Pinetum -- Determine, Fisherman Share 5-2 Second Ranking | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/building-service-union-hailed.html | Building Service Union Hailed | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/naguib-under-treatment-swears-in-nasser-as-premier.html | Naguib Under Treatment; Swears in Nasser as Premier | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/the-youngsters-hunt-eggs.html | The Youngsters Hunt Eggs | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/indians-aid-fight-on-forest-fires-trained-by-u-s-they-prove-adept.html | INDIANS AID FIGHT ON FOREST FIRES; Trained by U. S., They Prove Adept and Are Hired to Go to All Parts of West | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/yugoslav-captures-table-tennis-title.html | YUGOSLAV CAPTURES TABLE TENNIS TITLE | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/2-air-force-students-killed.html | 2 Air Force Students Killed | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/supreme-soviet-meets-tomorrow.html | Supreme Soviet Meets Tomorrow | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/fencing-title-to-closset.html | Fencing Title to Closset | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/shipping-maps-fight-tomorrow-on-extension-of-city-sales-tax-holds.html | Shipping Maps Fight Tomorrow On Extension of City Sales Tax; Holds That Inclusion of Industry Will Drive Trade to Other Ports -- May Take Case to Highest Court | True | By Arthur H. Richter | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/eisenhower-aide-silent.html | Eisenhower Aide Silent | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/virginia-allen-wed-former-charlotte-girl-bride-here-of-lewis-b.html | VIRGINIA ALLEN WED; Former Charlotte Girl Bride Here of Lewis B. Miller | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/w-w-whipple.html | W. W. WHIPPLE | True | Special to The New York Times, | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/graft-and-new-disclosures-on-housing-hinted-by-cole-new-disclosures.html | Graft and New Disclosures On Housing Hinted by Cole; NEW DISCLOSURES ON HOUSING HINTED | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/25-koreans-turn-american-for-day-children-on-tour-sing-play-and-eat.html | 25 KOREANS TURN AMERICAN FOR DAY; Children on Tour Sing, Play and Eat Frankfurters on Lawn in Westchester | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/plea-by-central-to-bar-young-hit-alleghanys-attorney-attacks.html | PLEA BY CENTRAL TO BAR YOUNG HIT; Alleghany's Attorney Attacks Argument for Prior I. C. C. Sanction of Control Shift HE REPLIES TO PETITION Wheeler Says Its Contention Would Disqualify Present Management Itself PLEA BY CENTRAL TO BAR YOUNG HIT | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/senators-spoil-grims-debut-with-easy-victory-over-yankees.html | Senators Spoil Grim's Debut With Easy Victory Over Yankees; WASHINGTON TOPS CHAMPIONS BY 9-3 Yankees Get Only 5 Hits Off McDermott, Dixon -- Mantle Belts 470-Foot Triple | | By Joseph M. Sheehan | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/publishers-convening-here-criticize-nixons-asia-talk-publishers.html | Publishers Convening Here Criticize Nixon's Asia Talk; PUBLISHERS HERE, CRITICAL OF NIXON | | By Charles Grutzner | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/spiritual-aspect-of-universe-cited.html | SPIRITUAL ASPECT OF UNIVERSE CITED | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/i-rev-rhys-a-basham-i.html | I REV. RHYS A. BASHAM I | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/economics-and-finance-should-we-return-to-gold-standard-now-ii.html | ECONOMICS AND FINANCE; Should We Return to Gold Standard Now? -- II ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/trumpets-herald-easter-for-8000-bishop-donegan-at-new-york.html | TRUMPETS HERALD EASTER FOR 8,000; Bishop Donegan at New York Cathedral Cautions Against Loss of 'Spiritual Glow' | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/at-stake-in-indochina.html | AT STAKE IN INDO-CHINA | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/conant-is-back-in-u-s-expects-germany-to-achieve-essential.html | CONANT IS BACK IN U. S.; Expects Germany to Achieve 'Essential Sovereignty' Soon | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/named-vice-president-by-the-biow-company.html | Named Vice President By the Biow Company | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/new-phillipsjones-vice-presidents.html | New Phillips-Jones Vice Presidents | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/teenagers-in-survey-are-eager-to-learn-how-to-argue-calmly.html | Teen-Agers in Survey Are Eager To Learn How to Argue Calmly | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/frances-oldest-woman-dies.html | [France's 'Oldest Woman' Dies] | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/korea-veterans-worship.html | Korea Veterans Worship | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/6-dresses-slashed-in-easter-parade.html | 6 DRESSES SLASHED IN EASTER PARADE | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-s-envoy-called-from-guatemala-peurifoy-will-exchange-ideas-in.html | U. S. ENVOY CALLED FROM GUATEMALA; Peurifoy Will Exchange Ideas in Washington on How to Deal With Red Situation | | By Paul P. Kennedy special To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/imostrev-a-a-sinnotti-i-first-catholic-archbishop-ofi-winnipeg-is.html | IMOST.REV. A. A. SINNOTTI; I First Catholic Archbishop ofI Winnipeg Is Dead at 77 I | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/malik-speech-recalled.html | Malik Speech Recalled | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/article-1-no-title-show-of-nineteenthcentury-american-art-opens-at.html | Article 1 -- No Title; Show of Nineteenth-Century American Art Opens at the Whitney Thursday | True | | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/americans-tie-kutis-team-11-in-national-cup-soccer-game-quigley.html | Americans Tie Kutis Team, 1-1, In National Cup Soccer Game; Quigley Knots Score for the New Yorkers With Second-Final Goal at St. Louis -- Series Final Set Here on May 16 | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/english-setters-score-king-and-briardale-beau-gain-honors-in-field.html | ENGLISH SETTERS SCORE; King and Briardale Beau Gain Honors in Field Stakes | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/acts-on-u-s-pledges.html | Acts on U. S. Pledges | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/showdown-looms-in-laborite-crisis-bevan-is-sharply-criticized-by-m.html | SHOWDOWN LOOMS IN LABORITE CRISIS; Bevan Is Sharply Criticized by M. P. in Party, but Also Gets Unexpected Backing | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dieswhile-recording-oratorio1.html | Dies"While Recording Oratorio1 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/eisenhowers-don-easter-finery-children-romp-in-dawn-egg-hunt-family.html | Eisenhowers Don Easter Finery; Children Romp in Dawn Egg Hunt; Family Displays Ensembles at Augusta -- President Attends Services, Frolics With Grandchildren, Plays Golf | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/main-defeats-vincent.html | Main Defeats Vincent | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/beauty-and-truth-held-bombproof.html | BEAUTY AND TRUTH HELD BOMBPROOF | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/secretary-of-labor-predicts-jobs-upswing-cites-march-trend-on-idle.html | Secretary of Labor Predicts Jobs Upswing Cites March Trend on Idle as Hopeful Sign | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/crusade-of-antiintellectualism.html | Crusade of Anti-Intellectualism | True | OLGA L. MURRAY. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/g-o-p-fund-aide-named.html | G. O. P. Fund Aide Named | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/aqueduct-work-started-track-is-adding-5000-sq-feet-of-mezzanine.html | AQUEDUCT WORK STARTED; Track Is Adding 5,000 Sq. Feet of Mezzanine Floor Space | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mozambique-bars-bias-in-land-use-portuguese-colony-in-africa-orders.html | MOZAMBIQUE BARS BIAS IN LAND USE; Portuguese Colony in Africa Orders Egalitarian Policy in Development Project | True | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/hispanos-triumph-4-3.html | Hispanos Triumph, 4 -- 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/comet-victims-body-found.html | Comet Victim's Body Found | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/anaconda-profit-off-24-last-year-drop-attributed-primarily-to-lower.html | ANACONDA PROFIT OFF 24% LAST YEAR; Drop Attributed Primarily to Lower Earnings of 2 South American Subsidiaries | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/trial-by-night.html | TRIAL BY NIGHT | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/good-rains-take-edge-off-wheat-futures-give-up-early-gains-close.html | GOOD RAINS TAKE EDGE OFF WHEAT; Futures Give Up Early Gains, Close Week With Losses -- Soybean Trading Active GOOD RAINS TAKE EDGE OFF WHEAT | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/seixas-turns-back-trabert-in-final-at-dallas-to-keep-tennis-laurels.html | Seixas Turns Back Trabert in Final at Dallas to Keep tennis Laurels; U. S. TITLEHOLDER BEATEN IN 4 SETS But Trabert Combines With Talbert to Take Doubles After Loss to Seixas | True | | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/random-notes-from-washington-gray-handles-another-hot-one.html | Random Notes From Washington: Gray Handles Another 'Hot One'; Oppenheimer Review Is Latest Tough Job -- Cole Hears Hydrogen Echo of '50 - - 'Massive Retaliation' Scores | True | Special to The New York Times. | 1982-04-19 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bonn-acts-to-end-exchange-curbs-freer-spermark-transfer-is-seen-by.html | BONN ACTS TO END EXCHANGE CURBS; Freer Spermark Transfer Is Seen by Zurich as Key Step to Full Decontrol BONN ACTS TO END EXCHANGE CURBS | True | By George H. Morisonspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/peiping-assails-u-s.html | Peiping Assails U. S. | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/farina-sets-auto-mark-averages-103-kph-in-ferrari-in-pau-grand-prix.html | FARINA SETS AUTO MARK; Averages 103 k.p.h. in Ferrari in Pau Grand Prix Trial | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/quebec-six-tops-ottawa.html | Quebec Six Tops Ottawa | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pravda-says-asians-protest.html | Pravda Says Asians Protest | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/hungary-tops-yugoslavia.html | Hungary Tops Yugoslavia | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ann-arbor-sets-stage-fete.html | Ann Arbor Sets Stage Fete | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/seeley-d-cade-jr.html | SEELEY D. CADE JR. | True | Special to The New York Times, | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-s-farm-mission-disturbs-french-talks-this-week-on-disposal-of.html | U. S. FARM MISSION DISTURBS FRENCH; Talks This Week on Disposal of Surpluses Stir Concern Over Competitive Status | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/suffolk-county-on-air-hattener-opens-supervisors-weekly-radio.html | SUFFOLK COUNTY ON AIR; Hattener Opens Supervisors' Weekly Radio Series | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/1year-maturities-are-78746880440.html | 1-YEAR MATURITIES ARE $78,746,880,440 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ceremony-on-stevens-campus.html | Ceremony on Stevens Campus | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/rhees-statement-on-geneva.html | Rhee's Statement on Geneva | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/oppenheimer-gets-compton-support-scientist-asserts-he-hired.html | OPPENHEIMER GETS COMPTON SUPPORT; Scientist Asserts He Hired Physicist for A-Bomb Because of Knowledge of Reds | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/church-annex-opened-all-souls-unitarian-accepts-new-parish-house.html | CHURCH ANNEX OPENED; All Souls Unitarian Accepts New Parish House and Chapel | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/closing-of-street-opposed.html | Closing of Street Opposed | True | JOHN EDMOND HEWITT. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ayresimonetti.html | Ayres-imonetti | True | Special to The New York Timeg. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/austrian-eleven-victor-31.html | Austrian Eleven Victor 3-1 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/phyllis-mcchesney-engaged.html | Phyllis McChesney Engaged! | True | Special to The New York Imes. I | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/rumania-dooms-two-jails-9-as-traitors.html | RUMANIA DOOMS TWO, JAILS 9 AS TRAITORS | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/yugoslavia-seeks-amateur-code-change-to-allow-for-compensation-to.html | Yugoslavia Seeks Amateur Code Change To Allow for Compensation to Athletes | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/julio-w-san-martin.html | JULIO W. SAN MARTIN | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/g-e-opening-negotiations.html | G. E. Opening Negotiations | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mexican-naval-cadets-on-patrol.html | Mexican Naval Cadets on Patrol | True | | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/power-to-limit-trucks-asked.html | Power to Limit Trucks Asked | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/-sidney-d-howagd-sar-giet-smith-senor-betrothed-to-cass-canfield-jr.html | ' SIDNEY D. HOWAgD/ 'JsAr ,gI,Et; Smith Sen]or Betrothed to Cass Canfield Jr., Who !s a /'Former Columbia Student / | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/union-raiding.html | UNION RAIDING | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/television-in-review-easier-fare-holiday-fashion-shows-on-fifth-and.html | Television in Review: Easier Fare; Holiday Fashion Shows on Fifth and Park Aves. Avoided Coverage of Religious Services Provides an Impressive Note | True | By Jack Gould | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/patterns-of-the-times-summer-style-trends-individuality-gained-in.html | Patterns of the Times: Summer Style Trends; Individuality Gained in Three Designs by Variety of Detail | True | By Virginia Pope | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/hazing-in-big-ten-opposed.html | Hazing in Big Ten Opposed | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pastels-by-gardner-on-view-at-argent.html | Pastels by Gardner on View at Argent | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/israelis-charge-theft-assert-30-sheep-were-taken-across-line-to.html | ISRAELIS CHARGE THEFT; Assert 30 Sheep Were Taken Across Line to Jordan | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/-stunt-draws-rebuke.html | ' Stunt' Draws Rebuke | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ginger-rogers-grandfather.html | Ginger Rogers' Grandfather | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/new-city-directory-out-official-volume-contains-7378-names-many.html | NEW CITY DIRECTORY OUT; Official Volume Contains 7,378 Names, Many Statistics | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/child-labor-evils-said-to-persist-national-committee-issues.html | CHILD LABOR EVILS SAID TO PERSIST; National Committee Issues Progress Report on Its 50th Anniversary | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bottom-believed-reached-in-steel-no-significant-output-move-either.html | BOTTOM BELIEVED REACHED IN STEEL; No Significant Output Move Either Up or Down in Next Two Months Expected BOTTOM BELIEVED REACHED IN STEEL | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/miss-c-m-stefanacci-is-married-in-jersey.html | MISS C. M. STEFANACCI IS MARRIED IN JERSEY | True | I:eia! to The New York Tlnl. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/marine-corps-cleared-no-one-at-fault-for-sunstroke-death-of-2-house.html | MARINE CORPS CLEARED; No One at Fault for Sunstroke Death of 2, House Unit Says | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/vietminh-offers-repeated.html | Vietminh Offers Repeated | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/2-reported-killed-in-berlin.html | 2 Reported Killed in Berlin | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-s-seeks-spread-in-crop-insurance-wants-it-used-more-in-other.html | U. S. SEEKS SPREAD IN CROP INSURANCE; Wants It Used More in Other Areas to Counterbalance Risks in the Wheat Belt | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/quaker-history-chair-filled.html | Quaker History Chair Filled | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/use-of-u-s-fliers-charged.html | Use of U. S. Fliers Charged | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/nehru-for-nonviolence-cites-gandhis-doctrine-as-the-solution-of.html | NEHRU FOR NONVIOLENCE; Cites Gandhi's Doctrine as the Solution of Atomic Age | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/discrimination.html | DISCRIMINATION | True | | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dallas-to-get-huge-site-rockefeller-center-type-plan-includes.html | DALLAS TO GET HUGE SITE; ' Rockefeller Center Type' Plan Includes 40-Story Building | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/miss-anne-m-griswold-becomes-engaged-to-duncan-nobl-a-michigan.html | Miss Anne M. Griswold Becomes Engaged To Duncan Nobl, a Michigan Alumnus | True | Special to The .New York TIme. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/australian-aide-off-to-geneva.html | Australian Aide Off to Geneva | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/elgin-offers-line-of-tools.html | Elgin Offers Line of Tools | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/to-honor-tammany-aide.html | To Honor Tammany Aide | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/prep-school-sports-tennis-ball-hunt-at-stony-brook-leads-to.html | Prep School Sports; Tennis Ball Hunt at Stony Brook Leads to Guessing Contest for Students | True | By Michael Strauss | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/cecchetti-exhibit-opens.html | Cecchetti Exhibit Opens | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/harold-h-johnston.html | HAROLD H. JOHNSTON | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/city-finance-unit-calling-mgovern-requests-dewey-to-let-his.html | CITY FINANCE UNIT CALLING M'GOVERN; Requests Dewey to Let His Controller Face a Closed Session on Sales Tax SPLIT IN COUNCIL IS SEEN Trade and Civic Bodies Unite in Campaign of Protests on Extension of the Levy | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/irish-society-to-honor-gannon.html | Irish Society to Honor Gannon | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mexico-is-extending-use-of-natural-gas.html | MEXICO IS EXTENDING USE OF NATURAL GAS | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/kellogg-is-conscious-paralyzed-court-ace-converses-with-visitors-at.html | KELLOGG IS CONSCIOUS; Paralyzed Court Ace Converses With Visitors at Hospital | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/at-the-stanley.html | At the Stanley | True | H. H. T. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/moscow-repeats-vietminhs-offer-radio-reiterates-ceasefire-bid.html | MOSCOW REPEATS VIETMINH'S OFFER; Radio Reiterates Cease-Fire Bid Extended by Ho Chi Minh in Interview Nov. 29 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pontifical-mass-fills-st-patricks-as-spellman-celebrates-it.html | PONTIFICAL MASS FILLS ST. PATRICK'S; As Spellman Celebrates It, Overflow Throngs Follow Service by Loudspeakers | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/albert-h-graham.html | ALBERT H. GRAHAM | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ch-colinwood-is-best-english-cocker-spaniel-victor-in.html | CH. COLINWOOD IS BEST; English Cocker Spaniel Victor in Fredericksburg Show | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/odds-reduced-from-41.html | Odds Reduced From 4-1 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/air-safety-record-reported-for-1953.html | AIR SAFETY RECORD REPORTED FOR 1953 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/danish-ship-sunk-by-mine.html | Danish Ship Sunk by Mine | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/foreign-exchange-rates-week-ended-april-16-1954.html | FOREIGN EXCHANGE RATES; Week Ended April 16, 1954 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/marathon-stars-to-compete-today-strong-international-field-in.html | MARATHON STARS TO COMPETE TODAY; Strong International Field in Boston Fixture Headed by Britain's Peters | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/prep-school-golf-at-taft.html | Prep School Golf at Taft | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pictus-choice-at-suffolk.html | Pictus Choice at Suffolk | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/heads-cultural-freedom-unit.html | Heads Cultural Freedom Unit | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/laskau-retains-aau-walk-title-defeats-macdonald-by-600-yards-in.html | LASKAU RETAINS A.A.U. WALK TITLE; Defeats MacDonald by 600 Yards in 10,000 - Meter Race on Staten Island | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/-rope-finds-new-theatre.html | 'Rope' Finds New Theatre | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/kansas-city-team-in-tourney.html | Kansas City Team in Tourney | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/isidor-berger-85-i-led-realty-groups.html | ISIDOR BERGER, 85, i LED REALTY GROUPS | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/prelate-returning-to-korea.html | Prelate Returning to Korea | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/scott-was-camp-fire-girls-aide.html | Scott Was Camp Fire Girls Aide | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/at-the-symphony.html | At the Symphony | True | H. H. T. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/forest-is-yielding-to-new-reservoir-lumberjacks-in-connecticut.html | FOREST IS YIELDING TO NEW RESERVOIR; Lumberjacks in Connecticut Clear Mianus River Valley -- Sawmill Cutting Logs LEGALITY STILL AT ISSUE Landowners and 3 Towns in Westchester Fight Project That Would Aid 2 States | True | By David Andersonspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/redlegs-set-back-braves-by-64-53-greengrass-drives-in-6-runs-before.html | REDLEGS SET BACK BRAVES BY 6-4, 5-3; Greengrass Drives in 6 Runs Before 27,267 Milwaukee Fans -- Mathews in Left | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/troth-of-miss-stacke-adelph-student-to-be-brideof-burton-agata.html | TROTH OF MISS STACKE; Adelph} Student to Be Bride.of Burton Agata, Lawyer | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/4-g-is-guests-at-monte-carlo.html | 4 G. I.'s Guests at Monte Carlo | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/piermont-service-canceled.html | Piermont Service Canceled | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/drivers-too-hold-an-easter-parade-cars-clog-tunnels-and-span-to.html | DRIVERS, TOO, HOLD AN EASTER PARADE; Cars Clog Tunnels and Span to City -- Outgoing Bus, Rail and Plane Traffic Heavy | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/france-to-press-for-vietnam-pact-she-feels-it-is-vital-to-reach.html | FRANCE TO PRESS FOR VIETNAM PACT; She Feels It Is Vital to Reach Accord Before Indo-China Issue Arises at Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/harold-o-rudd.html | HAROLD O. RUDD | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/municipal-issue-supply-off.html | Municipal Issue Supply Off | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bronx-fire-lasts-5-hours.html | Bronx Fire Lasts 5 Hours | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/cotton-is-stylish-in-many-versions-in-new-blends-with-added-virtues.html | COTTON IS STYLISH IN MANY VERSIONS; In New Blends, With Added Virtues, It Will Be Queen for Summer Costumes | True | By Elizabeth Halsted | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/peru-detains-forty-from-study-abroad.html | PERU DETAINS FORTY FROM STUDY ABROAD | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/scouts-to-help-korea-will-send-uniforms-and-kits-to-fellow-members.html | SCOUTS TO HELP KOREA; Will Send Uniforms and Kits to Fellow Members There | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/sonborn-to-the-ira-cohens.html | Son-Born to the Ira Cohens | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/argentine-campaign-enters-final-week.html | ARGENTINE CAMPAIGN ENTERS FINAL WEEK | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/4-die-in-quebec-wreck.html | 4 Die in Quebec Wreck | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bergen-service-draws-11000.html | Bergen Service Draws 11,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dempsey-in-excellent-shape.html | Dempsey in Excellent Shape | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/redlegs-trade-hatton-to-white-sox-for-lipon.html | Redlegs Trade Hatton to White Sox for Lipon | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/erikson-quits-as-head-of-voice-of-america.html | Erikson Quits as Head Of Voice of America | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/city-housing-goal-set-at-800000000-79154-units-listed-involve.html | CITY HOUSING GOAL SET AT $800,000,000; 79,154 Units Listed Involve Government Aid, Telephone Tax and Union Financing CITY HOUSING GOAL SET AT $800,000,000 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/control-begets-control.html | CONTROL BEGETS CONTROL | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/nathaniel-p-lyons.html | NATHANIEL P. LYONS | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/happy-irish-start-family-reunion-pagant-and-parade-brighten-3week.html | HAPPY IRISH START 'FAMILY REUNION'; Pageant and Parade Brighten 3-Week Tostal Festival -- Tourists Throng Dublin | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mrs-charles-j-mason.html | MRS. CHARLES J. MASON | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/nehru-aide-condemns-proposed-asian-pact.html | Nehru Aide Condemns Proposed Asian Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/eggs-will-roll-today-eisenhowers-in-georgia-but-white-house-event.html | EGGS WILL ROLL TODAY; Eisenhowers in Georgia, but White House Event Is Set | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/at-loews-state-yankee-pasha-is-barbary-coast-western-soviet-british.html | At Loew's State; ' Yankee Pasha' Is Barbary Coast Western -- Soviet, British, Italian Movies Shown | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/three-houses-sold-in-astoria-queens.html | THREE HOUSES SOLD IN ASTORIA, QUEENS | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/meyerlindner.html | Meyer--Lindner | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/august-nuptials-tfor-miss-freeman-smith-alumna-is-prospective-bride.html | AUGUST NUPTIALS tFOR MISS FREEMAN; Smith Alumna Is Prospective Bride of Spencer Martin Jr. Ex-Bomber Pilot | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/power-of-easter-likened-to-bomb-its-spiritual-dynamic-dr-bonnell.html | POWER OF EASTER LIKENED TO BOMB; Its Spiritual Dynamic, Dr. Bonnell Says, Turned Roman Empire Upside Down | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/new-us-objection-on-aid-to-coliseum-imperils-project-change-to.html | NEW U.S. OBJECTION ON AID TO COLISEUM IMPERILS PROJECT; Change to Include 20-Story Office Building Said to Put Legal Eligibility in Doubt MOSES RETORTS QUICKLY Assails 'Bedeviling' of Plans and Breaks Off Dealings With Housing Director COLISEUM IN PERIL IN NEW U. S. STAND | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/a-f-l-seeks-to-end-bitter-feud-of-teamsters-and-railway-clerks.html | A. F. L. Seeks to End Bitter Feud Of Teamsters and Railway Clerks; FIGHT WITHIN A.F.L. NEARS SHOWDOWN | True | By A. H. Raskin | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/packard-junior-college-ending.html | Packard Junior College Ending | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/queen-at-kandy-for-easter.html | Queen at Kandy for Easter | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/a-blumenstiel-69-i-law-firm-aitner.html | A. BLUMENSTIEL, 69, I LAW FIRM ?AI{TNER | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/katims-leads-nbc-lees-profile-has-premiere-on-spring-radio-series.html | KATIMS LEADS N.B.C.; Lees' 'Profile' Has Premiere on Spring Radio Series | True | H. C. S. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/-assurances-are-vague.html | ' Assurances' Are Vague | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/more-chinese-leave-burma.html | More Chinese Leave Burma | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/atomic-pay-jam-scored-cio-union-accuses-company-operating-plants.html | ATOMIC PAY JAM SCORED; C.I.O. Union Accuses Company Operating Plants for A. E. C. | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pace-lewis-cup-race.html | Pace Lewis Cup Race | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/la-prensa-defends-argentinas-fleet.html | LA PRENSA DEFENDS ARGENTINA'S FLEET | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/black-boxes-klein-friday.html | Black Boxes Klein Friday | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/exchange-to-get-jersey-bid-today-wall-street-leaders-to-lunch-with.html | EXCHANGE TO GET JERSEY BID TODAY; Wall Street Leaders to Lunch With Legislators to Talk Over Invitation to Move | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/a-savings-high-is-set-firstquarter-rise-record-for-associations.html | A SAVINGS HIGH IS SET; First-Quarter Rise Record for Associations, Co-Op Banks | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dimarcos-auto-first-he-captures-midget-race-and-tompkins-stock-car.html | DIMARCO'S AUTO FIRST; He Captures Midget Race and Tompkins Stock Car Test | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bomb-sermon-topic-of-british-prelates.html | BOMB SERMON TOPIC OF BRITISH PRELATES | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mexican-prices-up-on-devaluation-imports-climb-30-to-40-as-dollar.html | MEXICAN PRICES UP ON DEVALUATION; Imports Climb 30 to 40% as Dollar Brings 12.50 Pesos Instead of 8.65 | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/5-die-in-autotrain-crash.html | 5 Die in Auto-Train Crash | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/london-discounts-drop-in-markets-industrials-sag-a-point-but.html | LONDON DISCOUNTS DROP IN MARKETS; Industrials Sag a Point but Observers Note Other Data and Voice Optimism TRADE CONTINUES ACTIVE Britain's March Exports Gave Evidence of Recovery - Steel Output Rising LONDON DISCOUNTS DROP IN MARKETS | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/wins-science-study-aid-sea-college-cadet-to-attend-m-i-t-under.html | WINS SCIENCE STUDY AID; Sea College Cadet to Attend M. I. T. Under Fellowship | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/gain-for-lithographers-twoyear-contract-provides-added-welfare-for.html | GAIN FOR LITHOGRAPHERS; Two-Year Contract Provides Added Welfare for 6,000 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/2-dutch-factories-announce-merger-workspoor-and-stork-to-aim-at.html | 2 DUTCH FACTORIES ANNOUNCE MERGER; Werkspoor and Stork to Aim at Greater Specialization and Export Promotion | True | By Paul Catzspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/magician-offers-his-show-tonight-milbourne-christopher-will-bring.html | MAGICIAN OFFERS HIS SHOW TONIGHT; Milbourne Christopher Will Bring 'Now You See It' to Longacre Theatre | True | By Sam Zolotow | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/7000-worship-at-eagle-rock.html | 7,000 Worship at Eagle Rock | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/arab-dams-to-get-bigger-us-grants-lebanon-and-jordan-likely-to-get.html | ARAB DAMS TO GET BIGGER U.S. GRANTS; Lebanon and Jordan Likely to Get First Benefit From Development Funds | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/alexander-mneill.html | ALEXANDER M'NEILL | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mundt-to-meet-mccarthy-today-to-draft-rules-for-army-inquiry-mundt.html | Mundt to Meet McCarthy Today To Draft Rules for Army Inquiry; MUNDT, M'CARTHY TO MEET ON RULES | True | By the United Press. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/exchange-farm-workers-belief-expressed-that-youth-should-be-taught.html | Exchange Farm Workers; Belief Expressed That Youth Should Be Taught Proper Work Habits | True | RALPH WORK. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/japan-plans-plea-to-soviet-on-fish-will-ask-restoration-of-rights.html | JAPAN PLANS PLEA TO SOVIET ON FISH; Will Ask Restoration of Rights to Northern Seas' Catchy -- Russian Trade Gain Sought Japanese Will Appeal to Moscow To Restore Use of Fishing Areas | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/treigle-makes-bow-in-role-of-figaro.html | TREIGLE MAKES BOW IN ROLE OF FIGARO | True | H. C. S. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mrs-hope-wyman-married.html | Mrs. Hope Wyman Married | True | SleCial to The h'e York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/2-join-stage-symposium.html | 2 Join Stage Symposium | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/shields-in-dainty-wins-4-races-but-knapp-takes-dinghy-crown.html | Shields, in Dainty, Wins 4 Races But Knapp Takes Dinghy Crown | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/abroad-easter-reveals-an-atmosphere-of-hope.html | Abroad; Easter Reveals an Atmosphere of Hope | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/henry-r-walcott.html | HENRY R. WALCOTT | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/heads-utility-company-in-southern-california.html | Heads Utility Company In Southern California | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/walsh-to-address-legion-post.html | Walsh to Address Legion Post | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/houses-dominate-brooklyn-trading-residential-parcels-bought-in.html | HOUSES DOMINATE BROOKLYN TRADING; Residential Parcels Bought in Crown, Brooklyn Heights and Bath Beach Sections | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dr-cnril-j-julian.html | DR. CN;RIL J, JULIAN. | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mrs-felix-morris-a-former-actress.html | MRS. FELIX MORRIS, A FORMER ACTRESS | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dulles-will-report-to-president-in-s-tart-of-weeks-talks-on-asia.html | Dulles Will Report to President In S tart of Week's Talks on Asia; DULLES REPORTING TO THE PRESIDENT | True | Special To THE NEW YORK TIMES. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/french-do-not-comment.html | French Do Not Comment | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/3000-at-elizabeth-stadium.html | 3,000 at Elizabeth Stadium | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/five-films-arrive-three-from-overseas-bob-hope-gambols-in-tale-of.html | Five Films Arrive, Three From Overseas; Bob Hope Gambols in Tale of Casanova | True | By Bosley Crowther | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/certificates-for-5year-tax-writeoffs-approved-on-204759223-of.html | Certificates for 5-Year Tax Write-Offs Approved on $204,759,223 of Facilities | True | Special to The New York Times. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/1540007-grants-in-53-james-foundation-reports-on-its-work-last-year.html | $1,540,007 GRANTS IN '53; James Foundation Reports on Its Work Last Year | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/educators-meet-today-catholic-association-will-hold-annual.html | EDUCATORS MEET TODAY; Catholic Association Will Hold Annual Convention in Chicago | True | Special to The New York Times. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/items-of-interest-in-shipping-field-crew-is-flying-from-italy-to.html | ITEMS OF INTEREST IN SHIPPING FIELD; Crew Is Flying From Italy to Take Over Homeric -- Club Meeting in Charleston | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/chicago-windshields-pitted.html | Chicago Windshields Pitted | True | Special to The IV, ew York Times. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/marion-taft-wed-in-chel-at-yale-slye-is-attended-by-7-at-her.html | MARION TAFT WED IN CHEL AT YALE; SlYe is Attended by 7 at Her Marriage to G. R. Taylor Jr., Who Attended Hobart | True | Special to The New York Tim. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/air-alert-plans-pushed-civil-defense-chief-reports-gain-in-warning.html | AIR ALERT PLANS PUSHED; Civil Defense Chief Reports Gain in Warning System | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mccarthyism-as-symbol-democratic-ends-held-submerged-in.html | McCarthyism as Symbol; Democratic Ends Held Submerged in Totalitarian Means | True | HORACE M. KALLEN. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/text-of-popes-talk.html | TEXT OF POPE'S TALK | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/texts-of-moses-and-follin-letters-on-the-citys-coliseum-project.html | Texts of Moses and Follin Letters on the City's Coliseum Project | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/elevator-service-resumed.html | Elevator Service Resumed | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bard-lists-trojan-women.html | Bard Lists 'Trojan Women' | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/englishwoman-driving-to-jungles-of-amazon.html | Englishwoman Driving To Jungles of Amazon | True | Special to The New York Times. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/d-3-despard-69-ivory-importer-retired-partner-of-a-tusk-trading.html | D. {3. DESPARD, 69, IVORY IMPORTER; Retired Partner of a Tusk Trading Firm Dies at Sea Long Active in Guard | True | Special to The New York Times. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/decreased-apartment-services.html | Decreased Apartment Services | True | ADELE M. KATZ. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bugles-remember-ernie-pyle.html | Bugles Remember Ernie Pyle | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/work-out-at-keeneland.html | Work Out at Keeneland | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/moscow-diplomats-mark-easter.html | Moscow Diplomats Mark Easter | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/train-derailed-in-crash-smith-girls-among-147-jolted-woman-is.html | TRAIN DERAILED IN CRASH; Smith Girls Among 147 Jolted -- Woman Is Injured | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/christian-joy-stressed-bishop-walls-is-preacher-at-mother-african.html | CHRISTIAN JOY STRESSED; Bishop Walls Is Preacher at Mother African Church | True | | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/malaya-is-aroused-by-londons-rebuff.html | MALAYA IS AROUSED BY LONDON'S REBUFF | True | Special to The New York Times. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/votes-of-area-members-in-congress-during-week.html | Votes of Area Members In Congress During Week | True | Compiled by Congressional Quarterly. | 1982-04-07 | RE000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/naumkeag-meeting-called.html | Naumkeag Meeting Called | True | | 1982-04-07 | RE000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/magie-magic-works-again-as-giants-top-dodgers-at-ebbets-field.html | Magie Magic Works Again as Giants Top Dodgers at Ebbets Field; IRVIN, MAYS HITS MARK 6-3 TRIUMPH They Drive In All the Runs for Giants Against Brooks -- 23,757 See Erskine Bow | True | By Roscoe McGowen | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/some-charter-rates-up-slightly-in-week.html | SOME CHARTER RATES UP SLIGHTLY IN WEEK | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dar-head-asks-candor-assails-those-who-hide-under-cloak-of-fifth.html | D.A.R. HEAD ASKS CANDOR; Assails Those Who 'Hide Under Cloak' of Fifth Amendment | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/johnmp-keresen-isuriiceman-60-executive-with-johnson-higgins-here.html | JOHNM'P. KERESEN, ISURIICEMAN, 60; Executive With Johnson & Higgins Here Dies--Headed Electrical Engineering Firm | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-s-eleven-finishes-last.html | U. S. Eleven Finishes Last | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/cards-six-in-7th-check-cubs-6-to-4-alston-wallops-3run-pinch.html | CARDS SIX IN 7TH CHECK CUBS, 6 TO 4; Alston Wallops 3-Run Pinch Four-Bagger to Cap Rally -- Raschi Gains Victory | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/parachutist-drops-described.html | Parachutist Drops Described | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/deals-in-the-bronx-operators-investor-buy-houses-on-walton-avenue.html | DEALS IN THE BRONX; Operators, Investor Buy Houses on Walton Avenue | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/jeanne-pridday-fianceei-bard-senior-is-betrothed-tol-pfc-john-e.html | JEANNE PRIDDAY FIA.NCEEi; I Bard Senior Is Betrothed toI Pfc. John E. Jolliffe, U. S. A. I | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/air-force-said-to-abuse-its-ambulance-service.html | Air Force Said to Abuse Its Ambulance Service | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/management-changes.html | MANAGEMENT CHANGES | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/schneider-unit-in-haydn-work.html | Schneider Unit in Haydn Work | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/liner-transferred-to-italy.html | Liner Transferred to Italy | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/service-on-st-georges-day.html | Service on St. George's Day | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/tigers-15-blows-trip-orioles-83-kuenn-and-dropo-big-hitters-for.html | TIGERS' 15 BLOWS TRIP ORIOLES, 8-3; Kuenn and Dropo Big Hitters for Detroit Before 20,057 -- Gromek Wins on Mound | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/wed-71-years-dies-at-95-i.html | Wed 71 Years; Dies at 95 I | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-n-arms-discussion-is-to-resume-today.html | U. N. ARMS DISCUSSION IS TO RESUME TODAY | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/jordanian-king-appeals-to-us-on-arab-refugees.html | Jordanian King Appeals To U.S. on Arab Refugees | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/william-j-gates.html | WILLIAM J. GATES | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/in-canada-oil-land-deal-u-s-group-in-pact-to-survey-2500000-acres.html | IN CANADA OIL LAND DEAL; U. S. Group in Pact to Survey 2,500,000 Acres in North | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/austrian-war-criminal-freed.html | Austrian War Criminal Freed | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/services-at-dawn-draw-thousands-7000-worship-at-music-hall-devout.html | SERVICES AT DAWN DRAW THOUSANDS; 7,000 Worship at Music Hall -- Devout Hail Resurrection at Many Early Gatherings | True | | 1982-04-07 | RE0000125174 | B00000468419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/industrial-building-leased-in-brooklyn.html | INDUSTRIAL BUILDING LEASED IN BROOKLYN | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/suggestions-made-in-care-of-scissors.html | SUGGESTIONS MADE IN CARE OF SCISSORS | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pope-cites-horrors-of-hydrogen-bomb-pope-cites-horror-of-hydrogen.html | Pope Cites Horrors Of Hydrogen Bomb; POPE CITES HORROR OF HYDROGEN BOMB | True | By Arnaldo Cortesispecial To the New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/news-of-food-le-vouvray-adds-room-restaurants-that-cater-to.html | News of Food; Le Vouvray Adds Room -- Restaurants That Cater to Children | True | By Jane Nickerson | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/sports-of-the-times-barnum-was-right.html | Sports of The Times; Barnum Was Right | True | By Arthur Daley | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/tito-on-way-home-after-visiting-turks.html | TITO ON WAY HOME AFTER VISITING TURKS | True | Special to The New York Times. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/brooklyn-editor-dies-harry-j-dixon-also-publisher-of-weekly-record.html | BROOKLYN EDITOR DIES; Harry J. Dixon, Also Publisher of Weekly Record, Was 65 | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/16000-in-strike-poll-western-electric-unit-starts-secret-ballot.html | 16,000 IN STRIKE POLL; Western Electric Unit Starts Secret Ballot Today | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/motor-fuel-taxes-rise-total-collections-in-48-states-pass.html | MOTOR FUEL TAXES RISE; Total Collections in 48 States Pass $2,000,000,000 Mark | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/about-new-york-hairdresser-branches-out-in-movie-business-pearl.html | About New York; Hairdresser Branches Out in Movie Business -- Pearl Street Clings to Charm of 1800's | True | By Meyer Berger | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/spivakovsky-heard-with-philharmonic.html | SPIVAKOVSKY HEARD WITH PHILHARMONIC | True | H. C. S. | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/schnabel-concert-is-presented-here-myra-hess-and-the-juilliard.html | SCHNABEL CONCERT IS PRESENTED HERE; Myra Hess and the Juilliard String Quartet Perform -- Work Has U. S. Premiere | True | By Noel Straus | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/90000-see-real-team-win.html | 90,000 See Real Team Win | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-19 | 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/house-group-may-free-data.html | House Group May Free Data | True | | 1982-04-07 | RE0000125174 | B00000468419 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-n-session-again-off.html | U. N. Session Again Off | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oswald-marshall.html | OSWALD MARSHALL | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-isadore-s-ruben.html | DR. ISADORE S. RUBEN | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/queen-removes-shoes-to-see-buddhas-tooth.html | Queen Removes Shoes To See Buddha's Tooth | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/shirt-concern-picks-executive.html | Shirt Concern Picks Executive | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dutch-student-found-in-alps.html | Dutch Student Found in Alps | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/westchester-bids-sent-several-sites-suggested-for-use-of-stock.html | WESTCHESTER BIDS SENT; Several Sites Suggested for Use of Stock Exchange | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/burmese-take-key-border-town.html | Burmese Take Key Border Town | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/bipartisan-policy-on-asia-is-sought-dulles-to-brief-congressional.html | BIPARTISAN POLICY ON ASIA IS SOUGHT; Dulles to Brief Congressional Leaders Today on Plans in Indo-Chinese Crisis NIXON PUZZLES SENATORS Flanders Criticizes Korean Armistice -- Johnson Assails Vice President's 'War' | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/paris-travel-is-heavy.html | Paris Travel Is Heavy | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/comicbook-hearing-to-start-tomorrow.html | COMIC-BOOK HEARING TO START TOMORROW | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/generosity-in-animals.html | Generosity in Animals | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/albany-counters-wagner-tax-move-plea-for-special-session-of.html | ALBANY COUNTERS WAGNER TAX MOVE; Plea for Special Session of Legislature Called Attempt to Ignore City 'Reserves' ALBANY COUNTERS WAGNER TAX MOVE | True | By Charles G. Bennett | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pleads-for-free-china-lowell-thomas-deplores-smear-campaign-and.html | PLEADS FOR FREE CHINA; Lowell Thomas Deplores 'Smear' Campaign and Urges Aid | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/howardcostello-gain-they-beat-kilroe-and-chassard-in-squash.html | HOWARD-COSTELLO GAIN; They Beat Kilroe and Chassard in Squash Racquets Play | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/limb-says-peiping-must-quit-korea-seoul-observer-at-un-holds-war.html | LIMB SAYS PEIPING MUST QUIT KOREA; Seoul Observer at U.N. Holds War Will Not End Until Chinese Reds' Ouster | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nixon-explains-talk-denies-remarks-on-indochina-were-trial-balloon.html | Nixon Explains Talk; Denies Remarks on Indo-China Were 'Trial Balloon' for Intervention Policy | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/woodward-w-gunkfl.html | WOODWARD W. GUNKF-.L | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/jeanne-m-dijbois-wed-to-nivym-harry-e-gordon-jr-in-connecticut.html | JEANNE M. DIJBOIS WED TO; NIVY.M Harry E. Gordon Jr. in Connecticut Nuptials | True | special to The New York. Times, | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times, | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/costa-rica-assails-u-snicaragua-tie.html | COSTA RICA ASSAILS U.S.-NICARAGUA TIE | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-william-d-weis.html | DR. WILLIAM D. WEIS | True | SpeCial to 'lae New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/army-puts-former-pow-on-trial.html | Army Puts Former P.O.W. on Trial | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/peiping-picks-chou-for-geneva-talks-3-foreign-aides-to-accompany.html | PEIPING PICKS CHOU FOR GENEVA TALKS; 3 Foreign Aides to Accompany Premier -- Top Delegates Have Soviet Experience PEIPING PICKS CHOU FOR GENEVA TALKS | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/sovietamerican-trade.html | SOVIET-AMERICAN TRADE | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/rogers-peet-executive-named-to-directorate.html | Rogers Peet Executive Named to Directorate | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mayor-reappoints-clauson.html | Mayor Reappoints Clauson | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/stars-for-de-castries-fall-in-rebel-territory.html | Stars for de Castries Fall in Rebel Territory | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dewey-heads-defense-fund.html | Dewey Heads Defense Fund | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/tiger-rookie-faces-draft.html | Tiger Rookie Faces Draft | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/john-a-dunlop-56-cyanamid-lawyer.html | JOHN A. DUNLOP, 56, CYANAMID LAWYER | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/950000-safety-drive-national-council-seeks-funds-from-business-and.html | $950,000 SAFETY DRIVE; National Council Seeks Funds From Business and Industry | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/trabert-seixas-and-larsen-gain-in-houston-tennis-tournament-us.html | Trabert, Seixas and Larsen Gain in Houston Tennis Tournament; U.S. CHAMPION TOPS HERNANDEZ, 8-6, 6-2 Trabert Rallies in Opening Set and Then Wins Easily -- Mulloy, Richardson Gain | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/columbia-gas-offer-50000000-debentures-will-carry-3-12-interest.html | COLUMBIA GAS OFFER; $50,000,000 Debentures Will Carry 3 1/2% Interest Rate | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/women-to-hear-helen-menken.html | Women to Hear Helen Menken | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/speakers-to-d-a-r-back-red-inquiries.html | SPEAKERS TO D. A. R. BACK RED INQUIRIES | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/yeshiva-acquires-college-building-gets-packard-junior-college.html | YESHIVA ACQUIRES COLLEGE BUILDING; Gets Packard Junior College Structure at Lexington Avenue and 35th Street | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/retaliation-power-keeps-nation-relatively-secure-wilson-says-wilson.html | Retaliation Power Keeps Nation 'Relatively Secure,' Wilson Says; WILSON DOUBTFUL OF ATTACK ON U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/elected-vice-president-of-chase-national-bank.html | Elected Vice President Of Chase National Bank | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/to-a-boy-on-a-farm-the-city-is-death.html | TO A BOY ON A FARM THE CITY IS DEATH | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ames-setter-triumphs-shermans-jake-essig-captures-open-allage.html | AMES' SETTER TRIUMPHS; Sherman's Jake Essig Captures Open All-Age Stake | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/senators-homer-nips-athletics-43-yost-wallops-fourbagger-in-ninth.html | SENATORS' HOMER NIPS ATHLETICS, 4-3; Yost Wallops Four-Bagger in Ninth Against Ditmar to Win Washington Game | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/traffic-accidents-rise-total-for-week-in-city-is-738-against-683-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 738, Against 683 a Year Ago | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/seesawing-persists-in-u-s-bills-rates.html | SEESAWING PERSISTS IN U. S. BILLS RATES | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/gloria-haltrecht-affianced.html | Gloria Haltrecht Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/441-magic-lamp-shoemaker-up-takes-rich-jamaica-handicap-favored.html | 44-1 Magic Lamp, Shoemaker Up, Takes Rich Jamaica Handicap; FAVORED FIND 3D BEHIND CAPEADOR Magic Lamp Makes Late Rush for a 3/4-Length Score - All 8 Choices Fail | True | By Michael Strauss | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/flamengo-in-soccer-tie.html | Flamengo in Soccer Tie | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/rally-by-brooks-checks-phils-97-dodgers-connect-for-18-hits-in.html | RALLY BY BROOKS CHECKS PHILS, 9-7; Dodgers Connect for 18 Hits in Ending Foes' Victory Streak at 4 Contests | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/marathon-photo-wired-to-tokyo-in-15-minutes.html | Marathon Photo Wired To Tokyo in 15 Minutes | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/on-investment-concern-board.html | On Investment Concern Board | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/young-hits-lies-scored-by-farley-sparks-fly-in-central-battle.html | YOUNG HITS 'LIES'; SCORED BY FARLEY; Sparks Fly in Central Battle - - Record Date Passes With 800,000 Shares in Limbo YOUNG HITS 'LIES'; SCORED BY FARLEY | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wide-area-of-manitoba-stricken-by-dust-storms.html | Wide Area of Manitoba Stricken by Dust Storms | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/royal-typewriter-mbee-plan-merger.html | ROYAL TYPEWRITER, M'BEE PLAN MERGER | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mexico-defends-peso-devaluation-exchange-control-was-only.html | MEXICO DEFENDS PESO DEVALUATION; Exchange Control Was Only Alternative, Treasury Chief Says -Confusion Grows | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-wllliams-ullman.html | MRS. WILLIAM--S. ULLMAN | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/teachers-meetings-begin.html | Teachers' Meetings Begin | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/rise-in-exemption-suffers-setback-george-who-leads-drive-for-tax.html | RISE IN EXEMPTION SUFFERS SETBACK; George, Who Leads Drive for Tax Aid, Must Quit Capital to Recuperate From Cold | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/lodge-says-mere-promises-cant-get-red-china-in-un-mere-promises.html | Lodge Says 'Mere Promises' Can't Get Red China in U.N.; 'MERE PROMISES BARRED BY LODGE | True | By Russell Porter | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/kremlin-gets-spring-cleaning.html | Kremlin Gets Spring Cleaning | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-n-issues-new-school-book.html | U. N. Issues New School Book | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dulles-returns-to-capital.html | Dulles Returns to Capital | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/torchbearers-to-end-run.html | 'Torchbearers' to End Run | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/brooklyn-building-bought-by-college.html | BROOKLYN BUILDING BOUGHT BY COLLEGE | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/gmma-globulin-supply-doubled.html | Gamma Globulin Supply Doubled | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/in-the-nation-who-wants-to-die-for-pnom-penh.html | In The Nation; Who Wants to Die for Pnom Penh? | True | By Arthur Krock | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/senate-confirms-officials.html | Senate Confirms Officials | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/sponsors-sought-for-concerts.html | Sponsors Sought for Concerts | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/army-says-slain-g-i-was-wrongly-jailed.html | ARMY SAYS SLAIN G. I. WAS WRONGLY JAILED | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/city-edict-forbids-watering-lawns-gardens-streets-mayor-calling.html | CITY EDICT FORBIDS WATERING LAWNS, GARDENS, STREETS; Mayor, Calling Plight Worse Than in 1949, Seeks to Save 100 Million Gallons a Day RESERVOIRS NOW AT 72.1% Public Asked to Report Leaks Wherever Found -- Universal Metering Is Considered Save-Water Program Forbids Use For Lawns, Gardens and Streets | True | By Peter Kihss | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/to-curb-auto-accidents.html | To Curb Auto Accidents | True | WINFIELD RALPH WALKLEY | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/deals-in-the-bronx-sales-include-taxpayer-parcel-on-allerton-avenue.html | DEALS IN THE BRONX; Sales Include Taxpayer Parcel on Allerton Avenue | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/reading-room-leased-church-group-will-use-space-on-central-park.html | READING ROOM LEASED; Church Group Will Use Space on Central Park South | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/sports-of-the-times-on-the-comeback-trail.html | Sports of The Times; On the Comeback Trail | True | By Arthur Daley | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/langer-reveals-inquiry-big-corporations-are-queried-on-interlocking.html | LANGER REVEALS INQUIRY; Big Corporations Are Queried on 'Interlocking' Boards | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/stores-leased-in-nassau.html | Stores Leased in Nassau | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/thai-first-to-arrive.html | Thai First to Arrive | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/scandinavia-exhibit-display-of-craft-objects-opens-at-brooklyn.html | SCANDINAVIA EXHIBIT; Display of Craft Objects Opens at Brooklyn Museum | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/services-drop-118-risks-wilson-says-total-may-rise-111-involved-red.html | SERVICES DROP 118 RISKS; Wilson Says Total May Rise -- 111 Involved Red Ties | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/to-direct-scandinavian-fund.html | To Direct Scandinavian Fund | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/eggrollers-play-near-white-house-children-on-lawn-disregard.html | EGG-ROLLERS PLAY NEAR WHITE HOUSE; Children on Lawn Disregard Schedule -- Central Park Program Attracts 400 | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/theatre-magic-show-christophers-now-you-see-it-at-the-longacre.html | Theatre: Magic Show; Christopher's 'Now You See It' at the Longacre | True | By Brooks Atkinson | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/bobby-king-wins-yonkers-feature-triumphs-before-26822-fans-dancer.html | BOBBY KING WINS YONKERS FEATURE; Triumphs Before 26,822 Fans -- Dancer Drives Victors of First Two Races | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/2-priests-get-u-s-rights.html | 2 Priests Get U. S. Rights | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/einstein-again-praises-a-witness-for-balking.html | Einstein Again Praises A Witness for Balking | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/murray-foundation-aids-israeli-labor.html | MURRAY FOUNDATION AIDS ISRAELI LABOR | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/israel-reports-attacks.html | Israel Reports Attacks | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/two-bank-calls-issued.html | Two Bank Calls Issued | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/herbert-a-enochs-was-a-rail-official.html | HERBERT A. ENOCHS, WAS A RAIL OFFICIAL | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soccer-fans-in-brazil-put-boots-to-referee.html | Soccer Fans in Brazil Put Boots to Referee | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/lutherans-report-gains.html | Lutherans Report Gains | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/west-side-corner-in-new-ownership-deal-involves-resale-of-four.html | WEST SIDE CORNER IN NEW OWNERSHIP; Deal Involves Resale of Four Buildings at 10th Avenue and 51st Street | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/money-movement-slow-market-shows-losses-offset-by-gains-from-out-of.html | MONEY MOVEMENT SLOW; Market Shows Losses Offset by Gains From Out of Town | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/text-of-dulles-statement-on-indochina.html | Text of Dulles Statement on Indo-China. | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/governor-signs-ballot-reforms-independents-in-city-are-helped.html | Governor Signs Ballot Reforms; Independents in City Are Helped; BALLOT REFORMS SIGNED BY DEWEY | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/shipping-news-and-notes-private-merchant-fleet-cut-by-7-units-first.html | Shipping News and Notes; Private Merchant Fleet Cut by 7 Units -- First Trip for New Cunard Liner Set | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/symptoms-of-soviet-alarm-kidnapping-seen-as-indication-of-concern.html | Symptoms of Soviet Alarm; Kidnapping Seen As Indication of Concern Over Dissatisfaction | True | LESLIE C. STEVENS | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/increased-tariff-on-textiles-urged-unit-named-by-new-england.html | INCREASED ,TARIFF ON TEXTILES URGED; Unit Named by New England Governors Says Recovery Is Imperiled by Imports | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/samuel-j-mare-sca.html | SAMUEL J. MARE. SCA | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/g-o-p-rule-derided-in-princeton-speech.html | G. O. P. RULE DERIDED IN PRINCETON SPEECH | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/decorative-motifs-of-old-reproduced.html | DECORATIVE MOTIFS OF OLD REPRODUCED | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-project-aims-for-butter-at-45c-plan-seeks-to-unload-surplus-of.html | U. S. PROJECT AIMS FOR BUTTER AT 45C; Plan Seeks to Unload Surplus of 550 Million Pounds and Raise Dairy Consumption | True | By William M. Blairspecial To The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/koreas-voice-at-geneva.html | KOREA'S VOICE AT GENEVA | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/15-leading-doctors-join-eyebank-unit.html | 15 LEADING DOCTORS JOIN EYE-BANK UNIT | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/a-coliseum-or-not.html | A COLISEUM OR NOT? | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/transport-coming-from-orient.html | Transport Coming From Orient | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/alvin-r-sweenen.html | ALVIN R. SWEENEN | True | Special to The New York TimeS. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/swansdown-adds-line-juniors-to-sell-at-50-to-100-to-be-introduced.html | SWANSDOWN ADDS LINE; Juniors, to Sell at $50 to $100, to Be Introduced for Fall | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/hofstra-beats-st-peters.html | Hofstra Beats St. Peter's | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dennis-price-felled-by-gas.html | Dennis Price Felled by Gas | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/250000-tourists-fill-washington-some-will-stay-for-a-week-as-the.html | 250,000 TOURISTS FILL WASHINGTON; Some Will Stay for a Week, as the Sight-Seeing Season Moves Toward Capacity 300,000 PUPILS AWAITED Capital Set for Biggest Year, Expects 4 Million Visitors -- Big Conventions Due | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/54-ad-students-taking-1week-inside-course.html | 54 Ad Students Taking 1-Week 'Inside' Course | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/packard-to-take-a-year-to-adjust-president-tells-stockholders.html | PACKARD TO TAKE A YEAR TO ADJUST; President Tells Stockholders Dividends Are Uncertain, Competition Growing COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/turks-nato-ties-put-above-party-collaboration-with-u-s-is-included.html | TURKS NATO TIES PUT 'ABOVE PARTY'; Collaboration With U. S. Is Included in Oppositions' Election Platform | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/st-george__ss-p1__anr-fete-society-will-honor-sir-rogeri-makins-at.html | ST. GEORGE.__SS PL__AN,.R FETE; Society. Will Honor Sir RogerI Makins at 184th AnniversaryI | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/varonlehman.html | VaronLehman | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nasser-puts-land-in-peasant-hands-egypts-premier-asks-support-as-he.html | NASSER PUTS LAND IN PEASANT HANDS; Egypt's Premier Asks Support as He Gives Parts of Royal Estates to 869 Families | True | By Robert C. Dotyspecial to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/treasurer-of-y-w-c-a-elevated-to-president.html | Treasurer of Y. W. C. A. Elevated to President | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/red-china-and-the-u-n.html | RED CHINA AND THE U. N. | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/american-woolen-nears-a-decision-stalled-meetings-to-resume-today.html | AMERICAN WOOLEN NEARS A DECISION; Stalled Meetings to Resume Today in Boston--Textron Group Claiming Victory | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/vietminh-cites-advance.html | Vietminh Cites Advance | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/9-foreign-parties-hail-khrushchev-satellite-communist-groups-send.html | 9 FOREIGN PARTIES HAIL KHRUSHCHEV; Satellite Communist Groups Send Greetings on Soviet Leader's 60th Birthday | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/formosa-sends-observer.html | Formosa Sends Observer | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/revere-rides-again-gallops-into-difficulty.html | 'Revere' Rides Again, Gallops Into Difficulty | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/36-wool-concerns-sue-to-halt-120-base-pay.html | 36 Wool Concerns Sue To Halt $1.20 Base Pay | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/frank-j-cloran.html | FRANK J. CLORAN | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/french-rugby-team-scores.html | French Rugby Team Scores | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-bina-w-miller-dead-republican-leader-founded-womens-benefit.html | MRS. BINA W. MILLER' DEAD; Republican Leader Founded Women's Benefit Association | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/benjamin-j-fleuchaus.html | BENJAMIN J. FLEUCHAUS | True | Speclat to Tile New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oil-independence-pledged-by-peron-argentine-leader-denounces.html | OIL INDEPENDENCE PLEDGED BY PERON; Argentine Leader Denounces Radical Party's Charge He Is 'Selling Out' Nation | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/utility-and-coops-to-discuss-power-georgia-dispute-over-output-of.html | UTILITY AND CO-OPS TO DISCUSS POWER; Georgia Dispute Over Output of Government Project Set for Airing on Monday UTILITY AND CO-OPS TO DISCUSS POWER | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mine-bureau-fund-rise-urged.html | Mine Bureau Fund Rise Urged | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/john-e-harriman-sr.html | JOHN E. HARRIMAN SR. | True | Specie.! to Tle New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/stock-prices-soar-but-close-lower-afternoon-sees-violent-drop.html | STOCK PRICES SOAR BUT CLOSE LOWER; Afternoon Sees Violent Drop, Reversing Bullishness -- 146 New '54 Highs Set AVERAGE OFF 1.74 POINTS Volume 2,430,000 Shares -- 1,245 Issues Traded; 672 Fall, 310 End Higher | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/palma-called-by-army.html | Palma Called by Army | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nine-infants-dead-in-fire.html | Nine Infants Dead in Fire | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soviet-paper-warns-france.html | Soviet Paper Warns France | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/shots-break-lull-near-jerusalem-jordan-complains-of-2-new-israeli.html | SHOTS BREAK LULL NEAR JERUSALEM; Jordan Complains of 2 New Israeli Raids -- Tel Aviv Also Cites Border Violations | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/singer-manufacturing-names-vice-president.html | Singer Manufacturing Names Vice President | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/holy-cross-wins-in-13th.html | Holy Cross Wins in 13th | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/bank-to-open-2d-london-unit.html | Bank to Open 2d London Unit | True | | 1982-04-07 | RE000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/european-markets-closed.html | European Markets Closed | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/danny-kaye-starts-world-trip.html | Danny Kaye Starts World Trip | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soviet-envoy-pays-call.html | Soviet Envoy Pays Call | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soviet-defeated-on-u-n-arms-talk-hints-at-boycott-after-losing-bid.html | SOVIET DEFEATED ON U. N. ARMS TALK; Hints at Boycott After Losing Bid to Include Red China, Czechoslovakia and India SOVIET DEFEATED ON U.N. ARMS TALK | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/a-p-board-lauds-work-of-its-staff-16-papers-admitted-as-full.html | A. P. BOARD LAUDS WORK OF ITS STAFF; 16 Papers Admitted as Full Members at Session Here -- 6 Directors Named | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/fair-trade-suit-argued-in-albany-3-new-york-city-retailers-take.html | 'FAIR TRADE SUIT ARGUED IN ALBANY; 3 New York City Retailers Take Fight Against Statute to Court of Appeals DECISION IS RESERVED Validity of Feld-Crawford Act Under State Constitution Is Debated at Hearing | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/negro-seeks-seat-in-alabama-house.html | NEGRO SEEKS SEAT IN ALABAMA HOUSE | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/cumberland-inquiry-opens.html | Cumberland Inquiry Opens | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/common-problems-unite-west-siders-chelsea-survey-shows-wide.html | COMMON PROBLEMS UNITE WEST SIDERS; Chelsea Survey Shows Wide Agreement on Concern Over Housing and Delinquency GROUP TENSIONS MINOR Old Residents of Section and Puerto Rican Neighbors Are Found in Basic Accord | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/c-f-watson-jr-stockbroker-7i-partner-in-watson-aiioway-co-diesmonce.html | C. F. WATSON JR., STOCKBROKER, 7i; Partner in Watson & AIIoway Co. DiesmOnce a Leading Amateur Tennis Player | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/city-will-honor-foster-parents-adults-who-care-for-children.html | CITY WILL HONOR FOSTER PARENTS; Adults Who Care for Children Temporarily Will Be Feted Today by Welfare Body | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/air-safety-forum-set-airline-pilots-and-us-officials-to-meet-in.html | AIR SAFETY FORUM SET; Airline Pilots and U.S. Officials to Meet in Chicago | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/the-a-p-in-new-york.html | THE A. P. IN NEW YORK | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/rheem-to-get-u-s-spring.html | Rheem to Get U. S. Spring | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/116-mau-mau-slain-government-gives-weeks-total-in-antiterrorist.html | 116 MAU MAU SLAIN; Government Gives Week's Total in Anti-Terrorist Drive | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/4-issues-provide-school-financing-wake-county-n-c-offering-3370000.html | 4 ISSUES PROVIDE SCHOOL FINANCING; Wake County, N. C., Offering $3,370,000 Bonds -- Three Other Transactions | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/martin-f-malarky.html | MARTIN F. MALARKY | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oconnor-names-gaming-witness-testifies-new-york-business-man-was.html | O'CONNOR NAMES GAMING WITNESS; Testifies New York Business Man Was Available in 1948 With Data on Joe Adonis | | By Alfred E. Clarkspecial To the New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/scrap-dealers-ask-cut-in-rail-charges.html | SCRAP DEALERS ASK CUT IN RAIL CHARGES | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/george-traver.html | GEORGE TRAVER | True | Special to The 1ew York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/f-c-c-keeps-chairman-until-white-house-acts.html | F. C. C. Keeps Chairman Until White House Acts | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/churchill-hails-french-salutes-gallantry-of-soldiers-defending.html | CHURCHILL HAILS FRENCH; Salutes Gallantry of Soldiers Defending Dienbienphu | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-raymond-j-mullin.html | DR. RAYMOND J. MULLIN | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/navy-officials-appointed.html | Navy Officials Appointed | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/evangelist-58-dies-in-pulpit.html | Evangelist, 58, Dies in Pulpit | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/eternity-hearing-starts-today.html | 'Eternity' Hearing Starts Today | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/preservice-help-to-youths-urged-chaplains-and-department-of-defense.html | PRE-SERVICE HELP TO YOUTHS URGED; Chaplains and Department of Defense Plan Conferences in 13 Cities in Fall | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/fred-schade.html | FRED SCHADE | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/intellectual-fog-dims-mozambique-portuguese-colonys-apathy-offers.html | INTELLECTUAL FOG DIMS MOZAMBIQUE; Portuguese Colony's Apathy Offers Sharp Contrast With South Africa's Vitality | | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ore-offered-u-s-for-tin-smelter-bolivia-would-sell-4000-tons-to-rfc.html | ORE OFFERED U. S. FOR TIN SMELTER; Bolivia Would Sell 4,000 Tons to R.F.C. at Once to Keep Texas Project Running | | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/lyons-denies-passing-pickets.html | Lyons Denies Passing Pickets | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-helpern-takes-office.html | Dr. Helpern Takes Office | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/son-to-mrs-herman-s-geist.html | Son to Mrs. Herman S. Geist | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/karvonen-victor-over-peters-by-800-yards-in-boston-marathon-finnish.html | Karvonen Victor Over Peters by 800 Yards in Boston Marathon; FINNISH ATHLETE WINNER IN 2:20:39 Karvonen Builds Up Big Lead Over Peters Going Up Hill 8 Miles From Finish | | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/lewis-gawtry-85-exbanker-dead-former-president-of-savings.html | LEWIS GAWTRY, 85, EX-BANKER, DEAD; Former President of Savings Institution Had Served as Boy Scouts Treasurer | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/utility-issue-to-be-offered.html | Utility Issue to Be Offered | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/buyers-name-officers.html | Buyers Name Officers | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/about-art-and-artists-mural-based-on-battle-of-armageddon-proposed.html | About Art and Artists; Mural Based on Battle of Armageddon Proposed as a Decoration for U. N. | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dither-lure-dinghy-victors.html | Dither, Lure Dinghy Victors | True | | 1982-04-07 | RE000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/landy-runs-4026-in-mile-mark-bid-but-63second-third-quarter-costs.html | LANDY RUNS 4:02.6 IN MILE MARK BID; But 63-Second Third Quarter Costs Australian Chance to Beat Haegg Record | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/airlines-system-sets-profit-high-pan-american-revenues-rise-62.html | AIRLINES SYSTEM SETS PROFIT HIGH; Pan American Revenues Rise 6.2%, Expenses Only 1.5%, Yielding $10,802,644 Net COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/benjamin-bibon.html | BENJAMIN BIBON | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/snake-out-on-town-countrytype-reptile-found-in-e-12th-st-experts.html | SNAKE OUT ON TOWN; Country-Type Reptile Found in E. 12th St. -- Experts Baffled | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pondicherry-is-cut-off-india-requires-passport-for-travel-to-and.html | PONDICHERRY IS CUT OFF; India Requires Passport for Travel to and From Colony | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/building-sold-in-newark.html | Building Sold in Newark | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/james-n-bennett.html | JAMES N. BENNETT | True | S],clal to The New York T[mS. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/10-years-for-bribe-attempt.html | 10 Years for Bribe Attempt | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/howard-h-tucker.html | HOWARD H. TUCKER | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/orthopedics-aide-advises-on-camping.html | ORTHOPEDICS AIDE ADVISES ON CAMPING | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-sweet-living-held-health-evil-educator-scores-avoidance-of.html | U. S. SWEET LIVING HELD HEALTH EVIL; Educator Scores Avoidance of Exercise, Bids Schools Train Pupils Better | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/opening-of-palsy-appeal-set.html | Opening of Palsy Appeal Set | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/moves-irregular-in-cotton-trading-futures-close-10-off-to-8-up-with.html | MOVES IRREGULAR IN COTTON TRADING; Futures Close 10 Off to 8 Up With Old Months Weakes -- Day's Exports Are High | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/sales-set-mark-and-earnings-rose-in-53-for-the-associated-dry-goods.html | Sales Set Mark and Earnings Rose in '53 For the Associated Dry Goods Store Chain | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/guareschi-to-go-to-jail.html | Guareschi to Go to Jail | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/provoo-ruling-awaited-army-procedure-is-debated-in-treason-case.html | PROVOO RULING AWAITED; Army Procedure Is Debated in Treason Case | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-to-call-parley-on-atom-for-peace.html | U. S. TO CALL PARLEY ON ATOM FOR PEACE | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/north-koreans-off-for-talks.html | North Koreans Off for Talks | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/freight-service-to-start.html | Freight Service to Start | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/cards-top-redlegs-63-haddix-miller-and-brazle-hold-cincinnati-to.html | CARDS TOP REDLEGS, 6-3; Haddix, Miller and Brazle Hold Cincinnati to Seven Hits | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dulles-says-u-s-is-unlikely-to-put-men-in-indochina-replies-to.html | DULLES SAYS U. S. IS UNLIKELY TO PUT MEN IN INDO-CHINA; Replies to Protests on Nixon Remarks After He Reports to Eisenhower on Trip PRAISES FRENCH TROOPS Secretary Differs With Vice President on Paris Attitude and Outlook at Geneva DULLES IS DUBIOUS ON USE OF TROOPS | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dewey-signs-newspaper-bill.html | Dewey Signs Newspaper Bill | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nonresident-income-tax.html | Non-Resident Income Tax | True | JOHN LAWRENCE | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/news-of-food-now-is-the-time-to-try-dairy-desserts-using-cheeses-or.html | News of Food; Now Is the Time to Try Dairy Desserts Using Cheeses or Sweet or Sour Cream | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/no-special-drive-to-close-theatres-cavanagh-and-mccaffrey-tell.html | NO 'SPECIAL' DRIVE TO CLOSE THEATRES; Cavanagh and McCaffrey Tell Drama Desk Off-Broadway Actions Are Necessary | True | By Louis Calta | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/brooklyn-bridge-to-reopen-may-3-business-traffic-to-be-barred-from.html | BROOKLYN BRIDGE TO REOPEN MAY 3; Business Traffic to Be Barred From Span -- Repairs Took 4 Years, Cost 7 Million | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/segura-defeats-gonzales.html | Segura Defeats Gonzales | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/michigan-medical-society-ends-objection-to-using-antipolio-vaccine.html | Michigan Medical Society Ends Objection To Using Anti-Polio Vaccine in Mass Tests | True | By the United Press. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/brass-ring-scores-beats-bills-captain-by-length-in-feature-at.html | BRASS RING SCORES; Beats Bills Captain by Length in Feature at Gulfstream | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/fxcust.html | Fx--Cust | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mass-blood-donation-insurance-company-employes-aiding-red-cross.html | MASS BLOOD DONATION; Insurance Company Employes Aiding Red Cross Drive | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/film-guild-ends-tv-concerns-pact-actors-union-charges-china-smith.html | FILM GUILD ENDS TV CONCERN'S PACT; Actors Union Charges 'China Smith' Producers Failed to Fulfill Contract Provisions | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/japans-reds-ask-for-united-front-openly-appeal-to-socialists-to.html | JAPAN'S REDS ASK FOR UNITED FRONT; Openly Appeal to Socialists to Join in Fighting Ties to U. S. -- Violence Barred | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-b-lacy-hoge.html | MRS. B. LACY HOGE | True | Special to The New York Tlr[le]. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ban-on-ads-opposed-u-s-savings-and-loan-group-publishers-fight.html | BAN ON ADS OPPOSED; U. S. Savings and Loan Group, Publishers Fight Proposal | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oppenheimer-defended-scientists-bulletin-says-charges-are-contrary.html | OPPENHEIMER DEFENDED; Scientists' Bulletin Says Charges Are 'Contrary to Decency' | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soviet-trade-bids-reported-up-here-amtorg-russian-outlet-links-rise.html | SOVIET TRADE BIDS REPORTED UP HERE; Amtorg, Russian Outlet, Links Rise to Washington's Hint of Easing Embargo List | True | By Harry Schwartz | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/harry-a-lijtz-57-c0hcrete-expert-raymond-companys-project-manager.html | !HARRY A. LIJTZ, 57, C0HCRETE EXPERT; Raymond Company's Project Manager Dies in Australia .. --Active on 4 Continents | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/patterson-victor-in-williams-bout-unbeaten-brooklynite-gains-12th.html | PATTERSON VICTOR IN WILLIAMS BOUT; Unbeaten Brooklynite Gains 12th Triumph in 8-Rounder at Eastern Parkway | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/2-college-groups-sing-joint-recital.html | 2 COLLEGE GROUPS SING JOINT RECITAL | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/high-jump-star-dies-samuel-s-jones-of-n-y-a-c-won-1904-olympic.html | HIGH JUMP STAR DIES; Samuel S. Jones of N. Y. A. C. Won 1904 Olympic Title | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/power-rates-attacked-residential-users-protest-l-i-lighting-charges.html | POWER RATES ATTACKED; Residential Users Protest L. I. Lighting Charges | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/white-sox-dorish-stops-tigers-51-relief-pitcher-yields-only-4-hits.html | WHITE SOX' DORISH STOPS TIGERS, 5-1; Relief Pitcher Yields Only 4 Hits in 6 2/3 Innings -- Carrasquel Also Stars | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/bathyscaphe-dives-2310-feet.html | Bathyscaphe Dives 2,310 Feet | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/reds-twist-sense-of-popes-message-italys-leftist-press-implies.html | REDS TWIST SENSE OF POPE'S MESSAGE; Italy's Leftist Press Implies Pontiff Backs Togliatti on Atomic Warfare Ban | | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/treasury-calls-all-x-accounts.html | Treasury Calls All 'X' Accounts | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-p-will-expand-picture-service-new-method-of-transmitting.html | U. P. WILL EXPAND PICTURE SERVICE; New Method of Transmitting Ready-to-Use Photos Is Outlined at Meeting | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/catholics-urged-to-build-schools-stritch-tells-chicago-parley.html | CATHOLICS URGED TO BUILD SCHOOLS; Stritch Tells Chicago Parley Rising Enrollment Makes Problem Serious in U. S. | True | By Benjamin Finespecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/new-check-on-coliseum-ordered-by-housing-chief-coliseum-review.html | New Check on Coliseum Ordered by Housing Chief; COLISEUM REVIEW ORDERED BY COLE | | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/r-r-davenport-editor-dies-at-5-exhead-of-fortune-former-time-and.html | R. r. DAVENPORT, EDITOR, DIES AT 5,5; Ex-Head of Fortune, Former Time and Life Official, Led Willkie Nomination Boom | | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/colonial-record-intact-airline-begins-25th-year-with-a-perfect.html | COLONIAL RECORD INTACT; Airline Begins 25th Year With a Perfect Safety Mark | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/joseph-winterbotham.html | JOSEPH WINTERBOTHAM | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/marian-h-bonstein-i-prospective-bridei.html | MARIAN H. BONSTEIN I PROSPECTIVE BRIDEI | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/argentine-hides-go-east-red-countries-buy-850000-skins-in-six.html | ARGENTINE HIDES GO EAST; Red Countries Buy 850,000 Skins in Six Months | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/foreign-aid-set-peak-in-53-then-dropped.html | FOREIGN AID SET PEAK IN '53, THEN DROPPED | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/john-d-schultz.html | JOHN D. SCHULTZ | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/big-vote-in-jersey-forecast-for-today.html | BIG VOTE IN JERSEY FORECAST FOR TODAY | | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/reciprocity-vs-protection.html | RECIPROCITY VS. PROTECTION | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-urged-to-order-new-army-uniforms.html | U. S. URGED TO ORDER NEW ARMY UNIFORMS | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-acts-to-deport-5.html | U. S. Acts to Deport 5 | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/primaries-in-illinois-true-taft-republicanism-said-to-b-very-much.html | Primaries in Illinois; True Taft Republicanism Said to B Very Much Alive in State | True | JULIUS KLEIN | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/jersey-presents-data-to-exchange-tax-advantages-and-sites-for-move.html | JERSEY PRESENTS DATA TO EXCHANGE; Tax Advantages and Sites for Move Are Discussed at Conference Here JERSEY PRESENTS DATA TO EXCHANGE | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/president-seeks-funds-587-million-asked-almost-all-for-small.html | PRESIDENT SEEKS FUNDS; $58.7 Million Asked, Almost All for Small Business Unit | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/defensive-tactics-win-botvinnik-strategy-pays-off-in-13th-chess.html | DEFENSIVE TACTICS WIN; Botvinnik Strategy Pays Off in 13th Chess Test With Smyslov | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wanderers-score-in-english-soccer-wolverhampton-team-downs.html | WANDERERS SCORE IN ENGLISH SOCCER; Wolverhampton Team Downs Huddersfield and Leads by 2 Points in Title Race | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ole-the-sugar-kings-of-havana-make-new-league-debut-tonight-crowd.html | Ole! The Sugar Kings of Havana Make New League Debut Tonight; Crowd of 25,000 Expected in Gran Stadium for International Opener With Maple Leafs -- Ambassadors to Start Game | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/regime-strong-naguib-says.html | Regime Strong, Naguib Says | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/behra-wins-pau-auto-race.html | Behra Wins Pau Auto Race | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/imiss-koerner-s-bride-wed-to-penngaskell-johnson-who-is-radioman-in.html | IMISS KOERNER IS BRIDE; Wed to Penn-Gaskell Johnson, Who Is Radioman in Navy | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/argentinehungarian-pact-set.html | Argentine-Hungarian Pact Set | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mothers-bid-u-n-find-pows-fate-72-parents-and-wives-of-men-captured.html | MOTHERS BID U. N. FIND P.O.W.'S FATE; 72 Parents and Wives of Men Captured in Korea Make a Pilgrimage Here | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/david-wayne-wins-barter-theatre-award-for-acting-in-teahouse-of.html | David Wayne Wins Barter Theatre Award For Acting in 'Teahouse of August Moon' | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pianorama-engagement-listed.html | 'Pianorama' Engagement Listed | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pilot-lands-plane-and-dies.html | Pilot Lands Plane and Dies | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-3-no-title-bombers-win-50-after-21-setback-agganis-gets.html | Article 3 -- No Title; BOMBERS WIN, 5-0, AFTER 2-1 SETBACK Agganis Gets Only Red Sox Blow in Afternoon -- Yanks' Byrd Bows in Morning | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/last-link-opened-in-lakes-system-but-canadian-wheat-glut-keeps-many.html | LAST LINK OPENED IN LAKES' SYSTEM; But Canadian Wheat Glut Keeps Many Freighters Idle in Ontario Ports | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/belgium-takes-soccer-event.html | Belgium Takes Soccer Event | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/charles-j-carmody.html | CHARLES J. CARMODY | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/card-party-friday-to-aid-child-group.html | CARD PARTY FRIDAY TO AID CHILD GROUP | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/foes-will-besiege-sales-tax-session-business-groups-march-on-city.html | FOES WILL BESIEGE SALES TAX SESSION; Business Groups' March on City Hall Will Be Part of Hearing Protest Today | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/milton-e-edsberg.html | MILTON E. EDSBERG | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/vadim-chernoff.html | VADIM CHERNOFF | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/100000-biggest-prize-in-golf-awaits-tam-oshanter-winner.html | $100,000, Biggest Prize in Golf, Awaits Tam o'Shanter Winner | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mccarthy-reported-willing-to-limit-his-inquiry-role-senator-is-said.html | McCarthy Reported Willing To Limit His Inquiry Role; Senator Is Said to Agree to Restriction of Questioning Rights if They Equal Those Accorded to Army Side M'CARTHY CALLED WILLING TO YIELD | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/south-korean-delegation-off.html | South Korean Delegation Off | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/sanitation-conference-today.html | Sanitation Conference Today | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/spain-wins-soccer-tourney.html | Spain Wins Soccer Tourney | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/chicago-savings-rise-but-banks-there-show-drop-in-their-other.html | CHICAGO SAVINGS RISE; But Banks There Show Drop in Their Other Activities | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/guatemala.html | GUATEMALA | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/jack-a-cummins.html | JACK A. CUMMINS | True | Spec.t to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/kuomintang-wins-in-election.html | Kuomintang Wins in Election | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/f-s-streeters-have-child.html | F. S. Streeters' Have Child | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/australia-opposes-truce-now.html | Australia Opposes Truce Now | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oliver-to-resign-post-rio-grande-basketball-coach-bemoans-loss-of.html | OLIVER TO RESIGN POST; Rio Grande Basketball Coach Bemoans Loss of Francis | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wood-field-and-stream-traditional-opening-of-trout-season-in.html | Wood, Field and Stream; Traditional Opening of Trout Season in Connecticut Spoiled by Weather | True | By Raymond R. Camp | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/text-of-lodge-address-on-the-united-nations-at-ap-luncheon.html | Text of Lodge Address on the United Nations at A.P. Luncheon | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/alleged-red-gibes-at-house-inquiry-witness-asks-if-investigators-of.html | ALLEGED RED GIBES AT HOUSE INQUIRY; Witness Asks if Investigators of Oceanography Institute Fear Subversion of Fish | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/52d-circus-tonic-given-at-hospital-5000-youngsters-at-bellevue.html | 52D CIRCUS 'TONIC' GIVEN AT HOSPITAL; 5,000 Youngsters at Bellevue Shout Their Approval of Ringling's 'Medicine' | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/esprit-held-slipping-armys-shifting-of-personnel-as-cogs-criticized.html | Esprit Held Slipping Army's Shifting of Personnel as 'Cogs' Criticized as Damaging to Unit Morale | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wool-price-gains-sharpest-in-years-new-seasonal-high-set-with.html | WOOL PRICE GAINS SHARPEST IN YEARS; New Seasonal High Set, With Vegetable Oils, Hides, Zinc, Rubber, Coffee Also Up | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wagner-topples-st-johns-in-league-test-yale-crushes-cornell.html | Wagner Topples St. John's in League Test; Yale Crushes Cornell; SEAHAWKS WIN ON HOMER, 5 TO 3 Bosco Smash Beats St. John's for Wagner -- Yale Takes Loop Opener by 16-0 | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/union-at-ge-seeks-wage-guarantee-c-i-o-to-ask-for-5-payroll-fund-to.html | UNION AT G.E. SEEKS WAGE GUARANTEE; C. I. O. to Ask for 5% Payroll Fund to Provide Normal Incomes in Lay-Offs | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pirates-score-5-times-in-third-to-triumph-at-polo-grounds-75-hearn.html | Pirates Score 5 Times in Third To Triumph at Polo Grounds, 7-5; Hearn and Liddle of Giants Victims of Early Assault -- Hetki Star for Victors | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/child-study-session-set-parentteacher-institute-to-open-at-cornell.html | CHILD STUDY SESSION SET; Parent-Teacher Institute to Open at Cornell Monday | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/costellos-deal-for-home-bared-seller-testifies-gambler-paid-18000.html | COSTELLO'S DEAL FOR HOME BARED; Seller Testifies Gambler Paid $18,000 Cash, Balance Due on Sands Point Residence | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-policy-on-asia-criticized-by-bowles.html | U. S. POLICY ON ASIA CRITICIZED BY BOWLES | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/s-p-lewis-fiance-of-julia-n-beals-alumnus-of-brown-will-wed-vassar.html | S. P. LEWIS FIANCE OF JULIA N. BEALS; Alumnus of Brown Will Wed Vassar Graduate Who Is Junior League Member | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/shipyards-found-unready-for-war-head-of-navy-bureau-urges-20vessel.html | SHIPYARDS FOUND UNREADY FOR WAR; Head of Navy Bureau Urges 20-Vessel Annual Minimum to Keep Industry Alive | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/publisher-thanks-press-argentine-hails-free-papers-for-his-release.html | PUBLISHER THANKS PRESS; Argentine Hails Free Papers for His Release From Jail | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/curtis-aims-for-senate-shuns-house-race-will-seek-griswolds.html | CURTIS AIMS FOR SENATE; Shuns House Race, Will Seek Griswold's Nebraska Seat | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/shivers-to-run-again-in-texas.html | Shivers to Run Again in Texas | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/encouraging-statistics.html | ENCOURAGING STATISTICS | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/beckmnnlfield.html | Beckmnnlfield | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-kinsey-gets-award.html | DR. KINSEY GETS AWARD | True | Head of Sex Research Unit Is Named 'Hoosier of Year' | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/demand-is-brisk-in-grain-futures-wheat-up-3c-before.html | DEMAND IS BRISK IN GRAIN FUTURES; Wheat Up 3c Before Reacting-- Soybeans at New Highs, Rise Limit in 2 Positions | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/patrioia-a-byrhb8-is-bride-of-ensign-ishe-is-wed-at-st-patricks-to.html | PATRIOIA A. BYRHB8 IS BRIDE OF ENSIGN; iShe Is Wed at St. Patrick's to Francis Lammers Jr., Annapolis Graduate | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/korean-ship-curb-assailed.html | Korean Ship Curb Assailed | True | | 1982-04-07 | RE0000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/world-tin-output-up-february-total-14900-tons-against-14600-in.html | WORLD TIN OUTPUT UP; February Total 14,900 Tons, Against 14,600 in January | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/gross-faces-year-on-tax-count-plea-bookie-serving-8year-term-on.html | GROSS FACES YEAR ON TAX COUNT PLEA; Bookie, Serving 8-Year Term on City Charges, Admits Not Filing Return for 1950 | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/4alarm-fire-in-queens-maspeth-warehouse-loses-its-roof-in-the-blaze.html | 4-ALARM FIRE IN QUEENS; Maspeth Warehouse Loses Its Roof in the Blaze | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/joins-cecil-presbrey-as-its-creative-director.html | Joins Cecil & Presbrey As Its Creative Director | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/paris-gowns-for-ball-7-designers-to-display-3-styles-each-at-the.html | PARIS GOWNS FOR BALL; 7 Designers to Display 3 Styles Each at the Waldorf Tonight | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/brazil-notes-to-pay-interest-in-dollars.html | BRAZIL NOTES TO PAY INTEREST IN DOLLARS | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/fha-aide-invokes-fifth-amendment-in-housing-inquiry-powell-cites.html | F.H.A. AIDE INVOKES FIFTH AMENDMENT IN HOUSING INQUIRY; Powell Cites Guard Against Self-Incrimination--Senate Banking Unit Opens Study HOUSING WITNESS SILENT AT INQUIRY | True | By Anthony Leviero special To the New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-shipping-aide-called-reckless-house-unit-declares-he-gave-his-s.html | U. S. SHIPPING AIDE CALLED 'RECKLESS'; House Unit Declares He Gave His Superior False Data on Vessel Lost in Korea | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ibm-merges-financial-units.html | I.B.M. Merges Financial Units | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/robots-sell-tokens-at-subway-stations-but-you-must-have-the-correct.html | Robots Sell Tokens at Subway Stations But You Must Have the Correct Change | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/stevenson-to-leave-hospital.html | Stevenson to Leave Hospital | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/canadian-delegation-off.html | Canadian Delegation Off | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/chekhov-play-to-open-barnard-will-stage-premiere-of-don-juan.html | CHEKHOV PLAY TO OPEN; Barnard Will Stage Premiere of 'Don Juan' Tomorrow | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/state-thruway-agency-plans-large-borrowing-against-tolls-300-to-350.html | State Thruway Agency Plans Large Borrowing Against Tolls; 300 to 350 Millions to Be Raised About June 1 Without State Credit Backing to Permit Links With Neighbors THRUWAY PLANS A NEW BOND ISSUE | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/litterbug-drive-off-to-slow-start-mulrain-task-force-hindered-on.html | 'LITTERBUG' DRIVE OFF TO SLOW START; Mulrain Task Force Hindered on Summonses Because of Holiday Store Closings | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/frank-r-wallace.html | FRANK R. WALLACE | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/payments-plan-opposed-19-philippine-senators-balk-at-proposed-tokyo.html | PAYMENTS PLAN OPPOSED; 19 Philippine Senators Balk at Proposed Tokyo Deal | True | | 1982-04-07 | RE000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-fanny-pretot.html | MRS. FANNY PRETOT | True | Special to The New York Times. | 1982-04-07 | RE000125175 | B00000468420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/paris-rooms-open-in-city-tomorrow-26-upper-east-side-shops-to.html | PARIS ROOMS OPEN IN CITY TOMORROW; 26 Upper East Side Shops to Participate -- Tour Includes Both Modern and Antique | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/us-hunting-roots-of-unemployment-hiring-by-month-or-quarter-instead.html | U.S. HUNTING ROOTS OF UNEMPLOYMENT; Hiring by Month or Quarter, Instead of Hour or Day, Among Ideas Studied | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/col-george-a-wildrick.html | COL. GEORGE A. WILDRICK | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/denver-air-crash-kills-4.html | Denver Air Crash Kills 4 | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ann-carson-married-to-ralph-l-nelson.html | ANN CARSON MARRIED TO RALPH l NELSON | True | Special to Tile New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/harriet-sturtevant-engaged-to-marry.html | HARRIET sTURTEVANT ENGAGED TO MARRY | True | Special to The New York Times. | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-20 | 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/advanced-by-u-s-steel.html | Advanced by U. S. Steel | True | | 1982-04-07 | RE0000125175 | B00000468420 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/regatta-meeting-postponed.html | Regatta Meeting Postponed | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/broad-street-corp-shows-assets-rise.html | BROAD STREET CORP. SHOWS ASSETS RISE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-mrs-donald-l-curtiss-i.html | I MRS. DONALD L. CURTISS I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hull-down-victor-on-coast.html | Hull Down Victor on Coast | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/three-authors-share-bancroft-prizes.html | Three Authors Share Bancroft Prizes | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/j-c-penney.html | J. C. Penney | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/einstein-gets-apology-union-leader-regrets-making-scientists-letter.html | EINSTEIN GETS APOLOGY; Union Leader Regrets Making Scientist's Letter Public | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dickson-checks-brooklyn-by-63-before-21921-at-philadelphia-phils.html | Dickson Checks Brooklyn by 6-3 Before 21,921 at Philadelphia; Phils Beat Roe Despite Homers by Reese and Hodges--Ennis Also Connects | True | By Roscoe McGowenspecial to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/business-called-in-need-of-tax-aid-senators-urged-to-ease-rules-on.html | BUSINESS CALLED IN NEED OF TAX AID; Senators Urged to Ease Rules on Depreciation--Gains by Foreign Concerns Cited | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/russians-visit-toronto-but-canadian-musicians-wont-play-with.html | RUSSIANS VISIT TORONTO; But Canadian Musicians Won't Play With Touring Troupe | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-tie-under-attack-new-east-pakistan-assembly-protests-karachi.html | U. S. TIE UNDER ATTACK; New East Pakistan Assembly Protests Karachi Arms Link | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/turning-in-lost-articles.html | Turning In Lost Articles | True | JEANNETTE COWEN. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/kellner-1hitter-tops-senators-70-terwilliger-singles-with-one-out.html | KELLNER 1-HITTER TOPS SENATORS, 7-0; Terwilliger Singles With One Out in 8th Inning Against Athletics' Left-Hander | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/izvestia-scores-alliance-plan.html | Izvestia Scores Alliance Plan | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dukes-to-undergo-surgery.html | Dukes to Undergo Surgery | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dewey-credits-prosperity-of-state-to-his-program-employment-high.html | Dewey Credits Prosperity Of State to His Program; EMPLOYMENT HIGH, DEWEY DECLARES | True | By Leo Egan | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/blue-ribbon-jury-opposed-by-ryan.html | BLUE RIBBON JURY OPPOSED BY RYAN | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/columnist-named-in-trial-of-winne-oconnor-says-robin-harris-told.html | COLUMNIST NAMED IN TRIAL OF WINNE; O'Connor Says Robin Harris Told Grand Jury in 1948 of Adonis' Gambling House | True | By Alfred E. Clarkspecial To the New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/troth-is-announced-of-eleanor-berger.html | TROTH IS ANNOUNCED OF ELEANOR BERGER | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/peress-incident-described.html | Peress Incident Described | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sloop-gone-like-a-ghost-white-craft-hunted-vainly-on-300-miles-of.html | SLOOP GONE LIKE A GHOST; White Craft Hunted Vainly on 300 Miles of Main Roads | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/english-bet-record-1105392.html | English Bet Record $1,105,392 | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/long-island-lighting-co.html | Long Island Lighting Co. | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/associated-press-reelects-mlean-philadelphia-publisher-has-headed.html | ASSOCIATED PRESS RE-ELECTS M'LEAN; Philadelphia Publisher Has Headed Group Since 1938 -- Other Officers Chosen | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/james-wilbur-ward.html | JAMES WILBUR WARD. | True | Special to THE NEW YORK TIMES | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-n-may-bolster-palestine-staff-possibility-of-sending-more-truce.html | U. N. MAY BOLSTER PALESTINE STAFF; Possibility of Sending More Truce Observers Under 'Active Consideration' | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/un-group-admits-afghanistan.html | U.N. Group Admits Afghanistan | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/united-to-use-dc7s-plane-to-go-into-service-june-1-on.html | UNITED TO USE DC-7S; Plane to Go Into Service June 1 on Transcontinental Run | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/new-panama-terminal-2000000-airport-building-inaugurated-by-remon.html | NEW PANAMA TERMINAL; $2,000,000 Airport Building Inaugurated by Remon | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mleod-reports-309-dismissed-as-risks.html | M'LEOD REPORTS 309 DISMISSED AS RISKS | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bus-line-sale-discussed-bingham-tells-queens-workers-of-alltogether.html | BUS LINE SALE DISCUSSED; Bingham Tells Queens Workers of All-Together Policy | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mexicanu-s-fair-set-for-october-postponed-trade-exhibition-to-open.html | MEXICANU-U. S. FAIR SET FOR OCTOBER; Postponed Trade Exhibition to Open in Mexico City -- Americans' Fears Allayed | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/arthur-mincer.html | ARTHUR MINCER | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bangor-aroostook-r-r.html | Bangor & Aroostook R. R. | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/barnard-seniors-cited-11-receive-bear-pin-awards-for.html | BARNARD SENIORS CITED; 11 Receive Bear Pin Awards for Extracurricular Activities | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/college-publicists-to-meet.html | College Publicists to Meet | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/court-reinstates-reno-professor-says-regents-had-no-cause-issue-of.html | COURT REINSTATES RENO PROFESSOR; Says Regents Had No Cause -- Issue of Academic Freedom Made for Dr. Richardson | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/stockpiling-urged-tariff-rise-also-is-favored-to-protect-u-s.html | STOCKPILING URGED; Tariff Rise Also Is Favored to Protect U. S. Industry | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/coal-pipeline-route-in-ohio-is-announced.html | COAL PIPELINE ROUTE IN OHIO IS ANNOUNCED | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sales-decline-15-for-union-carbide-quarters-net-dips-to-74c-from-89.html | SALES DECLINE 15% FOR UNION CARBIDE; Quarter's Net Dips to 74c From 89 a Share in 1953 -- Other Company Meetings COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dr-roy-blough-to-speak.html | Dr. Roy Blough to Speak | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mulloy-rallies-to-check-white-triumphs-64-64-to-reach-fourth-round.html | MULLOY RALLIES TO CHECK WHITE; Triumphs, 6-4, 6-4, to Reach Fourth Round of Houston Tennis -- Bartzen Gains | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/luann-simms-is-engaged.html | Luann Simms Is Engaged | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hugh-herndon-73-diesi-i-investment-counsel-attorneyl-was-father-of.html | HUGH HERNDON, 73, DIESI; I Investment Counsel, Attorney1, Was Father of Late Flier I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/title-bout-off-home-tv-marcianocharles-fight-will-be-televised-in.html | TITLE BOUT OFF HOME TV; Marciano-Charles Fight Will Be Televised in Theatres | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/theatre-ruddigore-our-savoyards-bring-gilbert-sullivan-spoofing-to.html | Theatre: 'Ruddigore'; Our Savoyards Bring Gilbert & Sullivan Spoofing to the President Stage | True | L. F. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/canada-gets-1000th-sabre-jet.html | Canada Gets 1,000th Sabre Jet | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-walter-thomas-lee-i.html | I wALTER THOMAS LEE I | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/judge-wont-run-in-54-connecticut-democrat-bars-nomination-for.html | JUDGE WON'T RUN IN '54; Connecticut Democrat Bars Nomination for Governor | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brown-company.html | Brown Company | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/nottingham-mayor-arrives.html | Nottingham Mayor Arrives | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/barefaced-lies-hensel-declares-top-defense-aide-challenges-mccarthy.html | 'BAREFACED LIES,' HENSEL DECLARES; Top Defense Aide Challenges McCarthy to Repeat Charge Without Senate Immunity Hensel Bids McCarthy Repeat Charges Without His Immunity | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-stuart-lyman.html | MRS. STUART LYMAN | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/alice-blackstone-to-be-wed-may-27-prospective-bride-of-david-e.html | ALICE BLACKSTONE TO BE WED MAY 27; Prospective Bride of: David : E. Morgan, an Engineer | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/ernest-g-tabor.html | ERNEST G. TABOR | True | Spc.1 to 'he ew 'ork 'Inec. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/garrison-holds-prisoners.html | Garrison Holds Prisoners | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/policing-obscene-comics.html | POLICING OBSCENE COMICS | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-j-t-ogden-chairman-of-benefit-fete-for-judson-health-center.html | Mrs. J. T. Ogden, Chairman of Benefit Fete For Judson Health Center, Luncheon Guest | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/this-tax-wont-do.html | THIS TAX WON'T DO | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hawaii-session-opens-legislature-will-consider-plan-for-speeding.html | HAWAII SESSION OPENS; Legislature Will Consider Plan for Speeding Statehood | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bridge-girders-in-place-framework-of-parkway-span-across-raritan.html | BRIDGE GIRDERS IN PLACE; Framework of Parkway Span Across Raritan Completed | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rights-of-defendants-policy-explained-of-refusing-to-disclose-any.html | Rights of Defendants; Policy Explained of Refusing to Disclose Any Statements Made | True | FRANK S. HOGAN, | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/3-veterans-testify-in-bookmovie-case.html | 3 VETERANS TESTIFY IN BOOK-MOVIE CASE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/155-more-called-litterbugs.html | 155 More Called 'Litterbugs' | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/otis-elevator.html | Otis Elevator | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dr-robert-gesell.html | DR. ROBERT GESELL | True | Special to The New York Times: | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rochester-youths-see-live-history-115-high-school-students-find.html | ROCHESTER YOUTHS SEE LIVE HISTORY; 115 High School Students Find Subject Fascinating at U. N. - 2 Interview Arabs | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/stevenson-leaves-chicago-hospital.html | STEVENSON LEAVES CHICAGO HOSPITAL | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/swiss-act-thrills-crowds-at-circus-nocks-perform-atop-swaying.html | SWISS ACT THRILLS CROWDS AT CIRCUS; Nocks Perform Atop Swaying 60-Foot Poles to the 'Ohs' and 'Ahs' of Devotees | True | By Irving Spiegel | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/trees-on-ninetieth-street.html | TREES ON NINETIETH STREET | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/300000-to-aid-blind-court-to-allow-liquidation-of-estate-in-case.html | $300,000 TO AID BLIND; Court to Allow Liquidation of Estate in Case Dating to 1931 | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/kingsmen-down-manhattan-62-nyu-wins-76-from-lafayette-brooklyn.html | Kingsmen Down Manhattan, 6-2; N.Y.U. Wins, 7-6, From Lafayette; Brooklyn College Takes Second Place in Metropolitan Conference Undisputed -- Violet Nine Gets Three in Eighth | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-airmen-find-french-are-cool-survey-at-chateauroux-base-says.html | U. S. AIRMEN FIND FRENCH ARE COOL; Survey at Chateauroux Base Says Each Side Views Other Without Much Sympathy | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/stanton-hal-wins-by-a-neck-in-pace-paying-1050-he-outraces-prince.html | STANTON HAL WINS BY A NECK IN PACE; Paying $10.50, He Outraces Prince Eton in Stretch at Yonkers Track | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/french-reshape-posts-defenses-dienbienphu-garrison-now-expects.html | FRENCH RESHAPE POST'S DEFENSES; Dienbienphu Garrison Now Expects Vietminh Assault When Geneva Talks Open | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/writers-hear-whitfield-runner-expects-408-mile-in-penn-relays.html | WRITERS HEAR WHITFIELD; Runner Expects 4:08 Mile in Penn Relays Saturday | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/catholic-alumni-honor-christophers-founder.html | Catholic Alumni Honor 'Christophers' Founder | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/arab-restriction-on-travel-hope-expressed-that-ban-on-visa-will.html | Arab Restriction on Travel; Hope Expressed That Ban on Visa Will Soon Be Lifted | True | JUSTINE WISE POLIER. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/duplessis-is-64-years-old.html | Duplessis Is 64 Years Old | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/former-lawyer-here-a-suicide.html | Former Lawyer Here a Suicide | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/westmoreland-coal-co.html | Westmoreland Coal Co. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/economic-plateau.html | ECONOMIC PLATEAU? | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/city-gains-a-bit-in-water-supply-reservoirs-are-727-full-an.html | CITY GAINS A BIT IN WATER SUPPLY; Reservoirs Are 72.7% Full, an Increase of .6 Point in Day, but '50 Figure Was 78.1 NEW MEASURES PLANNED Westchester Executive Asks County to Aid New York's Conservation Program | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wood-field-and-stream-fat-flounder-and-small-cod-running-and-biting.html | Wood, Field and Stream; Fat Flounder and Small Cod Running and Biting Off Montauk Point | True | By Raymond R. Campspecial To The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-i-tom-morton-i.html | I I TOM MORTON I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/spiritual-purpose-in-education-asked.html | SPIRITUAL PURPOSE IN EDUCATION ASKED | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/market-zigzags-to-a-higher-close-stocks-wipe-out-mondays-losses-but.html | MARKET ZIGZAGS TO A HIGHER CLOSE; Stocks Wipe Out Monday's Losses but Then Give Up Big Part of Advance DAY'S GAIN IS 0.5 POINT More Issues Fall Than Rise -- Volume Slips to 1,860,000 Shares From 2,430,000 MARKET ZIGZAG TO HIGHER CLOSE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jersey-vote-backs-bingo-j-parnell-thomas-beaten-most-towns-legalize.html | Jersey Vote Backs Bingo; J. Parnell Thomas Beaten; Most Towns Legalize Minor Gambling, Including Raffles -- Ex-Representative, Pro-McCarthy, Defeated 8 to 1 MINOR GAMBLING BACKED IN JERSEY | True | By George Cable Wright | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/former-comrades-accuse-corporal-5-exprisoners-of-red-chinese.html | FORMER COMRADES ACCUSE CORPORAL; 5 Ex-Prisoners of Red Chinese Testify That Dickenson Was an Informer | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/child-labor-190454.html | CHILD LABOR: 1904-54 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dencal-first-at-wire-triumphs-by-two-and-a-half-lengths-at-suffolk.html | DEN-CAL FIRST AT WIRE; Triumphs by Two and a Half Lengths at Suffolk Downs | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rams-5run-8th-sinks-middies-92-homers-by-pennachio-ryba-oconnor.html | RAMS' 5-RUN 8TH SINKS MIDDIES, 9-2; Homers by Pennachio, Ryba, O'Connor Pace Fordham -- Navy Held to 6 Hits | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/national-debt-cut-101.html | National Debt Cut $101 | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/citizenship-attacked.html | Citizenship Attacked | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/warm-weather-town-dress.html | Warm Weather Town Dress | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wifekiller-to-die-on-gallows.html | Wife-Killer to Die on Gallows | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-walter-williams-wife-of-the-under-secretaryi-of-commerce-is.html | MRS. WALTER WILLIAMS; Wife of the Under Secretary I of Commerce Is Dead / | True | Special to The New York Times. ' ! | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/texas-ranger-freed-indictment-of-allee-is-dropped-after-parr-makes.html | TEXAS RANGER FREED; Indictment of Allee Is Dropped After Parr Makes Plea | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brigance-wins-silk-award.html | Brigance Wins Silk Award | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-h-w-fai0tt-73-music-_-fi6ore___-dies_-and-a-director-of-met-was.html | ' H. W. FAI()0TT, 73, MUSIC__ _FI6ORE___ DIESl_; and a Director of 'Met' Was Noted Big-Game Hunter | True | Special to The New York Time. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/old-vic-to-open-at-met-sept-21-midsummer-nights-dream-under-hurok.html | OLD VIC TO OPEN AT 'MET' SEPT. 21; ' Midsummer Night's Dream' Under Hurok, Who Also Plans Emlyn Williams Play | True | By Sam Zolotow | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/redlegs-crush-cards-bell-seminick-post-wallop-homers-in-136-victory.html | REDLEGS CRUSH CARDS; Bell, Seminick, Post Wallop Homers in 13-6 Victory | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-george-alec-stevens-i.html | I GEORGE ALEC STEVENS I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/murder-of-lewis-linked-to-lynch-prosecutor-tells-jury-he-will-prove.html | MURDER OF LEWIS LINKED TO LYNCH; Prosecutor Tells Jury He Will Prove 'Trouble Shooter' at Track Ordered Killing | True | By Charles Grutzner | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-john-e-wagar-sr-i.html | I- JOHN E. WAGAR SR. I | True | Special to -e New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/41-soldiers-decorated-korea-veterans-get-medals-at-camp-kilmer.html | 41 SOLDIERS DECORATED; Korea Veterans Get Medals at Camp Kilmer Ceremony | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/1000-police-assigned-to-guard-president.html | 1,000 POLICE ASSIGNED TO GUARD PRESIDENT | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/elizabeths-aunt-in-crash.html | Elizabeth's Aunt in Crash | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/coffee-price-dips-limit-of-2c-a-day-most-other-commodities-also-off.html | COFFEE PRICE DIPS LIMIT OF 2C A DAY; Most Other Commodities Also Off in 'Normal Reaction' to Monday's Sharp Rises | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/major-crimes-in-53-a-record-up-20-as-population-rises-5-major.html | Major Crimes in '53 a Record; Up 20% as Population Rises 5%; MAJOR CRIMES SET RECORD LAST YEAR | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/drama-at-darwin.html | DRAMA AT DARWIN | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/helpern-believes-hunches-pay-off-new-chief-medical-examiner-says.html | HELPERN BELIEVES HUNCHES PAY OFF; New Chief Medical Examiner Says Technical Skill Alone Won't Solve Unusual Case | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brown-jennings.html | Brown -- Jennings | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/siliconized-wool-rivals-synthetics-dowcorning-develops-finish-that.html | SILICONIZED WOOL RIVALS SYNTHETICS; Dow-Corning Develops Finish That Is Water - Repellent and Grease Resistant ADDS TO WEARABILITY Materials for Upholstery Available Now, Garments of Gabardine in Fall | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/study-under-way-to-improve-trade-but-credit-will-be-expanded-only.html | STUDY UNDER WAY TO IMPROVE TRADE; But Credit Will Be Expanded Only for Lasting Economic Benefit, Says Bank Aide STUDY UNDER WAY TO IMPROVE TRADE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/havana-defeats-maple-leafs-72-wins-in-international-league-debut.html | HAVANA DEFEATS MAPLE LEAFS, 7-2; Wins in International League Debut -- Rochester Subdues Richmond in Opener, 4-3 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/ormandy-directs-brahms-program-william-warfield-is-soloist-with.html | ORMANDY DIRECTS BRAHMS PROGRAM; William Warfield Is Soloist With Philadelphia Orchestra in Season's Last Concert | True | By Olin Downes | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/navy-man-tow-e-miss-carol-rice-lieut-jg-walter-russell-mccormick-is.html | NAVY MAN TOW E MISS CAROL RICE; Lieut. (j.g) Walter Russell McCormick Is Fiance of Time Magazine Aide | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jersey-long-enamored-of-bingo-raffles-and-5050-also-popular-most.html | Jersey Long Enamored of Bingo; Raffles and '50-50' Also Popular; Most Games Run for Legitimate Groups -- New Law, With Local-State Curbs, Excludes Professional Gamblers | | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/gains-in-coverage-reported-by-i-n-s-annual-news-agency-meeting.html | GAINS IN COVERAGE REPORTED BY I. N. S.; Annual News Agency Meeting Hears of 'Spirited Demand' for Expanded Service | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/cancer-tag-day-aides-sought.html | Cancer Tag Day Aides Sought | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/grumman-aircraft.html | Grumman Aircraft | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/democratic-aide-balks-californian-declines-to-tell-house-unit-if-he.html | DEMOCRATIC AIDE BALKS; Californian Declines to Tell House Unit if He Were a Red | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wallpapers-offer-documentary-motif.html | WALLPAPERS OFFER DOCUMENTARY MOTIF | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/more-britons-ask-german-arms-ban-6th-largest-union-and-north-irish.html | MORE BRITONS ASK GERMAN ARMS BAN; 6th Largest Union and North Irish Labor Party Back Bevan in Opposition | True | By Drew Middletonspecial To The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/andrews-asserts-housing-windfall-was-655-millions-tells-of-1149.html | ANDREWS ASSERTS HOUSING WINDFALL WAS 65.5 MILLIONS; Tells of 1,149 Projects -- Cole Testifies He Sought Hollyday Ouster -- Inquiries Pushed Testify Before Senate Units on Housing Scandals HOUSING 'PROFIT' PUT AT 65 MILLION | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/raymond-casselberry.html | RAYMOND CASSELBERRY | True | spec'l to'"he New' York 'Lmes. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rumania-tightens-sovietstyle-rule-gheorghiudej-yields-party-post-to.html | RUMANIA TIGHTENS SOVIET-STYLE RULE; Gheorghiu-Dej Yields Party Post to Apostol in Shift to 'Collective' Leadership | True | By John MacCormacspecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/retail-center-to-open-april-28-ceremonies-set-for-cross-county.html | RETAIL CENTER TO OPEN; April 28 Ceremonies Set for Cross County Project | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/reds-give-version-on-emigre.html | Reds Give Version on Emigre | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/the-proceedings.html | The Proceedings | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/ielmer-scott-active-in-adult-education.html | IELMER SCOTT, ACTIVE IN ADULT EDUCATION | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hospital-wing-contracts-given.html | Hospital Wing Contracts Given | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/industrialist-elected-to-cancer-center-board.html | Industrialist Elected To Cancer Center Board | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/argus-files-fair-trade-suit.html | Argus Files Fair Trade Suit | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/more-upheavals-on-piers-expected-waterfront-boards-director-says.html | MORE UPHEAVALS ON PIERS EXPECTED; Waterfront Board's Director Says Peaceful Reform Is Just Not in the Cards | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-wrestler-wins-in-italy.html | U. S. Wrestler Wins in Italy | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bill-would-help-madden-brother-lehman-starts-move-to-bar.html | BILL WOULD HELP MADDEN BROTHER; Lehman Starts Move to Bar Deportation -- Says Martin 'Paid Debt to Society' | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/news-of-interest-in-shipping-field-hollandamerica-line-orders-new.html | NEWS OF INTEREST IN SHIPPING FIELD; Holland-America Line Orders New All-Purpose Freighter -- Maesrk Line Revisions | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/john-wayne-buys-rights-to-2-books-he-and-partner-seek-william.html | JOHN WAYNE BUYS RIGHTS TO 2 BOOKS; He and Partner Seek William Wellman to Direct 'Track of the Cat' and 'Blood Alley' | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/abroad-questions-the-conference-at-geneva-will-answer.html | Abroad; Questions the Conference at Geneva Will Answer | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/idle-textile-machines-sold.html | Idle Textile Machines Sold | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-23-fire-truck-gets-new-job.html | ' 23 Fire Truck Gets New Job | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wanderers-lose-but-near-crown-virtually-clinch-soccer-title-despite.html | WANDERERS LOSE BUT NEAR CROWN; Virtually Clinch Soccer Title Despite 2-1 Defeat as West Bromwich Also Bows, 6-1 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-mrs-walter-w-price-i.html | I MRS. WALTER W. PRICE I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/egypts-ambassador-returns.html | Egypt's Ambassador Returns | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/illinois-bans-john-doe-a-boxer-it-doesnt-know.html | Illinois Bans 'John Doe,' A Boxer It Doesn't Know | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/flying-boxcar-hits-peak-in-west-7-die.html | FLYING BOXCAR HITS PEAK IN WEST, 7 DIE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/parents-approve-youth-video-fare-69-polled-in-new-haven-find.html | PARENTS APPROVE YOUTH VIDEO FARE; 69% Polled in New Haven Find Programs Satisfactory -- Excessive Violence Hit | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mayor-tells-foes-of-sales-tax-bill-to-blame-albany-chides-300.html | MAYOR TELLS FOES OF SALES TAX BILL TO BLAME ALBANY; Chides 300 Critics in Council Hearing as Not Aiding City in Its Fight for Funds MAYOR FACES FOES OF SALES TAX BILL Business Leaders Protest Sales Tax | True | By Charles G. Bennett | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/paperboard-output-off-weeks-total-is-4-below-that-of-similar-1953.html | PAPERBOARD OUTPUT OFF; Week's Total Is 4% Below That of Similar 1953 Period | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/belgian-seeks-cabinet-van-acker-socialist-is-trying-for-coalition.html | BELGIAN SEEKS CABINET; Van Acker, Socialist, Is Trying for Coalition With Liberals | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sonnabend-motion-dies-lack-of-quorum-kills-proposal-to-add-five.html | SONNABEND MOTION DIES; Lack of Quorum Kills Proposal to Add Five Directors | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/queen-mother-to-tour-she-will-visit-ottawa-after-a-stay-in-white.html | QUEEN MOTHER TO TOUR; She Will Visit Ottawa After a Stay in White House | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/peso-devaluation-befogs-all-airlines-in-mexico.html | Peso Devaluation Befogs All Airlines in Mexico | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/nixon-clarifies-position-on-asia-bars-indochina-surrender-at-geneva.html | NIXON CLARIFIES POSITION ON ASIA; Bars Indo-China Surrender at Geneva but Doubts U. S. Will Enter Conflict | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/34-iranians-are-drowned.html | 34 Iranians Are Drowned | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/train-hits-tanker-spreads-fire.html | Train Hits Tanker, Spreads Fire | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/safety-patrol-week-set.html | Safety Patrol Week Set | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/two-pianos-sought-for-blind.html | Two Pianos Sought for Blind | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/output-dip-continues-in-durable-goods-inventories-cut-700-million.html | Output Dip Continues in Durable Goods; Inventories Cut $700 Million in 2 Months | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brownell-pleads-for-wiretapping-tells-senators-operations-runs-into.html | BROWNELL PLEADS FOR WIRETAPPING; Tells Senators Operations Runs Into Thousands but U. S. Cannot Use Them | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/supreme-soviet-opens-its-session-newly-elected-legislature-meets.html | SUPREME SOVIET OPENS ITS SESSION; Newly Elected Legislature Meets -- 1954 Budget Due to Be Presented Today | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/baltimore-drops-annual-met-visit-club-cites-40000-cost-for-two.html | BALTIMORE DROPS ANNUAL 'MET' VISIT; Club Cites $40,000 Cost for Two Operas Resulting in a Deficit of $8,000 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/former-apprentice-made-sales-chief-of-hoe-co.html | Former Apprentice Made Sales Chief of Hoe & Co. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/frank-g-holmes-designer-of-china-lenox-inc-3services-for-white.html | FRANK G. HOLMES DESIGNER OF CHINA; Lenox, Inc.;' ' '' '' 3..Services for White House Stte Oihners Is D. ead -? | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/ambler-ii-takes-stakes-at-epsom-americanowned-colt-looms-as.html | AMBLER II TAKES STAKES AT EPSOM; American-Owned Colt Looms as Probable Favorite in English Derby June 2 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/fire-sweeps-jersey-meadow.html | Fire Sweeps Jersey Meadow | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/russians-fish-at-grand-banks.html | Russians Fish at Grand Banks | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/irate-moses-gives-coliseum-defense-accuses-us-housing-official-of.html | IRATE MOSES GIVES COLISEUM DEFENSE; Accuses U.S. Housing Official of 'Marvelous Forgettery' in Plans for Columbus Circle IRATE MOSES GIVES COLISEUM DEFENSE | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/joins-colonial-trust-board.html | Joins Colonial Trust Board | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/threerun-eighth-desides.html | Three-Run Eighth Desides | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/housing-profits-taxed-at-state-income-rates.html | Housing Profits Taxed At State Income Rates | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/nassau-g-o-p-fetes-55-committee-members-honored-for-25-years.html | NASSAU G. O. P. FETES 55; Committee Members Honored for 25 Years' Service | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-rubber-sales-off-profits-up-in-quarter.html | U. S. Rubber Sales Off, Profits Up in Quarter | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/toledo-edison-company.html | Toledo Edison Company | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/aluminum-output-up-march-and-first-quarter-both-exceed-totals-of-53.html | ALUMINUM OUTPUT UP; March and First Quarter Both Exceed Totals of '53 Periods | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-mrs-beatrice-candler-i.html | I MRS. BEATRICE CANDLER I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bishop-sheil-honored-chicago-lions-give-him-award-mccarthy-won-in.html | BISHOP SHEIL HONORED; Chicago Lions Give Him Award McCarthy Won in 1950 | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/substitute-system-in-schools-decried.html | SUBSTITUTE SYSTEM IN SCHOOLS DECRIED | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-j-p-thomas-ill-wife-of-candidate-takes-an-overdose-of-tablets.html | MRS. J. P. THOMAS ILL; Wife of Candidate Takes an Overdose of Tablets | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/kelly-knocks-out-manzo-in-4th-round.html | KELLY KNOCKS OUT MANZO IN 4TH ROUND | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sophomore-hurls-nohitter.html | Sophomore Hurls No-Hitter | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/auto-kills-woman-near-home.html | Auto Kills Woman Near Home | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/kin-of-p-o-ws-press-plea-for-help-to-free-them.html | Kin of P. O. W.'s Press Plea for Help to Free Them | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/new-glass-art-shown-stained-windows-displayed-in-process-to-achieve.html | NEW GLASS ART SHOWN; Stained Windows Displayed in Process to Achieve Depth | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-edward-k-hoak.html | I EDWARD K. HOAK | True | I Special to The lew York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/more-seek-jobless-aid-applications-for-benefits-rise-11100-in-state.html | MORE SEEK JOBLESS AID; Applications for Benefits Rise 11,100 in State | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/unseeded-pairs-in-final-dinan-and-byrne-duos-survive-in-squash.html | UNSEEDED PAIRS IN FINAL; Dinan and Byrne Duos Survive in Squash Racquets Tourney | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/scattering-of-garbage-protested.html | Scattering of Garbage Protested | True | BEWILDERED HOUSEHOLDER. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/g-e-profits-set-peak-in-quarter-at-48029000-up-42-in-year-g-e.html | G. E. Profits Set Peak in Quarter At $48,029,000, Up 42% in Year; G. E. PROFITS SET PEAK IN QUARTER | True | By Alfred R. Zipser Jr.special To the New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-intimidates-allies-reds-say-uses-threats-to-get-backing-for-far.html | U. S. INTIMIDATES ALLIES, REDS SAY; Uses Threats to Get Backing for Far East Pact, Asserts Cominform Journal | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/merger-action-is-deferred.html | Merger Action Is Deferred | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/seals-shift-to-day-baseball.html | Seals Shift to Day Baseball | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/tool-die-orders-rise-survey-shows-14-february-gain-first-since-july.html | TOOL, DIE ORDERS RISE; Survey Shows 14% February Gain, First Since July | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/inquiry-promised-to-coops-by-f-h-a-tenantowners-spokesman-outlines.html | INQUIRY PROMISED TO CO-OPS BY F. H. A.; Tenant-Owners' Spokesman Outlines Charges of Abuses Laid to Some Builders | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/casino-profit-aired-at-costellos-trial.html | CASINO PROFIT AIRED AT COSTELLO'S TRIAL | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-robert-w-sharwood-i.html | I ROBERT W. SHARWOOD I | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/t-s-eliot-in-london-clinic.html | T. S. Eliot in London Clinic | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-mrs-howard-r-garisii.il | i MRS. HOWARD' R: GARIS.il | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hofstra-defeated-7-5.html | Hofstra Defeated, 7 -- 5 | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sale-of-new-stamps-high.html | Sale of New Stamps High | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sports-of-the-times-blowing-the-whistle.html | Sports of The Times; Blowing the Whistle | True | By Arthur Daley | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mccarthyarmy-hearing-rules.html | McCarthy-Army Hearing Rules | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/phils-option-catcher-lonnett.html | Phils Option Catcher Lonnett | True | | 1982-04-07 | RE000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/albany-setup-praised-illinois-commission-pays-visit-to-capitol-and.html | ALBANY SET-UP PRAISED; Illinois Commission Pays Visit to Capitol and Is Pleased | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/recluse-at-hotel-dies-amid-fortune-widow-of-ohio-industrialist-kept.html | RECLUSE AT HOTEL DIES AMID FORTUNE; Widow of Ohio Industrialist Kept $57,000 in Cash and $50,000 Jewels in Room | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/chemical-report-leads-to-trainers-suspension.html | Chemical Report Leads To Trainer's Suspension | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/soviet-pledge-drops-stalin.html | Soviet Pledge Drops Stalin | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/additive-charge-denied-maker-of-battery-aid-defends-advertising.html | ADDITIVE CHARGE DENIED; Maker of Battery Aid Defends Advertising Claims | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/envoy-asks-more-trade-iguchi-says-business-with-us-is-vital-to.html | ENVOY ASKS MORE TRADE; Iguchi Says Business With U.S. Is Vital to Japan's Economy | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/texts-of-mccarthy-46point-charges-and-hensel-reply-to-accusations.html | Texts of McCarthy 46-Point Charges and Hensel Reply to Accusations Against Him | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/new-yorker-sworn-in-as-conant-legal-aide.html | New Yorker Sworn In As Conant Legal Aide | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/son-to-the-gordon-b-leibs.html | Son to the Gordon B. Leibs | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/8-italians-lost-in-alps-three-other-climbers-missing-in-dolomite.html | 8 ITALIANS LOST IN ALPS; Three Other Climbers Missing in Dolomite Mountains | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-samuel-reinlieb-i.html | MRS. SAMUEL REINLIEB I | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/varied-means-of-warfare.html | Varied Means of Warfare | True | EDWARD L. MARCUS. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/houseman-receives-shakespeare-prize.html | HOUSEMAN RECEIVES SHAKESPEARE PRIZE | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/work-relief-here-will-halt-june-30-legislatures-failure-to-renew.html | WORK RELIEF HERE WILL HALT JUNE 30; Legislature's Failure to Renew System or Vote Compromise Ends 4-Year-Old Program WORK RELIEF HERE WILL HALT JUNE 30 | True | By Peter Kihss | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bouches-accidental-brush-is-evident-in-paintings-at-the-kraushaar.html | Bouche's 'Accidental Brush' is Evident in Paintings at the Kraushaar | True | By Howard Devree | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/horses-found-radioactive.html | Horses Found Radioactive | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/soviet-envoy-to-india-on-leave.html | Soviet Envoy to India on Leave | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rail-union-head-endorses-young-brown-says-his-victory-on-central.html | RAIL UNION HEAD ENDORSES YOUNG; Brown Says His Victory on Central Would Aid Public, Workers, Investors RAIL UNION HEAD ENDORSES YOUNG | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/greeks-set-cyprus-plea-date.html | Greeks Set Cyprus Plea Date | True | Special to The New York Times. | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bell-aircraft.html | Bell Aircraft | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/richmonds-return-spoiled.html | Richmond's Return Spoiled | True | | 1982-04-07 | RE000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/isabel-cohen-engaged-bennington-student-to-be-wed-to-richard-k.html | ISABEL COHEN ENGAGED; Bennington Student to Be .Wed ! to Richard K. Weiss | True | Special to The New York Times, [ | 1982-04-07 | RE000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/30-to-join-fire-volunteers.html | 30 to Join Fire Volunteers | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/william-h-stillhameri.html | WILLIAM H. STILLHAMERI | True | Special to The New York Times. I | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/union-sends-children-to-circus.html | Union Sends Children to Circus | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/schoolmaster-arrested.html | Schoolmaster Arrested | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/soviet-urges-peace-in-may-day-slogans.html | SOVIET URGES PEACE IN MAY DAY SLOGANS | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/elected-directors-of-chrysler-corp.html | Elected Directors of Chrysler Corp. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mcarthy-in-reply-says-defense-aide-profited-in-war-charges-that.html | M'CARTHY IN REPLY SAYS DEFENSE AIDE PROFITED IN WAR; Charges That Hensel Efforts to Clear Himself Motivated Accusations by the Army RULES IN INQUIRY SET UP Wisconsin Chairman Vacates Post in Favor of Dworshak -- Questioning Is Limited M'CARTHY IN REPLY HITS DEFENSE AIDE | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/2-authorities-split-on-canadian-trade.html | 2 AUTHORITIES SPLIT ON CANADIAN TRADE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-solomon-l-lemwand-i-i.html | ' SOLOMON L. LErNWAND I I | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/resolutions-raise-issue.html | Resolutions Raise Issue | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/williams-to-run-again-in-michigan-governor-will-seek-fourth-term-in.html | WILLIAMS TO RUN AGAIN IN MICHIGAN; Governor Will Seek Fourth Term Instead of Seeking Ferguson's Senate Seat | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/vienna-drops-antired-poster.html | Vienna Drops Anti-Red Poster | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/french-deny-talk-with-ho-chi-minh-report-of-secret-discussion-with.html | FRENCH DENY TALK WITH HO CHI MINH; Report of Secret Discussion With Rebels Is Ridiculed -- Vietnam Drafts Ready | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/expolicemen-sentenced.html | Ex-Policemen Sentenced | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/aid-to-refugees.html | AID TO REFUGEES | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/april-paris-ball-assists-hospital-myriad-silk-decorations-and.html | APRIL PARIS BALL ASSISTS HOSPITAL; Myriad Silk Decorations and Lively Tableaus Features of Event at Waldorf | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/expert-analyzes-early-childhood-26th-family-life-conference-hears.html | EXPERT ANALYZES EARLY CHILDHOOD; 26th Family Life Conference Hears Dr. Baldwin Chart Stages and Stresses | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/no-saturday-night-games.html | No Saturday Night Games | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-harry-b-shontz-i.html | I HARRY B. SHONTZ I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/racing-driver-injured-villoresi-hurt-while-testing-new-automobile.html | RACING DRIVER INJURED; Villoresi Hurt While Testing New Automobile in Italy | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-due-to-lend-100000000-to-europes-coal-and-steel-pool-u-s-due-to.html | U. S. Due to Lend $100,000,000 To Europe's Coal and Steel Pool; U. S. DUE TO LEND POOL $100,000,000 | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dividend-put-off-by-u-s-lines-co-directors-defer-action-until-may.html | DIVIDEND PUT OFF BY U. S. LINES CO.; Directors Defer Action Until May Meeting -- Quarterly Net Cut by Dock Strike | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/a-new-test-for-the-west.html | A NEW TEST FOR THE WEST | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/turkeys-bank-fight-goes-to-u-n-today.html | TURKEY'S BANK FIGHT GOES TO U. N. TODAY | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/1786-mint-site-marked-first-coins-with-e-pluribus-unum-produced-in.html | 1786 MINT SITE MARKED; First Coins With 'E Pluribus Unum' Produced in Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/investors-diversified.html | Investors Diversified | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bowling-standings-unchanged.html | Bowling Standings Unchanged | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/poling-says-church-is-reds-top-target.html | POLING SAYS CHURCH IS REDS TOP TARGET | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/three-runs-in-8th-seal-62-victory-rally-helps-giants-to-square.html | THREE RUNS IN 8TH SEAL 6-2 VICTORY; Rally Helps Giants to Square Pirates' Series -- Antonelli Bruised by Line Drive | True | By John Drebinger | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/eatontown-910-scores-at-bowie-thither-7-to-5-gives-owner-robertson.html | EATONTOWN, 9-10, SCORES AT BOWIE; Thither, 7 to 5, Gives Owner Robertson and Jockey Shuk Doubles Before 10,901 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/news-of-food-bordeaux-vintners-here-to-study-us-tastes-and-perhaps.html | News of Food; Bordeaux Vintners Here to Study U.S. Tastes and Perhaps Increase Sales | True | By Jane Nickerson | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/okonite-co.html | Okonite Co. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/g-e-cool-to-demand-for-pay-guarantee.html | G. E. COOL TO DEMAND FOR PAY GUARANTEE | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/shields-elected-by-yacht-group-international-class-appoints-him.html | SHIELDS ELECTED BY YACHT GROUP; International Class Appoints Him Chairman Again -- Sails Are Drawn by Skippers | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/william-l-melhuish.html | WILLIAM L'. MELHUISH | True | Special to The New, York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mother-l-corcoran.html | MOTHER L. CORCORAN | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mother-killer-gets-7-years.html | Mother Killer Gets 7 Years | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/fire-halts-central-commuters.html | Fire Halts Central Commuters | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bonds-of-britain-resume-advance-aided-by-sterling.html | BONDS OF BRITAIN RESUME ADVANCE; Aided by Sterling Strength-- Industrials' Gains, Losses Almost Evenly Divided | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/indian-leader-joins-land-gift-movement.html | INDIAN LEADER JOINS LAND GIFT MOVEMENT | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/long-beach-opens-artforall-show-make-it-yourself-offerings-draw.html | LONG BEACH OPENS ART-FOR-ALL SHOW; ' Make It Yourself' Offerings Draw Young and Old Alike to Work in Varied Media | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/white-sox-behind-trucks-down-tigers-for-fourth-straight-72-chicago.html | White Sox, Behind Trucks, Down Tigers for Fourth Straight, 7-2; Chicago Pitcher Allows Six Blows -- Fox Leads 12-Hit Drive Against Detroit | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/train-bearing-gifts-for-koreans-leaves.html | TRAIN BEARING GIFTS FOR KOREANS LEAVES | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/kaiser-company-marks-40th-year-vancouver-road-contractor-now-heads.html | KAISER COMPANY MARKS 40TH YEAR; Vancouver Road Contractor Now Heads One of Biggest U. S. Industrial Groups | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rudolf-a-silva.html | RUDOLF A. SILVA | True | Special to The New York 'lmes. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/american-killed-in-cuba.html | American Killed in Cuba | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/1000-housing-law-fine-building-lessee-pays-up-to-avoid-60-days-in.html | $1,000 HOUSING LAW FINE; Building Lessee Pays Up to Avoid 60 Days in Jail | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sclerosis-fund-drive-opens.html | Sclerosis Fund Drive Opens | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/program-to-combat-mental-ills-urged.html | PROGRAM TO COMBAT MENTAL ILLS URGED | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mccall-corporation.html | McCall Corporation | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/publishers-find-profits-in-peril-anpa-leader-says-margin-between.html | PUBLISHERS FIND PROFITS IN PERIL; A.N.P.A. Leader Says Margin Between Operating Costs and Revenue Is Narrowing | True | By Russell Porter | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rise-in-purses-sought-horse-owners-plan-meeting-with-yonkers.html | RISE IN PURSES SOUGHT; Horse Owners Plan Meeting With Yonkers Management | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/television-in-review-education-princeton-and-brown-series-discussed.html | Television in Review: Education; Princeton and Brown Series Discussed Different Formats Are Used by Schools By JACK GOULD | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/australia-defends-petrov-action-exspys-wife-believed-him-dead.html | Australia Defends Petrov Action; Ex-Spy's Wife Believed Him Dead; Protocol Observed, Menzies Asserts -- Soviet Protest Says Woman Is Held | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/isaac-clothier-heyl.html | ISAAC CLOTHIER HEYL | True | speci to The New York 'lmes. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/vietminh-keeps-hold-on-people-some-aid-redled-insurgents-because.html | VIETMINH KEEPS HOLD ON PEOPLE; Some Aid Red-Led Insurgents Because They Hate French, but Others Are Coerced | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/latin-draft-debt-continues-to-dip-2300000-decline-in-march-to.html | LATIN DRAFT DEBT CONTINUES TO DIP; $2,300,000 Decline in March to Lowest Level Since 1950 Reported by U. S. Banks | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/city-reporters-elect-livingston-of-journalamerican-heads-news.html | CITY REPORTERS ELECT; Livingston of Journal-American Heads News Association | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-doris-gimbel-wed-to-s-a-odlum.html | MRS. DORIS GIMBEL WED TO S. A. ODLUM | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/delphina-brownlee-wedi-daughter-of-met-singer-brdei-ofdan-eriksen.html | DELPHINA BROWNLEE WEDI; Daughter of Met' Singer Bri'del of-Dan Eriksen' Here I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hitaker-f-turmini-dalnas-i-owner-of-requested-and-my1-request-is.html | /HITAKER 'F, TURmiNI DaLnas; I !Owner of Requested and My1 Request Is Dead--Held'OiI] PropeRies, Operated Hotel / | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/paper-mill-closes-harrisville-n-y-plant-moves-toward-reorganization.html | PAPER MILL CLOSES; Harrisville, N. Y., Plant Moves Toward Reorganization | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/health-plan-assets-now-are-4376345.html | HEALTH PLAN ASSETS NOW ARE $4,376,345 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brewers-woo-stevens-judge-is-urged-to-keep-post-in-nobias-labor.html | BREWERS WOO STEVENS; Judge Is Urged to Keep Post in No-Bias Labor Effort | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/peiping-delegation-departs.html | Peiping Delegation Departs | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-secret-six-named-lawyer-for-ousted-aide-asks-navy-call-them-to.html | ' SECRET SIX' NAMED; Lawyer for Ousted Aide Asks Navy Call Them to Testify | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dulles-is-assured-2party-support-on-geneva-parley-congressional.html | DULLES IS ASSURED 2-PARTY SUPPORT ON GENEVA PARLEY; Congressional Leaders Pledge Backing After He Clarifies Administration's Policies NIXON LISTS PEACE AIMS Says U. S. Seeks 'Honorable' Settlement but Opposes Surrender to Reds DULLES ASSURED OF 2-PARTY HELP | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hungary-seeks-1960-olympics.html | Hungary Seeks 1960 Olympics | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/gen-j-m-lewis-is-dead-artilleryman-was-commander-i-of-camp-stoneman.html | GEN. J. M. LEWIS IS DEAD; Artilleryman Was Commander I of Camp Stoneman on Coast | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/westinghouse-air-brake.html | Westinghouse Air Brake | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/other-company-meetings-american-cyanamid.html | OTHER COMPANY MEETINGS; American Cyanamid | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jordanian-house-thanks-vishinsky-premier-angry-as-deputies-act-on.html | JORDANIAN HOUSE THANKS VISHINSKY; Premier Angry as Deputies Act on Soviet Vote in U.N. -- Eden Assurance Disputed | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bonn-aid-to-trade-disturbs-britain-tax-rebates-and-subsidies-to.html | BONN AID TO TRADE DISTURBS BRITAIN; Tax Rebates and Subsidies to Exporters Said to Upset European Payments Union | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/monthold-spring-gives-city-a-day-with-lure-to-shore.html | Month-Old Spring Gives City a Day With Lure to Shore | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/humanities-seen-losing-to-science-colleges-swing-to-technical.html | HUMANITIES SEEN LOSING TO SCIENCE; Colleges Swing to Technical Fields, Catholic Educators Told at Conference ENROLLMENTS TO DOUBLE Great Need of More Teachers Forecast, With Prospect of Increase in Students | True | By Benjamin Finespecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/utility-offerings-exceed-38000000-expansion-of-services-the-main.html | UTILITY OFFERINGS EXCEED $38,000,000; Expansion of Services the Main Aim of 4 Concerns Seeking New Funds | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/south-african-aide-to-quit-us.html | South African Aide to Quit U.S. | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sharp-rise-shown-in-i-b-m-earnings-net-of-10134429-compares-with.html | SHARP RISE SHOWN IN I. B. M. EARNINGS; Net of $10,134,429 Compares With $7,520,105 in 1953 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-d-h-nathan-has-child.html | Mrs. D. H. Nathan Has Child | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/us-seeks-15854849-for-guatemala-seizure.html | U.S. Seeks $15,854,849 For Guatemala Seizure | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/proxy-fight-winners-to-wind-up-company.html | PROXY FIGHT WINNERS TO WIND UP COMPANY | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/lead-zinc-plight-told-to-congress-tariff-commission-reports.html | LEAD, ZINC PLIGHT TOLD TO CONGRESS; Tariff Commission Reports Declines in Employment, Profits of Industry | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/4-rescued-in-sound-three-girls-and-boy-disappear-after-being.html | 4 RESCUED IN SOUND; Three Girls and Boy Disappear After Being Brought Ashore | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/62-modern-drawings-to-be-shown-today.html | 62 Modern Drawings to Be Shown Today | True | S. P. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/libbeyowensford.html | Libbey-Owens-Ford | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/thew-shovel-co.html | Thew Shovel Co. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/democrats-urged-to-back-president-but-senator-douglas-asserts-many.html | DEMOCRATS URGED TO BACK PRESIDENT; But, Senator Douglas Asserts, Many in G. O. P. Are Trying to Undermine Eisenhower | | By Louther S. Homespecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/heads-westinghouse-law-unit.html | Heads Westinghouse Law Unit | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bandits-kill-missionary-malayan-terrorists-attack-residence-near.html | BANDITS KILL MISSIONARY; Malayan Terrorists Attack Residence Near Penang | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/2week-blood-drive-on-100-insurance-company-offices-to-join-in-mass.html | 2-WEEK BLOOD DRIVE ON; 100 Insurance Company Offices to Join in Mass Donation | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/british-and-iranians-start-parley-on-oil.html | BRITISH AND IRANIANS START PARLEY ON OIL | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/text-of-statement-by-dulles.html | Text of Statement by Dulles | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hilton-hotels-corp.html | Hilton Hotels Corp. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/general-aniline-to-add-plant.html | General Aniline to Add Plant | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/erickson-testifies-in-newark.html | Erickson Testifies in Newark | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jessel-heads-fete-saturday.html | Jessel Heads Fete Saturday | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/guatemala-party-gibes-at-prelate-government-group-charges.html | GUATEMALA PARTY GIBES AT PRELATE; Government Group Charges Archbishop Serves Politics by Attacking Communism | | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/democrats-to-talk-issues-over-coffee.html | DEMOCRATS TO TALK ISSUES OVER COFFEE | | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/child-to-mrs-richard-may-jr.html | Child to Mrs. Richard May Jr. | | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/seattle-markets-school-bond-issue-10000000-is-obtained-at-2287.html | SEATTLE MARKETS SCHOOL BOND ISSUE; $10,000,000 Is Obtained at 2.287% Interest -- Cook County Borrows Cheaply | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/royal-vale-beats-gideon-with-stretch-rush-in-10045-arise-at-jamaica.html | Royal Vale Beats Gideon With Stretch Rush in $10,045 Arise at Jamaica; 9-4 FAVORITE GAINS FIRST 1954 VICTORY Royal Vale Finally Triumphs at Jamaica -- Errard King Is Out of Kentucky Derby | | By Michael Strauss | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/swings-are-sharp-in-soybean-prices-futures-close-with-losses-after.html | SWINGS ARE SHARP IN SOYBEAN PRICES; Futures Close With Losses After Six-Year High Is Set -- All Grains Lower | | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/b-f-goodrich-co.html | B. F. Goodrich Co. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wepman-admits-murder-youth-in-fraden-poison-case-faces-20-years-to.html | WEPMAN ADMITS MURDER; Youth in Fraden Poison Case Faces 20 Years to Life | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/old-crop-months-in-cotton-strong-futures-market-here-turns.html | OLD CROP MONTHS IN COTTON STRONG; Futures Market Here Turns Irregular -- Close Is 15 Points Up to 11 Off | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/iron-ore-consumption-up.html | Iron Ore Consumption Up | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/swede-named-to-truce-team.html | Swede Named to Truce Team | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/about-new-york-city-fearing-a-crisis-redoubles-its-search-for.html | About New York; City, Fearing a Crisis, Redoubles Its Search for Underground Leaks of Precious Water | | By Meyer Berger | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/haloid-company.html | Haloid Company | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-msl-w-vicer-i.html | I M.s..^L,,. w. vi.cE.'r I | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mccarthy-not-to-talk-now.html | McCarthy Not to Talk Now | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/exprisoner-in-russsia-protests-back-pay-tax.html | Ex-Prisoner in Russsia Protests Back Pay Tax | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/g-is-to-go-direct-to-korea.html | G. I.'s to Go Direct to Korea | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/award-to-brooklyn-student.html | Award to Brooklyn Student | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/nedicks-in-new-field-116shop-lunch-chain-to-open-first-coffee-room.html | NEDICK'S IN NEW FIELD; 116-Shop Lunch Chain to Open First Coffee Room Today | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-54-rise-forecast-in-travel-abroad-spending-by-americans-put-at.html | ' 54 RISE FORECAST IN TRAVEL ABROAD; Spending by Americans Put at $1,368,000,000 for Year by Agency President | | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rev-william-bauer-school-principal-39.html | REV. WILLIAM BAUER, SCHOOL PRINCIPAL, 39 | | Special t.oTt me,lL | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/miss-hull-wins-medal-star-of-solid-gold-cadillac-to-get-delia.html | MISS HULL WINS MEDAL; Star of 'Solid Gold Cadillac' to Get Delia Austrian Award | | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/shift-of-authority-over-trade-favored.html | SHIFT OF AUTHORITY OVER TRADE FAVORED | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-n-backs-press-study-committee-declines-however-to-name-another.html | U. N. BACKS PRESS STUDY; Committee Declines, However, to Name Another Rapporteur | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/warning-on-nato-issued-by-collins-he-tells-d-a-r-that-u-s-will.html | WARNING ON NATO ISSUED BY COLLINS; He Tells D. A. R. That U. S. Will Fight if Soviet Menaces Any Member Nation | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/azerbaijan-official-ousted.html | Azerbaijan Official Ousted | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/boros-shot-ahead-with-67-on-links-souchak-finsterwald-share-second.html | BOROS SHOT AHEAD WITH 67 ON LINKS; Souchak, Finsterwald Share Second in Carolinas Open-- Heafner Withdraws | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/store-president-to-retire.html | Store President to Retire | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/damase-bows-here-in-a-piano-program.html | DAMASE BOWS HERE IN A PIANO PROGRAM | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/c-i-o-unit-backs-roosevelt.html | C. I. O. Unit Backs Roosevelt | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/imrs-clarence-stembeli.html | IM'RS. CLARENCE STEMBELI | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/botvinnik-takes-lead-beats-smyslov-for-87-score-in-world-title.html | BOTVINNIK TAKES LEAD; Beats Smyslov for 8-7 Score in World Title Chess | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/seth-h-ashton.html | SETH H. ASHTON | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/arabian-oil-output-reported.html | Arabian Oil Output Reported | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/cities-service-tanker-launched-by-flotation-at-newport-news-w-alton.html | Cities Service Tanker Launched By Flotation at Newport News; W. Alton Jones, Named for Board Chairman, Is First of 4 Big Vessels for Run From Persian Gulf to Refineries Here | | By Joseph J. Ryanspecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hockey-draft-ratified-minor-leagues-must-now-pass-on-plan-approved.html | HOCKEY DRAFT RATIFIED; Minor Leagues Must Now Pass on Plan Approved by N. H. L. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/signs-nassau-town-bill-dewey-approves-barrier-to-the-spread-of.html | SIGNS NASSAU TOWN BILL; Dewey Approves Barrier to the Spread of Villages | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/string-snaps-serkin-waits.html | String Snaps, Serkin Waits | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/scandal-in-japan-bogs-legislation-drive-waged-for-government.html | SCANDAL IN JAPAN BOGS LEGISLATION; Drive Waged for Government Resignation Over Still Unproved Charges | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mexicos-gains-cited-aide-says-nation-is-moving-toward-higher-living.html | MEXICO'S GAINS CITED; Aide Says Nation Is Moving Toward Higher Living Base | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/italians-in-narcotics-talk.html | Italians in Narcotics Talk | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/seoul-due-to-get-limited-arms-aid-foreign-chief-discusses-u-s-help.html | SEOUL DUE TO GET LIMITED ARMS AID; Foreign Chief Discusses U. S. Help, Which Is Expected to Be Mainly Qualitative | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/williams-shows-power-in-boston-batting-drill.html | Williams Shows Power In Boston Batting Drill | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/eisenhower-plans-2-days-of-speeches.html | EISENHOWER PLANS 2 DAYS OF SPEECHES | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/afl-marine-cooks-win-coast-election.html | A.F.L. MARINE COOKS WIN COAST ELECTION | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/blair-holdings-elects-management-slate-by-a-twotoone-vote-dardi-may.html | Blair Holdings Elects Management Slate By a Two-to-One Vote -- Dardi May Fight | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-blacklist-data-promised.html | ' Blacklist' Data Promised | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/straphangers-cautioned-on-high-cost-of-littering.html | Straphangers Cautioned On High Cost of Littering | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/utility-stock-change-proposed.html | Utility Stock Change Proposed | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/scandinavia-gets-museum-display-stores-duplicate-some-of-the-700.html | SCANDINAVIA GETS MUSEUM DISPLAY; Stores Duplicate Some of the 700 Items in Show of Design in Brooklyn | True | By Betty Pepis | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bruton-out-until-next-week.html | Bruton Out Until Next Week | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wagner-44-celebrates-100-city-hall-workers-stage-surprise-party.html | WAGNER, 44, CELEBRATES; 100 City Hall Workers Stage Surprise Party, With Cake | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/telegraphers-set-strike-vote.html | Telegraphers Set Strike Vote | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/afghans-deny-merger-report-of-federation-talks-with-pakistan.html | AFGHANS DENY MERGER; Report of Federation Talks With Pakistan Disavowed | True | Dispatch of The Times, London. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/batista-critics-sentenced.html | Batista Critics Sentenced | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/savings-set-new-high-mutual-banks-3month-rise-is-record-541000000.html | SAVINGS SET NEW HIGH; Mutual Banks' 3-Month Rise Is Record $541,000,000 | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/protest-sent-to-peron-metropolitan-club-deplores-the-arrest-of.html | PROTEST SENT TO PERON; Metropolitan Club Deplores the Arrest of Textile Man | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-zaharias-gets-checkup.html | Mrs. Zaharias Gets Check-Up | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/phelps-dodge-corp.html | Phelps Dodge Corp. | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/us-names-european-air-aide.html | U.S. Names European Air Aide | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/lippman-cohn.html | Lippman -- Cohn | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-why-u-n-discussed-four-experts-address-session-of-student-clubs-at.html | ' WHY U. N.?' DISCUSSED; Four Experts Address Session of Student Clubs at Hunter | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/madrid-checking-on-repatriates-army-starts-an-investigation-of-285.html | MADRID CHECKING ON REPATRIATES; Army Starts an Investigation of 285 Former Prisoners Freed by Russians | True | Special to The New York Times. | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/warless-takes-feature-95-choice-leads-all-the-way-at-gulfstream.html | WARLESS TAKES FEATURE; 9-5 Choice Leads All the Way at Gulfstream Park | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/nationals-seek-francis-quintet-discusses-rio-grande-star-with-coach.html | NATIONALS SEEK FRANCIS; Quintet Discusses Rio Grande Star With Coach Oliver | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/american-woolen-takes-new-recess-quorum-issue-again-puts-off.html | AMERICAN WOOLEN TAKES NEW RECESS; Quorum Issue Again Puts Off Decision -- Tellers Foresee Possible 3-Day Delay | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/62-years-in-u-s-court-chief-clerk-84-looks-forward-to-tour-of.html | 62 YEARS IN U. S. COURT; Chief Clerk, 84, Looks Forward to Tour of British Isles | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/named-to-directorate-of-machine-company.html | Named to Directorate Of Machine Company | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-4-no-title-late-tiger-rally-beats-lions-138-princeton.html | Article 4 -- No Title; LATE TIGER RALLY BEATS LIONS, 13-8 Princeton Scores Six Times in Seventh Inning Against Columbia in Ivy Opener | True | By Allison Danzig | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/green-point-bank-elects-executive-vicepresident.html | Green Point Bank Elects Executive Vice President | True | | 1982-04-07 | RE0000125176 | B00000468421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-21 | 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/better-business-bureau-elects.html | Better Business Bureau Elects | True | | 1982-04-07 | RE0000125176 | B00000468421 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-herbert-h-robertson-.html | i HERBERT H. ROBERTSON } | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-d-john-heyman-has-child.html | Mrs. D. John Heyman Has Child | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/union-aides-rout-a-2-gun-assailant-truck-driver-who-lost-job-over.html | UNION AIDES ROUT A 2-GUN ASSAILANT; Truck Driver Who Lost Job Over Dock Strike Attacks 2 Officers of His Local | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/veteran-group-starts-fund-for-oppenheimer.html | Veteran Group Starts Fund for Oppenheimer | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/french-end-visa-need-for-bonn.html | French End Visa Need for Bonn | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/cobalt-cure-to-be-tried-priest-with-lung-cancer-due-for-radiation.html | COBALT CURE TO BE TRIED; Priest With Lung Cancer Due for Radiation Treatments | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/stanley-l-sefton.html | STANLEY L. SEFTON | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/handy-harman-elects-secretary-as-director.html | Handy & Harman Elects Secretary as Director | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/canadian-chemical-cellulose.html | Canadian Chemical & Cellulose | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-max-schlesiiger.html | MRS. MAX SCHLESIiGER | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/in-the-nation-brotherly-love-across-the-senate-aisle.html | In The Nation; Brotherly Love Across the Senate Aisle | True | By Arthur Krock | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/irish-budget-gives-few-tax-concessions.html | IRISH BUDGET GIVES FEW TAX CONCESSIONS | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/hofstra-downs-bridgeport.html | Hofstra Downs Bridgeport | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/princess-martha-buried-norwegian-foreign-royalty-attend-rites-in.html | PRINCESS MARTHA BURIED; Norwegian, Foreign Royalty Attend Rites in Oslo | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/martha-raye-is-married-comedienne-wed-to-tj-begley-dancer-on-her-tv.html | MARTHA RAYE IS MARRIED; Comedienne Wed to T.J. Begley, Dancer on Her TV Show | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/london-sees-gillian-millar-play-based-on-a-novel-by-nigel-balchin.html | LONDON SEES 'GILLIAN'; Millar Play, Based on a Novel by Nigel Balchin, Opens | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/revue-is-planned-by-theatre-wing-on-the-wing-to-be-staged-late-next.html | REVUE IS PLANNED BY THEATRE WING; ' On the Wing' to Be Staged Late Next Month - Munsell Will Act as Producer | True | By Louis Calta | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ernest-r-schaefer.html | ERNEST R. SCHAEFER | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/harvey-gorbett-arghitegt-dead-champion-of-skyscraper-and-a-designer.html | HARVEY GORBETT, , ARGHITEGT, DEAD; - Champion of Skyscraper and a Designer mf Rockefeller Center Succumbs at 81 WON MEDAL LAST MONTH lie Was a Chairman of Newl 'York and Chicago World's ' FairsmLed Many Societies, | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/magazine-issue-to-aid-actors.html | Magazine Issue to Aid Actors | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/27724-watch-revamped-brooks-take-game-behind-loes-6-to-3-robinson.html | 27,724 Watch Revamped Brooks Take Game Behind Loes, 6 to 3; Robinson Starts at Third Base -- Amoros in Left Field -Phils' Miscues Costly | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/bank-names-woman-officer.html | Bank Names Woman Officer | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wrecked-ship-to-change-flag.html | Wrecked Ship to Change Flag | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/national-container-promotes-2.html | National Container Promotes 2 | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/city-bureaus-push-savewater-drive-to-be-flushed-with.html | CITY BUREAUS PUSH SAVE-WATER DRIVE; Streets to Be Flushed With Undrinkable Supply From Phone Company Well | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/d-a-r-opposes-u-n-on-rights-covenant.html | D. A. R. OPPOSES U. N. ON RIGHTS COVENANT | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/news-of-interest-in-shipping-field-some-bidders-get-bargains-at.html | NEWS OF INTEREST IN SHIPPING FIELD; Some Bidders Get Bargains at Customs Sale -- Tanker Keytrader Is Launched | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/news-trucks-set-mark-for-safety-54-papers-honored-for-share-in.html | NEWS TRUCKS SET MARK FOR SAFETY; 54 Papers Honored for Share in Cutting Year's Accidents to 2 for 100,000 Miles | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dr-isaac-gonzalez.html | DR. ISAAC GONZALEZ | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ladd-suffers-broken-rib.html | Ladd Suffers Broken Rib | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-mrs-r-f-batchelder-i.html | I MRS. R. F. BATCHELDER I | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/badweather-aids-to-pilots-installed.html | BAD-WEATHER AIDS TO PILOTS INSTALLED | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/idr-william-j-manning.html | IDR. WILLIAM J. MANNING | True | [ Secial to The New York [mes. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mailing-of-fight-tickets-set.html | Mailing of Fight Tickets Set | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rally-in-eighth-decides.html | Rally in Eighth Decides | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/marta-elba.html | MARTA ELBA | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/cholera-epidemic-in-calcutta.html | Cholera Epidemic in Calcutta | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/hawk-six-buys-sullivan-chicago-gives-25000-for-hershey-scoring.html | HAWK SIX BUYS SULLIVAN; Chicago Gives $25,000 for Hershey Scoring Leader | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/arrives-to-aid-jewish-appeal.html | Arrives to Aid Jewish Appeal | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/djilas-is-now-out-of-the-tito-party-a-top-yugoslav-communist-until.html | DJILAS IS NOW OUT OF THE TITO PARTY; A Top Yugoslav Communist Until Recent Loss of Posts, He Turns In His Card | True | By Jack Raymondspecial To the New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/tax-bills-average-726-u-s-accepts-1000883000-of-2986820000-bids.html | TAX BILLS AVERAGE .726%; U. S. Accepts $1,000,883,000 of $2,986,820,000 Bids | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/venice-bars-wright-bid-building-board-cites-codes-to-delay-modern.html | VENICE BARS WRIGHT BID; Building Board Cites Codes to Delay Modern House | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/commodity-index-off-prices-dip-to-931-on-tuesday-from-934-the-day.html | COMMODITY INDEX OFF; Prices Dip to 93.1 on Tuesday From 93.4 the Day Before | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-hearings-open.html | THE HEARINGS OPEN | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-jersey-votes-bingo.html | NEW JERSEY VOTES BINGO | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/zinc-said-to-hold-castings-position-aluminum-substitution-talk-is.html | ZINC SAID TO HOLD CASTINGS POSITION; Aluminum Substitution Talk Is Denied -- Survey Shows Parallel in Use Trend | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sunshine-game-rained-out.html | Sunshine' Game Rained Out | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/guatemala-stand-bars-us-concern-grace-affiliate-operating-port-at.html | GUATEMALA STAND BARS U. S. CONCERN; Grace Affiliate Operating Port at San Jose Suspends Work as Charter Ceases | True | By Paul P. Kennedyspecial To The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/van-fleet-sent-to-survey-orient-exchief-of-8th-army-going-to-japan.html | VAN FLEET SENT TO SURVEY ORIENT; Ex-Chief of 8th Army Going to Japan, Korea and Formosa as Envoy of President To Study Military Aid in Far East VAN FLEET TO DO FAR EAST SURVEY | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/chicago-edison-to-build-utility-to-spend-425000000-on-fouryear.html | CHICAGO EDISON TO BUILD; Utility to Spend $425,000,000 on Four-Year Expansion | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/bernard-savage.html | BERNARD SAVAGE | True | Special to The Hew York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/reds-to-try-berliner-east-germans-report-arrest-of-human-rights.html | REDS TO TRY BERLINER; East Germans Report Arrest of Human Rights Aide | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-benjamin-mintz-i-i-collector-of-antiques-79wasi-active-in.html | MRS. BENJAMIN MINTZ; I I Collector of Antiques, 79,'WasI Active in Warsaw Zionism/ | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/2-georgescu-boys-dazed-by-dodgers-rumanian-youths-know-bxsic.html | 2 GEORGESCU BOYS DAZED BY DODGERS; Rumanian Youths Know Basic Baseball Rules, but Find Brooklyn Antics Baffling | True | By Murray Schumach | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/e-n-waldvogel-near-death.html | E. N. Waldvogel Near Death | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rally-beats-elis-in-league-test-64-penn-tallies-three-times-in.html | RALLY BEATS ELIS IN LEAGUE TEST, 6-4; Penn Tallies Three Times in Fourth Inning Against Yale -- City College Wins, 5-4 | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-ann-doney-betrothed.html | Mrs. Ann Doney Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/directors-elected-for-protestant-aid.html | DIRECTORS ELECTED FOR PROTESTANT AID | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/atomic-cannon-start-practice.html | Atomic Cannon Start Practice | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/arms-outlay-cut-in-soviet-budget-10-per-cent-reduction-slated-for.html | ARMS OUTLAY CUT IN SOVIET BUDGET; 10 Per Cent Reduction Slated for '54, but Investments in Heavy Industry Rise | True | By Harrison E. Salisburyspecial To The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sylvania-electric-products.html | Sylvania Electric Products | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/isamuel-c-abernethn-i.html | I'SAMUEL C. ABERNETHN I | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gimbel-brothers-improves-income-store-chains-sales-dip-18-in-year.html | GIMBEL BROTHERS IMPROVES INCOME; Store Chain's Sales Dip 1.8% in Year to $286,419,339 -- Net Rises to $5,180,868 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/political-unit-to-hear-author.html | Political Unit to Hear Author | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/circus-truck-crash-kills-10.html | Circus Truck Crash Kills 10 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/maeterlinck-reading-planned.html | Maeterlinck Reading Planned | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/brentwood-gets-lowcost-houses-new-colony-opening-saturday-will-have.html | BRENTWOOD GETS LOW-COST HOUSES; New Colony Opening Saturday Will Have 215 Dwellings Priced at $5,990 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-coliseum-principle.html | THE COLISEUM PRINCIPLE | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/another-balmy-day-due-repetition-of-yesterdays-70s-and-fog-forecast.html | ANOTHER BALMY DAY DUE; Repetition of Yesterday's 70's and Fog Forecast for Today | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/hartack-scores-triple-at-bowie-wins-with-pet-bully-3to10-choice-in.html | HARTACK SCORES TRIPLE AT BOWIE; Wins With Pet Bully, 3-to-10 Choice in Feature, Frosty Whirl and Ben Cover | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/45th-division-aids-korean-orphans-gives-41000-to-maintain-home.html | 45TH DIVISION AIDS KOREAN ORPHANS; Gives $41,000 to Maintain Home -- Donated $300,000 While in Battle Zone | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/one-church-uses-jersey-bingo-law-catholic-parish-in-garfield-holds.html | ONE CHURCH USES JERSEY BINGO LAW; Catholic Parish in Garfield Holds State's First Legal Playing of Game Since '45. OTHER APPLICANTS WAIT Red Tape Delays Licensing to Operate -- McCarthyism is Discounted in Primary ONE CHURCH USES JERSEY BINGO LAW | True | By George Cable Wright | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/49-unhurt-in-landing-crash.html | 49 Unhurt in Landing Crash | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wnyc-hearing-asked-fcc-to-rule-on-request-for-additional-broadcast.html | WNYC HEARING ASKED; F.C.C. to Rule on Request for Additional Broadcast Time | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dawson-outpoints-barnes-in-australia.html | DAWSON OUTPOINTS BARNES IN AUSTRALIA | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Talk on Harbor Thievery | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/army-sets-back-lafayette-3-to-2-cardillo-tallies-an-unearned-run-in.html | ARMY SETS BACK LAFAYETTE, 3 TO 2; Cardillo Tallies an Unearned Run in Seventh to Win -St. John's Tops Rutgers | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/clerics-score-curbs-u-s-missionaries-decry-action-against-formosan.html | CLERICS SCORE CURBS; U. S. Missionaries Decry Action Against Formosan Pupils | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/-norman-marr-i.html | [ NORMAN MARR I | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/named-vice-president-by-henry-rose-stores.html | Named Vice President By Henry Rose Stores | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/armymccarthy-hearing-to-be-televised-in-full.html | Army-McCarthy Hearing To Be Televised in Full | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rights-offered-by-columbia-gas-50000000-of-debentures-available-at.html | RIGHTS OFFERED BY COLUMBIA GAS; $50,000,000 of Debentures Available at $100 for Each 36 Common Shares Held | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sunny-brae-wins-at-epsom.html | Sunny Brae Wins at Epsom | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/howard-allr-701-otilty-exeotityei-chairman-of-dallas-companyi-dies.html | HOWARD ALLr,. 70,1 OTIL!TY EXEOIITIYEI; Chairman of Dallas Company I Dies of a Heart Ailment-- J Began Career With G.E. | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/arbitration-group-elects-2.html | Arbitration Group Elects 2 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/churchill-downs-inc.html | Churchill Downs, Inc. | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/man-found-hanged-near-money-cache.html | MAN FOUND HANGED NEAR MONEY CACHE | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/reference-explained.html | Reference Explained | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/abuse-of-prisoners-denied.html | Abuse of Prisoners Denied | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/paul-whiteman-hurt-in-auto.html | Paul Whiteman Hurt in Auto | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/trinity-president-apologizes.html | Trinity President Apologizes | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/vietminh-digging-closer-to-french-rebels-at-dienbienphu-move-slowly.html | VIETMINH DIGGING CLOSER TO FRENCH; Rebels at Dienbienphu Move Slowly Toward Barbed Wire Under Heavy Downpour | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gasoline-stocks-dip-806000-bbls-national-supply-is-estimated-at.html | GASOLINE STOCKS DIP 806,000 BBLS.; National Supply Is Estimated at 178,923,000 Barrels -- Fuel Oil Also Declines | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-samuel-riker.html | MRS. SAMUEL RIKER | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/questions-of-stockholders-enliven-a-t-t-meeting-president-defends.html | Questions of Stockholders Enliven A. T. & T. Meeting; President Defends Re-election to Board of Thomas I. Parkinson -- Proposal to Limit Pension Is Defeated | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-36-billion-saved-by-americans-in-53.html | SI 3.6 BILLION SAVED BY AMERICANS IN '53 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/finnish-agrarian-chief-fails.html | Finnish Agrarian Chief Fails | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wood-field-and-stream-prospects-are-bright-next-weekend-for-fresh.html | Wood, Field and Stream; Prospects Are Bright Next Week-End For Fresh and Salt water Anglers | True | By Raymond R. Camp | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/hunter-loses-in-ninth-5-2.html | Hunter Loses in Ninth, 5 -- 2 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/peiping-marks-peace-date.html | Peiping Marks 'Peace' Date | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/united-fruit-motion-denied.html | United Fruit Motion Denied | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/roy-f-lilly.html | ROY F. LILLY | True | Secial to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/bank-statement.html | BANK STATEMENT | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/queens-boy-drowns-in-jersey.html | Queens Boy Drowns in Jersey | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/william-g-woolfolk.html | WILLIAM G. WOOLFOLK | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/repairs-delay-the-argentina.html | Repairs Delay the Argentina | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/redlegs-protest-cards-42-victory-stanky-chased-for-coaching-antics.html | REDLEGS PROTEST CARDS' 4-2 VICTORY; Stanky Chased for Coaching Antics -- Staley Is First to Hurl Route for Redbirds | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/check-casher-held-up-2-thugs-escape-with-4000-at-brooklyn-veterans.html | CHECK CASHER HELD UP; 2 Thugs Escape With $4,000 at Brooklyn Veterans Hospital | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/oxnam-book-due-deals-with-bishops-hearing-before-house-inquiry.html | OXNAM BOOK DUE; Deals With Bishop's -- Hearing Before House Inquiry | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/switching-to-july-feature-in-cotton-old-may-holders-shift-also-to.html | SWITCHING TO JULY FEATURE IN COTTON; Old May Holders Shift Also to New-Crop Months -- Close Is Up 3 to 15 Points | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/confidence-test-faced-by-yoshida-socialists-offer-motion-today-as.html | CONFIDENCE TEST FACED BY YOSHIDA; Socialists Offer Motion Today as Justice Minister Tries to Quit in Ship Controversy | True | By William J. Jordanspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/referee-is-named-for-central-suit-grossman-to-hold-pretrial.html | REFEREE IS NAMED FOR CENTRAL SUIT; Grossman to Hold Pre-Trial Hearings in Young's Case Against Rail Directors | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/home-is-stressed-in-teenage-study-cornell-conference-is-told.html | HOME IS STRESSED IN TEEN-AGE STUDY; Cornell Conference Is Told Delinquency Stems From Instability There | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mgovern-accuses-city-of-trickery-state-controller-in-letter-insists.html | M'GOVERN ACCUSES CITY OF TRICKERY; State Controller in Letter Insists Hidden Revenues Could Avert Wider Tax M'GOVERN ACCUSES CITY OF TRICKERY | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/s-e-c-scope-criticized-cut-in-funds-considered-to-curtail-power-of.html | S. E. C. Scope Criticized; Cut in Funds Considered to Curtail Power of Commission | True | J. HOWARD ROSSBACH | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/joins-continental-foundry.html | Joins Continental Foundry | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/a-f-l-engineers-extend-contract-union-acts-to-aid-industry-n-m-u-to.html | A. F. L. ENGINEERS EXTEND CONTRACT; Union Acts to Aid Industry - N. M. U. to Open Atlantic and Gulf Talks Today | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ghost-swap-offered-owner-of-missing-sloop-ready-to-trade-for.html | GHOST SWAP OFFERED; Owner of Missing Sloop Ready to Trade for Similar Craft | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/seaman-mayhood.html | Seaman -- Mayhood | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/news-of-food-tea-display-here-traces-beverage-to-its-start-in-far.html | News of Food; Tea Display Here Traces Beverage to Its Start In Far Eastern Ritual | True | By June Owen | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/adcock-faces-draft-call-rejected-twice-braves-star-will-be-examined.html | ADCOCK FACES DRAFT CALL; Rejected 'Twice Braves' Star Will Be Examined Again | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/childrens-theatre-formed.html | Children's Theatre Formed | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/pearl-bailey-set-in-carmen-jones-she-will-portray-frankie-in.html | PEARL BAILEY SET IN 'CARMEN JONES'; She Will Portray Frankie in Preminger's Production With All-Negro Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/state-reforming-city-mental-aid-seeks-efficient-aftercare-for.html | STATE REFORMING CITY MENTAL AID; Seeks Efficient 'After-Care' for Patients Discharged in the Metropolitan Area CONVALESCENT PROBLEM Dr. Hunt Tells Charities Aid Association of Plans for Clinics in the Boroughs | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/nrdga-honors-runner.html | N.R.D.G.A. Honors Runner | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/braves-homers-defeat-cubs-73-mathews-gets-circuit-blow-in-fifth.html | BRAVES HOMERS DEFEAT CUBS, 7-3; Mathews Gets Circuit Blow in Fifth With 2 Aboard to Pace Milwaukee | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/british-reds-convene-commonwealth-communists-talk-of-national.html | BRITISH REDS CONVENE; Commonwealth Communists Talk of 'National Independence' | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/erie-earnings-halved-net-of-51c-a-share-in-quarter-compares-with.html | ERIE EARNINGS HALVED; Net of 51c a Share in Quarter Compares With $1.15 in '53 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/calumet-hecla.html | Calumet & Hecla | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/federal-cartel-in-research-seen-catholic-educators-are-told-55-of.html | FEDERAL 'CARTEL' IN RESEARCH SEEN; Catholic Educators Are Told 55% of Funds Last Year Went to 5 Institutions | True | By Benjamin Finespecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/commercial-paper-up-march-total-42-above-53-level-top-since-august.html | COMMERCIAL PAPER UP; March Total 42% Above '53 Level, Top Since August, '25 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/lockmans-error-in-8th-inning-decides-pittsburgh-contest-54-pirates.html | Lockman's Error in 8th Inning Decides Pittsburgh Contest, 5-4; Pirates Triumph After Giants Rally to Tie Score -- Thomas Clouts Three-Run Homer | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/anderson-journal-sold-12000-paid-for-the-papers-of-rocky-mountain.html | ANDERSON JOURNAL SOLD; $12,000 Paid for the Papers of Rocky Mountain Explorer | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dulles-clocks-100000th-mile.html | Dulles Clocks 100,000th Mile | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/indonesia-accepts-u-n-code.html | Indonesia Accepts U. N. Code | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/upstairs-studio-lists-3-plays.html | Upstairs Studio Lists 3 Plays | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/columbia-in-blood-drive-staff-and-students-to-donate-today-and.html | COLUMBIA IN BLOOD DRIVE; Staff and Students to Donate Today and Tomorrow | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/tax-cut-benefits-said-to-be-denied-president-of-curtisswright-holds.html | TAX CUT BENEFITS SAID TO BE DENIED; President of Curtiss-Wright Holds Air Materiel Chiefs Unfair to Plane Industry | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gaitskell-warns-of-u-s-recession-bids-european-nations-gird-against.html | GAITSKELL WARNS OF U. S. RECESSION; Bids European Nations Gird Against Effects -- Dutch Seek Cure in Tax Relief | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/deals-in-brooklyn-homes-sold-on-avenue-s-and-dean-and-53d-streets.html | DEALS IN BROOKLYN; Homes Sold on Avenue S and Dean and 53d Streets | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/school-damage-1500-vandals-break-into-parochial-institution-in.html | SCHOOL DAMAGE $1,500; Vandals Break Into Parochial Institution in Brooklyn | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/nlrb-cites-fur-union-board-acts-to-strip-privileges-because-of-gold.html | N.L.R.B. CITES FUR UNION; Board Acts to Strip Privileges Because of Gold Conviction | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mundt-hensel-disagree-on-mccarthy-immunity.html | Mundt, Hensel Disagree On McCarthy Immunity | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ship-repairs-allotted-520877-in-navy-contracts-here-and-in.html | SHIP REPAIRS ALLOTTED; $520,877 in Navy Contracts Here and in Baltimore | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mme-petrov-departs-in-secret.html | Mme. Petrov Departs in Secret | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/colleagues-dispute-mccarthy.html | Colleagues Dispute McCarthy | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/tug-25-feet-under-water-in-mud-is-derricked-off-harbor-bottom.html | Tug 25 Feet Under Water in Mud Is Derricked Off Harbor Bottom | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/douglas-aircraft-votes-stock-split-625c-regular-875c-extra.html | DOUGLAS AIRCRAFT VOTES STOCK SPLIT; 62.5c Regular, 87.5c Extra Dividends Set -- Earnings Doubled for Quarter COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/textile-studies-supported.html | Textile Studies Supported | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/jackson-in-ring-monday.html | Jackson in Ring Monday | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/kennedy-lodges-dog-lost-by-lodges-son.html | Kennedy Lodges Dog Lost by Lodge's Son | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/chicagoan-named-to-head-us-board-meyer-kestnbaum-appointed-by.html | CHICAGOAN NAMED TO HEAD U.S. BOARD; Meyer Kestnbaum Appointed by President to Replace Ousted Manion | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/navy-opens-new-laboratory.html | Navy Opens New Laboratory | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/korean-doctors-in-u-s-3-will-study-on-fellowships-provided-by.html | KOREAN DOCTORS IN U. S.; 3 Will Study on Fellowships Provided by Foundation | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/miss-mary-jakmauh-to-be-bride-on-oct-2.html | MISS MARY JAKMAUH TO BE BRIDE ON OCT. 2 | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/north-african-troops-mentioned.html | North African Troops Mentioned | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/about-art-and-artists-whitney-museum-exhibiting-a-collection.html | About Art and Artists; Whitney Museum Exhibiting a Collection Recently Displayed in Europe | True | By Howard Devree | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/thomas-a-neville-i-horseman-was-71.html | THOMAS A. NEVILLE, I HORSEMAN, WAS 71[ | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/boros-keeps-lead-in-carolinas-open-souchak-and-finsterwald-at-136.html | BOROS KEEPS LEAD IN CAROLINAS OPEN; Souchak and Finsterwald at 136, One Stroke Behind - Taylor Gets 65 for 139 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/peiping-attacks-u-s-on-indochina-policy.html | PEIPING ATTACKS U. S. ON INDO-CHINA POLICY | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/vietnam-pact-studied-conference-in-paris-delays-lastminute-changes.html | VIETNAM PACT STUDIED; Conference in Paris Delays Last-Minute Changes | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-charles-mserman-i.html | I CHARLES M.,,SERMAN I | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/government-labors-and-brings-forth-1.html | Government Labors And Brings Forth $1 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/st-francis-tops-queens-9-8.html | St. Francis Tops Queens, 9 -- 8 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dalessio-aide-pleads-guilty.html | Dalessio Aide Pleads Guilty | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/fourday-week-adopted-westinghouse-acts-to-avoid-layoffs-in-jersey.html | FOUR-DAY WEEK ADOPTED; Westinghouse Acts to Avoid Layoffs in Jersey Plants | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/abuse-of-sick-g-i-laid-to-dickenson-corporals-statement-on-how-he.html | ABUSE OF SICK G. I. LAID TO DICKENSON; Corporal's Statement on How He 'Cooperated' With Captors Read to Court-Martial | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/chester-e-velie.html | CHESTER E. VELIE | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-charles-a-robinson.html | I CHARLES A. ROBINSON | True | I Special to The New York Times. I | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/west-germans-eye-soviet-zone-ties-three-conservative-papers.html | WEST GERMANS EYE SOVIET ZONE TIES; Three Conservative Papers Question Bonn--U. S. View on Communist Regime | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/snead-is-favored-in-las-vegas-golf-19-pros-will-start-35000.html | SNEAD IS FAVORED IN LAS VEGAS GOLF; 19 Pros Will Start $35,000 Tournament of Champions at Desert Inn Today | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/shipping-group-attacks-walsh-for-talk-of-further-pier-trouble-head.html | Shipping Group Attacks Walsh For Talk of Further Pier Trouble; Head of Association Says Waterfront Board Official Damages Port's Business in Recovery After Long Strike | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/woman-held-in-20500-theft.html | Woman Held in $20,500 Theft | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/14-horses-ready-for-blue-grass-all-in-keeneland-race-today-are.html | 14 HORSES READY FOR BLUE GRASS; All in Keeneland Race Today Are Eligible for Derby - Goyamo Likely Choice | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/son-to-mrs-john-j-dumas.html | Son to Mrs. John J. Dumas | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/philippines-rejects-japans-new-offer.html | PHILIPPINES REJECTS JAPAN'S NEW OFFER | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/earthquake-shakes-lima.html | Earthquake Shakes Lima | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/quill-reelected-by-city-c-i-o-unit-fight-over-leadership-yields-to.html | QUILL RE-ELECTED BY CITY C. I. O. UNIT; Fight Over Leadership Yields to a Plea for Unity by Labor Chief in State | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/exambassador-elected-to-export-lines-board.html | Ex-Ambassador Elected To Export Lines' Board | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/forced-unionism-is-debated-here-work-rule-makes-increase-in.html | FORCED UNIONISM IS DEBATED HERE; Work Rule Makes Increase in Government Role Likely, Santa Fe Head Says | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/disorders-in-argentina-radical-party-reports-some-campaign.html | DISORDERS IN ARGENTINA; Radical Party Reports Some Campaign Incidents | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-r-l-kester-jr.html | MRS. R. L. KESTER JR. | True | $I=3cIal to The New York Times, | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/vishinsky-leaving-reported-retiring-vishinsky-returning-to-moscow.html | Vishinsky Leaving Reported Retiring, Vishinsky Returning to Moscow; Retirement From U. N. Reported | True | By A. M. Rosenthalspecial To The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/eleventhhour-airlift-troops-flying-from-france-called-too-little.html | Eleventh-Hour Airlift; Troops Flying From France Called Too Little, Too Late for Dienbienphu | True | By Hanson W. Baldwinspecial To The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/american-gets-beirut-post.html | American Gets Beirut Post | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/capt-john-f-donelsoni.html | CAPT. JOHN F. DONELSONI | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/boryla-quits-knick-five-to-coach-amateur-team.html | Boryla Quits Knick Five To Coach Amateur Team | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/best-insurance-year-union-labor-life-reports-37-gain-in-group.html | BEST' INSURANCE YEAR; Union Labor Life Reports 37% Gain in Group Policies | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/cornerstone.html | CORNERSTONE | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/george-washington-bridge-towers-gleam-in-spotlight.html | George Washington Bridge Towers Gleam in Spotlight | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/methodist-scores-tv-cites-church-need-to-develop-programs-for.html | METHODIST SCORES TV; Cites Church Need to Develop Programs for Children | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-robert-londons-have-son.html | The Robert Londons Have Son | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-warm-days.html | THE WARM DAYS | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/trot-is-captured-by-poplar-perry-205-15-clocking-is-fastest-of.html | TROT IS CAPTURED BY POPLAR PERRY; 205 1/5 Clocking Is Fastest of Yonkers Meeting -- 20,593 See Royal Pastime Place | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/jose-a-terry.html | JOSE A. TERRY | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/summer-tan-defeats-kopes-hope-in-youthful-guerin-triumphs-with-1920.html | Summer Tan Defeats Kope's Hope in Youthful; GUERIN TRIUMPHS WITH 19-20 CHOICE He Boots Home Summer Tan by Length and a Quarter - Daily Double Pays $460 | True | By Frank M. Blunk | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mccarthyarmy-issues-listed.html | McCarthy-Army Issues Listed | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-variety-bill-for-palace.html | New Variety Bill for Palace | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/poland-pays-on-postwar-loan.html | Poland Pays on Post-War Loan | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-yorkers-to-build-power-plant-in-greece.html | New Yorkers to Build Power Plant in Greece | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ncaa-group-convenes-television-committee-meets-here-on-1954-sponsor.html | N.C.A.A. GROUP CONVENES; Television Committee Meets Here on 1954 Sponsor | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-myles-is-engaged-vassar-alumna-to-be-wed-to-irwin-augustus.html | MRS. MYLES IS ENGAGED; Vassar Alumna to Be Wed to Irwin Augustus Powell | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/g-is-in-britain-to-wear-simple-attire-off-duty.html | G. I.'s in Britain to Wear Simple Attire Off Duty | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/black-in-ring-debut-here.html | Black in Ring Debut Here | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/french-ratify-un-opium-pact.html | French Ratify U.N. Opium Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-william-a-spring.html | MRS. WILLIAM A. SPRING | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/defense-ignores-lewis-case-point-identification-of-howell-as-car.html | DEFENSE IGNORES LEWIS CASE POINT; Identification of Howell as Car Driver Unchallenged - Woman Links Him to Ryan | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/tass-man-disappears.html | Tass Man Disappears | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/auto-kills-woman-near-home.html | Auto Kills Woman Near Home | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/teaneck-apartment-among-jersey-deals.html | TEANECK APARTMENT AMONG JERSEY DEALS | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/opposes-zeckendorf-real-estate-board-rejects-his-position-on-sales.html | OPPOSES ZECKENDORF; Real Estate Board Rejects His Position on Sales Tax | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/chicago-fares-20-cents-increase-is-ordered-because-lines-are.html | CHICAGO FARES 20 CENTS; Increase Is Ordered Because Lines Are $2,000,000 in Debt | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/american-fidelity-picks-banker-for-a-director.html | American Fidelity Picks Banker for a Director | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/2-franciscans-honored-degree-of-lector-jubilatus-is-conferred-at-st.html | 2 FRANCISCANS HONORED; Degree of Lector Jubilatus Is Conferred at St. Bonaventure | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/injuries-fatal-to-exlegislator-sarah-lawrences-grandson-was-found.html | INJURIES FATAL TO EX-LEGISLATOR; Sarah Lawrence's Grandson Was Found Pinned Under Front Wheel of Auto | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/u-s-grants-israel-13125000-more.html | U. S. GRANTS ISRAEL $13,125,000 MORE | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/22year-high-set-in-short-interest-april-15-figure-2899265-shares-on.html | 22-YEAR HIGH SET IN SHORT INTEREST; April 15 Figure, 2,899,265 Shares on Big Board, Gain of 106,808 in Month 22-YEAR HIGH SET IN SHORT INTEREST | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/possum-battles-9-alley-cats-to-a-draw.html | Possum Battles 9 Alley Cats to a Draw | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/b-f-goodrich-company-elects-a-new-president.html | B. F. Goodrich Company Elects a New President | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/cohn-inquiry-results-held-up.html | Cohn Inquiry Results Held Up | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/miss-ann-holbrook-becomes-affianced.html | MISS ANN HOLBROOK BECOMES AFFIANCED | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/aid-for-dienbienphu.html | AID FOR DIENBIENPHU | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/portugal-accepts-african-equality-mozambique-governor-sees-no.html | PORTUGAL ACCEPTS AFRICAN EQUALITY; Mozambique Governor Sees No Reason to Bar Advance of Natives to Citizenship | True | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/senators-triumph-131-porterfields-threehit-pitching-turns-back.html | SENATORS TRIUMPH, 13-1; Porterfield's Three-Hit Pitching Turns Back Athletics | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/peress-at-rally-defends-loyalty-tells-labor-party-meeting-here-of.html | PERESS, AT RALLY, DEFENDS LOYALTY; Tells Labor Party Meeting Here of Surprise Over McCarthy Red Charges | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/anne-dubonnets-troth-graduate-of-vassar-fiancee-of-claude-foussier.html | ANNE DUBONNET'S TROTH; Graduate of Vassar Fiancee of Claude Foussier of Paris | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/call-out-the-boys-girl-scouts-agree-800-seniors-at-parley-here-oooh.html | CALL OUT THE BOYS, GIRL SCOUTS AGREE; 800 Seniors at Parley Here 'Oooh' and 'Ahhh' for More Co-Educational Activities | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/courses-on-home-care-of-sick.html | Courses on Home Care of Sick | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/may-to-be-p-a-l-month.html | May to Be 'P. A. L. Month' | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/big-noise-on-the-coast-has-elaborate-funeral.html | Big Noise on the Coast Has Elaborate Funeral | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/christoffel-in-prison.html | Christoffel in Prison | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/newspapers-set-ad-records-in-53-but-anpa-group-is-warned-this-will.html | NEWSPAPERS SET AD RECORDS IN '53; But A.N.P.A. Group Is Warned This Will Be 'First Really Competitive Year' Since '45 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/u-s-planes-ferry-forces-from-paris-to-indochina-war-emergency-air.html | U. S. PLANES FERRY FORCES FROM PARIS TO INDO-CHINA WAR; Emergency Air Force Mission Runs French Paratroops to Spots Outside Battle Zone ROUTE BARRED BY NEHRU He Forbids Crossing of India Despite Neutrality Stand -- Foe Gains at Dienbienphu U.S. FLYING FRENCH TO INDO-CHINA WAR | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/f-h-ecker-is-honored-23d-street-group-presents-tray-at-its-25th.html | F. H. ECKER IS HONORED; 23d Street Group Presents Tray at Its 25th Year Luncheon | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/smithbyrne-take-final-pair-defeats-wyer-and-dinan-in-squash.html | SMITH-BYRNE TAKE FINAL; Pair Defeats Wyer and Dinan in Squash Racquets Event | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sales-in-westchester-apartment-in-new-rochelle-bought-by-operator.html | SALES IN WESTCHESTER; Apartment in New Rochelle Bought by Operator | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/market-weakens-in-mixed-trading-aircraft-and-electrical-issues-gain.html | MARKET WEAKENS IN MIXED TRADING; Aircraft and Electrical Issues Gain, but Motors, Metals, and Rails Are Losers 1,870,000 SHARES SOLD Douglas Rises 4 3/4 in Day -- Studebaker Hits New Low and Closes Off 7/8 at 16 | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/india-bars-planes-taking-french-aid-nehru-to-forbid-u-s-craft-to.html | INDIA BARS PLANES TAKING FRENCH AID; Nehru to Forbid U. S. Craft to Fly Over Country With Troops for Dienbienphu | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/spiegel-inc.html | Spiegel, Inc. | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/meany-fights-changes-asks-a-f-l-groups-to-oppose-taft-act-revisions.html | MEANY FIGHTS CHANGES; Asks A. F. L. Groups to Oppose Taft Act Revisions | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/berlin-gets-japanese-trees.html | Berlin Gets Japanese Trees | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/iron-ore-output-sets-mark.html | Iron Ore Output Sets Mark | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/guatemalan-resigns-post.html | Guatemalan Resigns Post | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/benefit-tonight-to-help-hospital-beautiful-sea-taken-over-by-the-st.html | BENEFIT TONIGHT TO HELP HOSPITAL; ' Beautiful Sea' Taken Over by the St. Luke's Woman's Unit for Its Nursery | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/n-a-m-ends-fight-on-corporate-tax-association-agrees-to-1year.html | N. A. M. ENDS FIGHT ON CORPORATE TAX; Association Agrees to 1-Year Extension of Present Rates, Senate Committee Hears | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/named-to-pensions-agency-post.html | Named to Pensions Agency Post | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-f-i-c-b-issue-offered.html | New F. I. C. B. Issue Offered | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/de-gasperi-for-edc-approval.html | De Gasperi for E.D.C. Approval | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/education-held-concern-of-all-u-s-commissioner-at-parley-here-calls.html | EDUCATION HELD CONCERN OF ALL; U. S. Commissioner at Parley Here Calls for Unity of Laymen and Teachers | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/seasons-best-canadian-film.html | Season's Best Canadian Film | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gen-swing-slated-for-office.html | Gen. Swing Slated for Office | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/catholic-party-tops-dutch-poll-takes-lead-from-socialists-in.html | CATHOLIC PARTY TOPS DUTCH POLL; Takes Lead From Socialists in National Election as Communist Vote Drops | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mcarthy-charges-plot-to-halt-him-rule-changes-would-cripple.html | M'CARTHY CHARGES PLOT TO HALT HIM; Rule Changes Would Cripple Committee, Senator Says in San Jacinto Speech M'CARTHY CHARGES PLOT TO HALT HIM | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/fewer-road-deaths-in-jersey.html | Fewer Road Deaths in Jersey | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/finalists-picked-for-scholarships.html | FINALISTS PICKED FOR SCHOLARSHIPS | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/oil-company-merger-voted.html | Oil Company Merger Voted | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/lime-green-stars-in-summer-styles.html | LIME GREEN STARS IN SUMMER STYLES | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/utility-proposes-to-refund-bonds-pacific-gas-electric-asks-s-e-c-to.html | UTILITY PROPOSES TO REFUND BONDS; Pacific Gas & Electric Asks S. E. C. to Approve New $65 Million Issue | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/hunt-sets-pace-in-golf-5-other-britons-stroke-back-at-68-in.html | HUNT SETS PACE IN GOLF; 5 Other Britons Stroke Back at 68 in Spalding Tourney | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-william-a-dresser-i.html | i WILLIAM A. DRESSER I | | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/kazakh-official-ousted-agriculture-minister-in-soviet-republic-is.html | KAZAKH OFFICIAL OUSTED; Agriculture Minister in Soviet Republic Is Replaced | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/loans-to-business-down-1-56000000-holdings-of-treasury-bills.html | LOANS TO BUSINESS DOWN $1 56,000,000; Holdings of Treasury Bills Decrease $190,000,000 at the Member Banks | | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/doctors-watch-williams-ted-complains-of-shoulder-pain-at-batting.html | DOCTORS WATCH WILLIAMS; Ted Complains of Shoulder Pain at Batting Drill | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/heads-teamsters-council.html | Heads Teamsters Council | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/cars-of-11-nations-seen-at-turin-show.html | CARS OF 11 NATIONS SEEN AT TURIN SHOW | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wilson-confirms-mission.html | Wilson Confirms Mission | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/princeton-graduate-to-wed-mrs-hubbard.html | PRINCETON GRADUATE TO WED MRS. HUBBARD | | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/coastal-light-out-of-derby.html | Coastal Light Out of Derby | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mcarthy-hearing-will-start-today-hensel-included-army-side-will.html | M'CARTHY HEARING WILL START TODAY; HENSEL INCLUDED; Army Side Will Testify First -- Wilson Backs His Aide as 'Competent, Honest' INQUIRY TO BE TELEVISED Daily Sessions Are Planned in Morning and Afternoon -- May Last Two Weeks M'CARTHY HEARING WILL START TODAY | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/turpinsullivan-bout-ordered.html | Turpin-Sullivan Bout Ordered | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/briton-scouts-fears-sir-william-rootes-minimizes-talk-of-recession.html | BRITON SCOUTS FEARS; Sir William Rootes Minimizes Talk of Recession | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/objective-news-reporting-special-responsibility-believed-to-rest-on.html | Objective News Reporting; Special Responsibility Believed to Rest on All Who Handle News | | ALICE FRANKLIN BRYANT | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/turk-chides-world-bank-profit-motive-too-dominant-sarper-tells-u-n.html | TURK CHIDES WORLD BANK; Profit Motive Too Dominant, Sarper Tells U. N. Unit | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/savitt-beats-davidson-as-mulloy-and-trabert-also-win-in-houston.html | Savitt Beats Davidson as Mulloy and Trabert Also Win in Houston Tennis; UNSEEDED PLAYER TRIUMPHS, 11-9, 8-6 Savitt Gains Quarter-Finals at Houston -- Richardson, Brown, Larsen Victors | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/march-cotton-use-off-daily-consumption-below-that-of-february-and.html | MARCH COTTON USE OFF; Daily Consumption Below That of February and Year Ago | True | | 1982-04-07 | RE000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/kentuckians-celebrate-barkley-and-senator-cooper-at-city-units.html | KENTUCKIANS CELEBRATE; Barkley and Senator Cooper at City Unit's 50th-Year Fete | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/us-evangelist-to-widen-tour.html | U.S. Evangelist to Widen Tour | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/prisoners-kin-petition-seek-action-by-u-n-to-free-g-is-believed.html | PRISONERS' KIN PETITION; Seek Action by U. N. to Free G. I.s Believed Still Held by Reds | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/aids-joe-must-go-club.html | Aids 'Joe Must Go' Club | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/single-staff-urged-for-u-s-diplomats-one-staff-urged-for-u-s-envoys.html | Single Staff Urged For U. S. Diplomats; ONE STAFF URGED FOR U. S. ENVOYS | True | By Walter H. Waggonerspecial To The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/indians-on-2-hits-down-orioles-21-rosen-gets-first-safety-off.html | INDIANS, ON 2 HITS, DOWN ORIOLES, 2-1; Rosen Gets First Safety Off Turley With 1 Out in 9th, Then Doby Homer Wins | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-england-deans-to-meet.html | New England Deans to Meet | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/apartments-for-single-persons.html | Apartments for Single Persons | True | CATHERINE FARRELL | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/child-labor-body-marks-50th-year-owen-r-lovejoy-foresees-more.html | CHILD LABOR BODY MARKS 50TH YEAR; Owen R. Lovejoy Foresees More Difficulties and Less Drama for Committee | True | By Dorothy Barclay | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/heads-puget-sound-pulp-co.html | Heads Puget Sound Pulp Co. | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/trainmen-are-neutral-union-leader-terms-it-battle-of-bankers-and.html | TRAINMEN ARE NEUTRAL; Union Leader Terms It Battle of Bankers and Financiers | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/molotov-notified-dr-evans.html | Molotov Notified Dr. Evans | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/french-stand-analyzed-navarre-said-to-lack-complete-support-on.html | FRENCH STAND ANALYZED; Navarre Said to Lack Complete Support on Strategy | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gayol-a-guitarist-makes-debut-here.html | GAYOL, A GUITARIST, MAKES DEBUT HERE | True | H. C. S. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/salk-vaccine-test-to-start-tuesday-children-in-105-schools-in-three.html | SALK VACCINE TEST TO START TUESDAY; Children in 105 Schools in Three Boroughs to Receive Polio Inoculations First | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/9000000-sought-by-new-york-fund-wagner-to-open-drive-monday-gifts.html | $9,000,000 SOUGHT BY NEW YORK FUND; Wagner to Open Drive Monday -- Gifts in 1953 Increased 3.7% to $6,538,515 | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/city-cracks-down-on-fire-hazards-inspections-on-a-scale-never.html | CITY CRACKS DOWN ON FIRE HAZARDS; Inspections on a Scale Never Before Carried Out Here Will Become Normal | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/navy-reorganizing-set-wilson-approves-plan-for-two-new-assistant.html | NAVY REORGANIZING SET; Wilson Approves Plan for Two New Assistant Secretaries | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/nba-meets-here-today-francis-eligibility-among-items-set-for.html | N.B.A. MEETS HERE TODAY; Francis' Eligibility Among Items Set for Discussion | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dulles-in-paris-for-nato-parley-pregeneva-talk-is-expected-to-frame.html | DULLES IN PARIS FOR NATO PARLEY; Pre-Geneva Talk Is Expected to Frame Reply to Soviet on Its Membership Bid | True | By Thomas F. Bradyspecial To The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/reynolds-metals-shows-net-off-6-profit-for-aluminum-concern-is-241.html | REYNOLDS METALS SHOWS NET OFF 6%; Profit for Aluminum Concern Is $2.41 a Share in Quarter, Against $2.56 a Year Ago | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/for-the-home-metal-trims-enhance-new-pieces-pewter-brass-silver-are.html | For the Home: Metal Trims Enhance New Pieces; Pewter, Brass, Silver Are Used as Accents In 4 Collections | True | By Bety Pepis | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/eden-may-seek-partition-for-indochina-at-geneva-first-aid-for-a.html | Eden May Seek Partition For Indo-China at Geneva; First Aid for a Wounded French Union Soldier BRITISH-MAY URGE INDO-CHINA SPLIT | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/upset-of-iraqi-cabinet-of-aljamali-is-reported.html | Upset of Iraqi Cabinet Of al-Jamali Is Reported | True | Dispatch of The Times. London. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/andrews-scores-tax-case-judges-testifies-patonthewrist-punishment.html | ANDREWS SCORES TAX CASE JUDGES; Testifies 'Pat-on-the-Wrist' Punishment by Some Makes Fraud 'Socially Acceptable' | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/soviet-in-unesco-dropping-boycott-delegation-at-first-meeting-is.html | SOVIET IN UNESCO, DROPPING BOYCOTT; Delegation at First Meeting Is Rebuffed in Demand for Seat for Red China | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/united-fruit-output-up-earnings-steady-as-shipments-of-bananas-are.html | UNITED FRUIT OUTPUT UP; Earnings Steady as Shipments of Bananas Are Increased COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dock-crews-here-held-best-in-u-s-labor-stability-key-to-ports.html | DOCK CREWS HERE HELD BEST IN U. S.; Labor Stability Key to Port's Superiority, Eyre Tells the Foreign Commerce Club | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/califorhia-sells-50000000-issue-bonds-for-school-building-aid-won.html | CALIFORHIA SELLS $50,000,000 ISSUE; Bonds for School Building Aid Won on Bid Representing 2.1956% Interest Cost | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/fleet-gets-new-atom-bomber.html | Fleet Gets New Atom Bomber. | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/moscow-lists-panel-for-talks-in-geneva.html | MOSCOW LISTS PANEL FOR TALKS IN GENEVA | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wilson-answers-strategy-critics-asserts-in-report-new-policy-aims.html | WILSON ANSWERS STRATEGY CRITICS; Asserts in Report New Policy Aims at Handling Little as Well as Big Aggressions | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gain-for-coliseum-indicated-in-fight-on-housing-rider-city-group.html | GAIN FOR COLISEUM INDICATED IN FIGHT ON HOUSING RIDER; City Group Gets Sympathetic Hearing From Senate Unit on Slum-Clearance Aid HEARING PRODUCES GAIN FOR COLISEUM | True | By Joseph C. Ingrahamspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dr-w-w-fitzgerald.html | DR. W. W. FITZGERALD | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/five-i-t-u-papers-to-end-tomorrow-lack-of-advertiser-support-given.html | FIVE I. T. U. PAPERS TO END TOMORROW; Lack of Advertiser Support Given as Reason -- The Sun in Jamestown Continues | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/music-contest-at-city-college.html | Music Contest at City College | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/may-wheat-firm-in-weak-market-soybeans-also-are-strong-in-nearest.html | MAY WHEAT FIRM IN WEAK MARKET; Soybeans Also Are Strong in Nearest Month, Rising 10c Limit at One Point | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/british-drought-is-declared.html | British Drought Is Declared | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/us-attorneys-aide-here-in-noted-cases-resigns.html | U.S. Attorney's Aide Here In Noted Cases Resigns | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/opposition-to-policy-queried.html | Opposition to Policy Queried | True | J. J. DEL CASTILL0 | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/no-harm-in-horror-comics-issuer-says-comics-publisher-sees-no-harm.html | No Harm in Horror, Comics Issuer Says; Comics Publisher Sees No Harm In Horror, Discounts 'Good Taste' | True | By Peter Kihss | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/john-d-teichman.html | JOHN D. TEICHMAN | True | Special to The New York Times, | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-miss-ellen-g-coleman-i.html | I MISS ELLEN G. COLEMAN I | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/4-troopships-on-way-transports-due-next-week-from-japan-and-korea.html | 4 TROOPSHIPS ON WAY; Transports Due Next Week From Japan and Korea | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-luce-is-in-milan-addresses-american-group-on-eve-of-anniversary.html | MRS. LUCE IS IN MILAN; Addresses American Group on Eve of Anniversary as Envoy | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/big-rise-in-relief-rolls-march-increase-of-5499-was-largest-in-4.html | BIG RISE IN RELIEF ROLLS; March Increase of 5,499 Was Largest in 4 Years Here | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/g-i-wins-medals-for-heroism.html | G. I. Wins Medals for Heroism | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/canada-may-be-mediator.html | Canada May Be Mediator | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/nixon-urges-strength-says-power-in-asia-and-indochina-is-only-war.html | NIXON URGES STRENGTH; Says Power in Asia and Indo-China Is Only War Deterrent | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ryan-plans-to-show-he-fought-pier-reds.html | RYAN PLANS TO SHOW HE FOUGHT PIER REDS | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/three-precincts-may-be-abolished-police-sift-reorganization-plan.html | THREE PRECINCTS MAY BE ABOLISHED; Police Sift Reorganization Plan That Would Also Drop 3 Traffic Units | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/venereal-disease-reduced-upstate.html | VENEREAL DISEASE REDUCED UPSTATE | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/crowbar-hits-4000volt-line.html | Crowbar Hits 4,000-Volt Line | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/philip-geier-dies-industrialist-7-u-board-chairman-of-cincinnati.html | PHILIP GEIER DIES; INDUSTRIALIST, 7,: u Board Chairman of Cincinnati Milling Machine Companyi Once N,A.M. Director 'I | True | Specia] to The'New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/laborite-rift-minor-union-chief-asserts.html | LABORITE RIFT MINOR, UNION CHIEF ASSERTS | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/more-casualties-listed-new-york-and-new-jersey-men-long-missing-in.html | MORE CASUALTIES LISTED; New York and New Jersey Men Long Missing in Korea | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/veto-of-farm-bill-hinted-to-senate-knowland-says-amendments-will.html | VETO OF FARM BILL HINTED TO SENATE; Knowland Says Amendments Will 'Only Jeopardize' Measure's Enactment | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/crossings-safety-set-for-l-i-road-psc-adopts-plan-to-install.html | CROSSINGS SAFETY SET FOR L. I. ROAD; P.S.C. Adopts Plan to Install Devices for Protection in Annual Increments | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/critics-of-housing-inquiries-are-assailed-by-capehart-capehart.html | Critics of Housing Inquiries Are Assailed by Capehart; CAPEHART SCORES INQUIRIES CRITICS | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/biographer-named-head-of-history-department.html | Biographer Named Head Of History Department | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/malik-signs-constitution.html | Malik Signs Constitution | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dutch-urge-radical-plan.html | Dutch Urge Radical Plan | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/meyner-fetes-senate-relations-with-jersey-g-o-p-are-reported.html | MEYNER FETES SENATE; Relations With Jersey G. O. P. Are Reported Improved | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rise-in-blood-cells-held-not-cancerous.html | RISE IN BLOOD CELLS HELD NOT CANCEROUS | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/phone-share-rise-voted-holders-of-general-corp-act-to-enable-stock.html | PHONE SHARE RISE VOTED; Holders of General Corp. Act to Enable Stock Dividend | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/city-properties-in-new-ownership-dwellings-and-apartments-figure-in.html | CITY PROPERTIES IN NEW OWNERSHIP; Dwellings and Apartments Figure in the Latest Deals in Manhattan | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dewey-will-rest-a-bit-work-a-bit-the-while.html | Dewey Will Rest a Bit, Work a Bit the While | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gen-w-ottmann-led-state-fiuiu-founder-of-unit-during-war-dies-at.html | GEN. W. OTTMANN, LED STATE fiUIU); Founder of Unit During War Dies at 76--Was Printing, Lithographing Executive | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/northwest-opens-seoul-flights.html | Northwest Opens Seoul Flights | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/nielsen-advances-in-tennis.html | Nielsen Advances in Tennis | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/only-mine-share-soften-in-london-government-issues-continue-to-lead.html | ONLY MINE SHARE SOFTEN IN LONDON; Government Issues Continue to Lead Market Advances Into New High Ground | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/reading-sells-realty-two-philadelphia-buildings-conveyed-by.html | READING SELLS REALTY; Two Philadelphia Buildings Conveyed by Railroad | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/queen-sails-on-birthday-elizabeth-now-28-gets-ceylon-gifts-sails.html | QUEEN SAILS ON BIRTHDAY; Elizabeth, Now 28, Gets Ceylon Gifts - Sails Way to Aden | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/press-is-warned-on-rivalry-of-tv-biggers-advises-publishers-of.html | PRESS IS WARNED ON RIVALRY OF TV; Biggers Advises Publishers of Threat and Outlines Improvement Program | True | By Russell Porter | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-magnus-is-hostess-she-gives-waldorf-luncheon-for-humane-society.html | MRS. MAGNUS IS HOSTESS; She Gives Waldorf Luncheon for Humane Society Aides | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/advanced-school-in-costa-rica.html | Advanced School in Costa Rica | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/3-home-runs-help-bombers-win-51-kiely-of-red-sox-beaten-by-yanks-in.html | 3 HOME RUNS HELP BOMBERS WIN, 5-1; Kiely of Red Sox Beaten by Yanks in His First Game Since Leaving Service | True | By Louis Effrat | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/robert-neill.html | ROBERT !. NEILL | True | Special to The New York Times. | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/u-s-cleric-files-suit-assembly-of-god-pastor-sues-italian-priest.html | U. S. CLERIC FILES SUIT; Assembly of God Pastor Sues Italian Priest and Others | True | | 1982-04-07 | RE000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/patrick-doherty.html | PATRICK DOHERTY | True | -SI-'CIal to The New York Tllne | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/petrov-is-a-thief-russians-now-say-note-to-australians-demands.html | PETROV IS A THIEF, RUSSIANS NOW SAY; Note to Australians Demands Ex-Spy Be Surrendered -- Menzies Derides Step | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/extend-bus-fares-city-will-be-urged.html | EXTEND BUS FARES, CITY WILL BE URGED | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/the-screen-in-review-elephant-walk-opens-at-astor-theatre.html | The Screen in Review; Elephant Walk' Opens at Astor Theatre | True | By Bosley Crowther | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sale-is-arranged-by-michaels-bros-directors-of-furniture-chain.html | SALE IS ARRANGED BY MICHAELS BROS.; Directors of Furniture Chain Accept Richmar's Offer -- Price About $2 Million | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/salome-presented-herbert-takes-new-role-in-city-opera-performance.html | SALOME PRESENTED; Herbert Takes New Role in City Opera Performance | True | J. B. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/winne-aid-called-tongue-in-cheek.html | WINNE AID CALLED 'TONGUE IN CHEEK' | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/atlas-corp-acquires-interests-in-rich-uranium-fields-in-utah-atlas.html | Atlas Corp. Acquires Interests In Rich Uranium Fields in Utah; ATLAS CORP. BUYS URANIUM CLAIMS | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/greece-cold-to-east-germans.html | Greece Cold to East Germans | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/jeering-at-police-is-a-social-error-3-youths-out-for-drive-in-a.html | JEERING AT POLICE IS A SOCIAL ERROR; 3 Youths, Out for Drive in a 1937 Car, Also Violate Many Traffic Laws | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/textron-in-court-on-proxies-issue-would-bar-american-woolen-men.html | TEXTRON IN COURT ON PROXIES ISSUE; Would Bar American Woolen Men From Getting Votes on Stock It Has Acquired MEETING PUT OFF AGAIN Quorum Lacking for 3d Time -- Directors' Election Now Slated for Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/expert-in-nutrition-scores-food-fads.html | EXPERT IN NUTRITION SCORES 'FOOD FADS' | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/112-summoned-as-litterbugs.html | 112 Summoned as Litterbugs | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/suit-challenges-mginnis-proxies-dumaine-asks-court-to-upset-narrow.html | SUIT CHALLENGES M'GINNIS PROXIES; Dumaine Asks Court to Upset Narrow New Haven Vote -- Victor, Aides Seated SUIT CHALLENGES M'GINNIS PROXIES | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wollman-ice-rink-to-close.html | Wollman Ice Rink to Close | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/primary-in-the-seventh.html | PRIMARY IN THE SEVENTH | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/fete-will-assist-work-of-church-annual-card-party-and-tea-will-be.html | FETE WILL ASSIST WORK OF CHURCH; Annual Card Party and Tea Will Be Held Today for St. Bartholomew's Charities | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rams-score-94-with-only-4-hits-ryba-oconnor-get-3run-triples-and.html | RAMS SCORE, 9-4, WITH ONLY 4 HITS; Ryba, O'Connor Get 3-Run Triples and Georgetown's Vail Yields 10 Walks | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mexican-unions-ask-pay-rise.html | Mexican Unions Ask Pay Rise | True | | 1982-04-07 | RE0000125177 | B00000469963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/thinks-charges-exaggerated.html | Thinks Charges Exaggerated | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/coffee-dips-limit-cocoa-also-drops-sugar-rubber-cottonseed-oil-and.html | COFFEE DIPS LIMIT; COCOA ALSO DROPS; Sugar, Rubber, Cottonseed Oil and Potatoes Close Mixed -- Hides Futures Gain | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/power-output-off-decrease-is-contraseasonal-53-week-topped-by-29.html | POWER OUTPUT OFF; Decrease Is Contraseasonal - '53 Week Topped by 2.9% | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/robert-w-tilney-i-astockbroke6i.html | ROBERT W. TILNEY, I ASTOCKBROKE,6I | True | Special to The New Yrk limes. ! | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/defections-in-secret-police-believed-plaguing-kremlin-u-s-officials.html | Defections in Secret Police Believed Plaguing Kremlin; U. S. Officials Attribute Recent Rastvorov and Petrov Cases to Revulsion Against Assignments and Links to Beria POLICE DEFECTION PLAGUES KREMLIN | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/bobby-jones-defeats-turner-by-knockout-in-philadelphia-bout-coast.html | Bobby Jones Defeats Turner by Knockout in Philadelphia Bout; COAST BOXER WINS IN THE 10TH ROUND Referee Halts Bout as Jones Batters Turner to Ropes With Two-Fisted Attack | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/red-rumanian-farm-budget-up.html | Red Rumanian Farm Budget Up | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/head-of-national-dairy-on-irving-trust-board.html | Head of National Dairy On Irving Trust Board | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sparrows-point-launching.html | Sparrows Point Launching | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sports-of-the-times-with-penetrating-insight.html | Sports of The Times; With Penetrating Insight | True | By Arthur Daley | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rise-in-delinquency-traced-by-dr-eliot.html | RISE IN DELINQUENCY TRACED BY DR. ELIOT | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-22 | 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/koreans-sing-thanks-25-children-at-u-n-serenade-officials-for.html | KOREANS SING THANKS; 25 Children at U. N. Serenade Officials for Relief Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125177 | B00000469963 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/steel-prices-reduced-detroit-mill-products-are-cut-5-cents-a.html | STEEL PRICES REDUCED; Detroit Mill Products Are Cut 5 Cents a Hundred Pounds | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fordham-loses-157-george-washington-pounds-4-ram-pitchers-for-13.html | FORDHAM LOSES, 15-7; George Washington Pounds 4 Ram Pitchers for 13 Hits | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/monmouth-cases-initiated-by-army-35-first-accused-and-all-but-2.html | MONMOUTH CASES INITIATED BY ARMY; 35 First Accused and All but 2 Cleared -- 21 Others Now Under Suspension | True | By Leo Egan | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/1865-book-brings-2200-sale-of-western-americana-nets-total-of.html | 1865 BOOK BRINGS $2,200; Sale of Western Americana Nets Total of $126,996 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/soviet-stressing-heavy-industries-investment-in-capital-goods.html | SOVIET STRESSING HEAVY INDUSTRIES; Investment in Capital Goods Plants This Year Will Be Largest in Its History | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/more-study-urged-for-public-career-state-university-should-take-the.html | MORE STUDY URGED FOR PUBLIC CAREER; State University Should Take the Lead, Charities Aid Association Is Told | True | By Murray Illsonspecial To The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/tom-morgan-hurls-nohitter.html | Tom Morgan Hurls No-Hitter | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/01point-dip-shown-in-commodity-index.html | 0.1-POINT DIP SHOWN IN COMMODITY INDEX | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/court-dismisses-textron-petition-bid-to-bar-american-woolen-from.html | COURT DISMISSES TEXTRON PETITION; Bid to Bar American Woolen From Voting Resold Stock Is Denied by Judge MEETING STILL DELAYED Record Date of March 1 Is Issue -- Both Sides Claim Proxies on Same Shares | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/elected-vice-president-by-douglas-aircraft-co.html | Elected Vice President By Douglas Aircraft Co. | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/reds-hold-yonkers-man-released-priest-says-he-shared-china-cell.html | REDS HOLD YONKERS MAN; Released Priest Says He Shared China Cell With Redmond | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dr-wendell-hess-51-metallurgist.html | DR. WENDELL HESS, 51 METALLURGIST, | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/gaetano-todaro.html | GAETANO TODARO | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/catherine-mitchelli-engaged-to-lwyer.html | CATHERINE MITCHELLI ENGAGED TO LWYER | True | Spect to 'he New York Thes. ! | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/st-johns-nips-manhattan-on-one-hit-redmen-register-loop-victory-32.html | St. John's Nips Manhattan on One Hit; REDMEN REGISTER LOOP VICTORY, 3-2 St. John's Gets All Runs in 1st Without a Hit to Set Back Manhattan -- Hofstra Wins | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/norge-unit-president-named.html | Norge Unit President Named | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/louisiana-berries-in-copious-supply-california-and-jersey-variety.html | LOUISIANA BERRIES IN COPIOUS SUPPLY; California and Jersey Variety to Follow Soon -- Eggplant, Peas, Asparagus Cheaper | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/soo-stops-la-malza.html | Soo Stops La Malza | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/landys-tour-shortened-milers-scandinavian-schedule-reduced-to-eight.html | LANDY'S TOUR SHORTENED; Miler's Scandinavian Schedule Reduced to Eight Races | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/john-p-mcarthm.html | JOHN P. M'CARTHM. | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/transcript-of-first-days-testimony-in-senate-investigation-of.html | Transcript of First Day's Testimony in Senate Investigation of Army-McCarthy Dispute; General Reber Testifies About Early Efforts to Obtain an Army Commission for Schine McCarthy Cross-Examines General Reber on Number of Requests He Got From Senators General Agrees He Was Impressed by the Persistency of Telephone Calls From Cohn Secretary Stevens Details Pleas on Behalf of Schine for Many Favors and Privileges Secretary Asserts That Army Led Entire Government in Initiative Against Subversives | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/money-in-circulation-off-120000000-float-shows-increase-of.html | Money in Circulation Off $120,000,000; Float Shows Increase of $105,000,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/about-new-york-buddhist-sect-here-has-300-members-some-of-them-g-is.html | About New York; Buddhist Sect Here Has 300 Members, Some of Them G. I.'s Who Married Japanese Girls | True | By Meyer Berger | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/herald-tribune-wins-2d-leg-on-ayer-cup-daily-news-is-cited-in.html | Herald Tribune Wins 2d Leg on Ayer Cup; Daily News Is Cited in Tabloid Competition | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/sons-fellowships-honor-wagner-sr.html | SON'S FELLOWSHIPS HONOR WAGNER SR. | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/publishers-offer-to-submit-files-associations-data-since-41-on.html | PUBLISHERS OFFER TO SUBMIT FILES; Association's Data Since '41 on Business Practices Made Available to Government HELD TO ABIDE BY LAWS Readiness for 'Day in Court' Voiced -- R.W. Slocum Chosen President of Convention | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/prices-of-stocks-move-disparately-uncertainty-rules-for-third.html | PRICES OF STOCKS MOVE DISPARATELY; Uncertainty Rules for Third Successive Day -- Aircrafts, Some Steels, Oils Rise AVERAGE ADVANCES 0.62 Volume, 1,750,000, Smallest Since April 5 -- McCarthy Hearings Possible Factor PRICES OF STOCKS MOVE DISPARATELY | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/durban-pollution-dispute-ends.html | Durban Pollution Dispute Ends | True | Dispatch of The Times, London. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/foes-of-ban-on-smoking-victors-in-a-un-council.html | Foes of Ban on Smoking Victors in a U.N. Council | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/benjamin-grossman.html | BENJAMIN GROSSMAN | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/another-russian-defects-to-west-bars-slayer-role-secret-police.html | ANOTHER RUSSIAN DEFECTS TO WEST; BARS SLAYER ROLE; Secret Police Agent Quits Rather Than Kill an Official of Refugee Organization ANOTHER RUSSIAN DEFECTS TO WEST | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/4a-group-elects-three-new-officers.html | 4-A Group Elects Three New Officers | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/henri-c-jacques.html | HENRI C. JACQUES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/big-expansion-urged-for-foreign-service.html | BIG EXPANSION URGED FOR FOREIGN SERVICE | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jaime-patino-mrs-sweeny-wed.html | Jaime Patino, Mrs. Sweeny Wed | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/sports-of-the-times-the-elusive-target.html | Sports of The Times; The Elusive Target | True | By Arthur Daley | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dickenson-called-prison-camp-spy-army-defendant-is-accused-of.html | DICKENSON CALLED PRISON CAMP 'SPY'; Army Defendant Is Accused of Revealing to Reds Plans of 8 for Korea Escape | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/vishinsky-sailing-may-5-confirms-reports-he-is-going-home-on-leave.html | VISHINSKY SAILING MAY 5; Confirms Reports He Is Going Home on Leave From U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/guatemala-takes-control-of-port-grace-affiliate-will-continue-to.html | GUATEMALA TAKES CONTROL OF PORT; Grace Affiliate Will Continue to Operate San Jose, but Under an Intervenor | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mexico-sells-food-to-control-prices-starts-distribution-program-in.html | MEXICO SELLS FOOD TO CONTROL PRICES; Starts Distribution Program in Worker Areas to Offset Effect of Devaluation | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-eisenhowers-plea-presidents-wife-backs-drive-for-multiple.html | MRS. EISENHOWER'S PLEA; President's Wife Backs Drive for Multiple Sclerosis Fund | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/absence-is-sung-by-maggie-teyte-soprano-also-offers-works-of.html | 'ABSENCE' IS SUNG BY MAGGIE TEYTE; Soprano Also Offers Works of Debussy, Duparc and Poldowski at Town Hall | True | J. B. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/gets-window-today-columbia-to-receive-memento-from-old-world.html | GETS WINDOW TODAY; Columbia to Receive Memento From Old World Building | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/deadlock-continues-on-palestine-debate.html | DEADLOCK CONTINUES ON PALESTINE DEBATE | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/nehru-gives-indias-policy.html | Nehru Gives India's Policy | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/state-rests-winne-case-judge-rejects-defense-bid-to-quash-all-16.html | STATE RESTS WINNE CASE; Judge Rejects Defense Bid to Quash All 16 Charges | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/the-moving-finger.html | THE MOVING FINGER | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/consumer-prices-drop-02-in-u-s-decline-in-federal-index-is-led-by.html | CONSUMER PRICES DROP 0.2% IN U. S.; Decline in Federal Index Is Led by Lower Costs for Food and Clothing U. S. Price Index Declines 0.2%; Food and Clothing Lead Drop | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pontiff-blesses-pilgrims.html | Pontiff Blesses Pilgrims | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/hotel-occupancy-off-food-sales-rose-1-but-those-of-beverages-dipped.html | HOTEL OCCUPANCY OFF; Food Sales Rose 1%, but Those of Beverages Dipped in '53 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/harvey-wiley-corbett.html | HARVEY WILEY CORBETT | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/many-have-guests-at-boys-club-fete-dinner-dance-at-the-plaza-marks.html | MANY HAVE GUESTS AT BOYS CLUB FETE; Dinner Dance at the Plaza Marks 40th Year of Service by Kips Bay Organization | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/to-open-21-ice-cream-stores.html | To Open 21 Ice Cream Stores | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/more-korea-dead-listed-army-had-classified-44-men-as-missing-more.html | MORE KOREA DEAD LISTED; Army Had Classified 44 Men as Missing More Than Year | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/norwalk-hat-co-closes-blames-its-inability-to-compete-with-foreign.html | NORWALK HAT CO. CLOSES; Blames Its Inability to Compete With Foreign Products | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/plane-maker-bullish-longterm-stability-of-output-nears-says.html | PLANE MAKER BULLISH; Long-Term Stability of Output Nears, Says Republic Head | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/saving-n-b-c-orchestra-hope-expressed-decision-to-disband-may-be.html | Saving N. B. C. Orchestra; Hope Expressed Decision to Disband May Be Reversed | True | FRANCIS L. LOEWENHEIM. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/rebers-brother-accuses-senator-exofficer-in-foreign-service-charges.html | REBER'S BROTHER ACCUSES SENATOR; Ex-Officer in Foreign Service Charges McCarthy With a 'Diversionist Movement' | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/4575000-is-raised-by-northern-pacific.html | $4,575,000 IS RAISED BY NORTHERN PACIFIC | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/james-f-wright-sr.html | JAMES F. WRIGHT SR. | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jordan-says-eden-pledged-arms-aid-note-gave-assurance-troops-would.html | JORDAN SAYS EDEN PLEDGED ARMS AID; Note Gave Assurance Troops Would Be Rushed in Event of Israeli War, Khalidi Asserts | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/prices-to-auto-makers-on-tires-are-cut-25.html | Prices to Auto Makers On Tires Are Cut 2.5% | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/analyst-suggests-study-of-parents-she-says-its-not-so-much-the.html | ANALYST SUGGESTS STUDY OF PARENTS; She Says It's Not So Much the Reactions That Count but the Causes Behind Them | True | By Dorothy Barclay | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stocks-in-london-continue-to-gain-advance-has-been-going-on-since.html | STOCKS IN LONDON CONTINUE TO GAIN; Advance Has Been Going On Since Start of Year -- Late Reaction Pares Rises | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/miss-shirley-gian-robertson-betrothed-to-dr-robert-f-p-cronin.html | Miss Shirley. Gian Robertson Betrothed To Dr. Robert F. P. Cronin, Novelist's Son | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/school-districts-borrow-3124000-biggest-bond-issue-of-day-is.html | SCHOOL DISTRICTS BORROW $3,124,000; Biggest Bond Issue of Day Is $1,360,000 for Mineola, L. I. -- Controller in Market | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dienbienphu-push-renewed-by-reds-french-bastion-under-attack-again.html | DIENBIENPHU PUSH RENEWED BY REDS; French Bastion Under Attack Again From the Northwest -- Cambodian Plea Reported | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/bank-statement.html | BANK STATEMENT | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/meyer-kosloff-dies-i-mportexport-executive-was-israel-purchasing.html | MEYER KOSLO.FF DIES; I mport-Export- 'Executive Was { Israel Purchasing Aide | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/long-liquidation-depresses-grains-rye-at-lowest-point-in-years-only.html | LONG LIQUIDATION DEPRESSES GRAINS; Rye at Lowest Point in Years -- Only the May and July Soybeans Resist Trend | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mangrum-and-kroll-share-stroke-lead-in-tourney-of-champions-pair.html | Mangrum and Kroll Share Stroke Lead in Tourney of Champions; PAIR TIED WITH 68'S IN LAS VEGAS GOLF Mangrum and Kroll Set Pace as $35,000 Tourney Starts -- Wall in Trio at 69 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/department-acts-to-speed-city-mail-flaws-in-service-relatively-few.html | DEPARTMENT ACTS TO SPEED CITY MAIL; Flaws in Service 'Relatively Few,' Says Summerfield, and Are Being Corrected | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dr-samuel-barr.html | DR. SAMUEL BARR | True | SPecial to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/russians-seize-fishing-boat.html | Russians Seize Fishing Boat | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/4-more-malayan-reds-slain.html | 4 More Malayan Reds Slain | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/politics-invades-army-hearings-highlight-civilianizing-trend.html | Politics Invades Army; Hearings Highlight 'Civilianizing' Trend, Injection of Partisanship Into Military | True | By Hanson W. Baldwinspecial to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/new-radio-series-planned-by-hunt-texan-who-puts-on-the-facts-forum.html | NEW RADIO SERIES PLANNED BY HUNT; Texan Who Puts on the Facts Forum Would Pit Liberal Against Conservative | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/22-indian-costumes-exhibited-by-mexico.html | 22 INDIAN COSTUMES EXHIBITED BY MEXICO | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/theft-capped-by-fire-2-thugs-take-200-lock-store-owner-in-and-start.html | THEFT CAPPED BY FIRE; 2 Thugs Take $200, Lock Store Owner In and Start Blaze | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/industry-approves-flammables-rules.html | INDUSTRY APPROVES FLAMMABLES RULES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/bradthymes.html | Bradt--Hymes | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/five-planes-pass-ceylon.html | Five Planes Pass Ceylon | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/wood-field-and-stream-dryfly-anglers-cheered-by-reports-of.html | Wood, Field and Stream; Dry-Fly Anglers Cheered by Reports of Conditions in Trout Streams | True | By Raymond R. Camp | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/new-haven-loyalty-is-asked-by-mginnis.html | NEW HAVEN LOYALTY IS ASKED BY M'GINNIS | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/kleinsilverstein.html | Klein—Silverstein. | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/william-p-brower.html | WILLIAM' P. BROWER | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/copland-opera-sung-tender-land-offered-at-city-center-with-amahl.html | COPLAND OPERA SUNG; 'Tender Land' Offered at City Center With 'Amahl' | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/soviet-to-attend-pollution-talks.html | Soviet to Attend Pollution Talks | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/tv-lags-behind-press-on-stevens-statement.html | TV Lags Behind Press On Stevens' Statement | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/suffolk-banks-merging-huntington-institution-will-get-branch-in.html | SUFFOLK BANKS MERGING; Huntington Institution Will Get Branch in Amityville | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/three-oneill-dramas-listed.html | Three O'Neill Dramas Listed | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/army-to-change-grades-ranks-of-specialists-will-be-created-next.html | ARMY TO CHANGE GRADES; Ranks of 'Specialists' Will Be Created Next Year | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-james-hollyday-has-son.html | Mrs. James Hollyday Has Son | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fred-s-sundermann.html | FRED S. SUNDERMANN | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/inquirys-tv-rating-is-behind-kefauvers-public-accepts-inquiry-in.html | Inquiry's TV Rating Is Behind Kefauver's; PUBLIC ACCEPTS INQUIRY IN STRIDE | True | By Richard T. Baker | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/cotton-irregular-after-firm-start-closes-at-13-points-up-to-5-off.html | COTTON IRREGULAR AFTER FIRM START; Closes at 13 Points Up to 5 Off -- Day Marked by Heavy Buying of Old May | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/panama-canal-transit-heavy.html | Panama Canal Transit Heavy | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/west-end-is-unanimous-in-acclaim-all-principals-cited-for.html | West End Is Unanimous in Acclaim -- All Principals Cited for Portrayals | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stratford-ont-fete-gets-rockefeller-grant.html | Stratford (Ont.) Fete Gets Rockefeller Grant | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/vatican-deplores-catholicred-ties-warns-against-collaboration-after.html | VATICAN DEPLORES CATHOLIC-RED TIES; Warns Against Collaboration After Youth Leader Quits Over 'Deviationism' | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/federated-stores-set-sales-record-years-profits-of-13888484-compare.html | FEDERATED STORES SET SALES RECORD; Year's Profits of $13,888,484 Compare With $13,543,979 Shown for Prior Period | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/giving-is-linked-to-us-way-of-life-rockefeller-3d-at-dinner-for.html | GIVING IS LINKED TO U.S. WAY OF LIFE; Rockefeller 3d, at Dinner for Tobias and Patterson, Hails Charity on Wide Base | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mcarthy-gets-bill-for-television-film.html | M'CARTHY GETS BILL FOR TELEVISION FILM | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/goyamos-stretch-drive-takes-blue-grass-stakes-at-keeneland-by.html | Goyamo's Stretch Drive Takes Blue Grass Stakes at Keeneland by Length; ARCARO IS VICTOR WITH 17-10 CHOICE Goyamo Defeats Hasseyampa -- Black Metal Disqualified in Derby Eligibles' Test | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pier-reform-progress.html | PIER REFORM PROGRESS | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/floyd-y-keeler-stockbroker-69-brmer-head-of-commodity-exchange-and.html | FLOYD Y. KEELER, STOCKBROKER, 69; ;brmer Head of Commodity Exchange and Partner in Orvis Brothers Is Dead | True | Six, clal to The New York Time | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/davison-merger-backed-boards-of-chemical-concern-and-w-r-grace.html | DAVISON MERGER BACKED; Boards of Chemical Concern and W. R. Grace Approve It | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/u-s-takes-in-25600-at-customs-auction.html | U. S. TAKES IN $25,600 AT CUSTOMS AUCTION | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jenkins-slip-of-tongue-put-straight-in-record.html | Jenkins Slip of Tongue Put Straight in Record | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/president-urges-spiritual-unity-he-tells-the-d-a-r-it-will-win-a.html | PRESIDENT URGES 'SPIRITUAL UNITY'; He Tells the D. A. R. It 'Will Win a Cold War and Prevent a Hot War' | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/schacht-heads-thorpe-group.html | Schacht Heads Thorpe Group | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/consolidated-mining.html | Consolidated Mining | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/business-loans-off-90-million-for-fifth-week-of-decline-here.html | Business Loans Off $90 Million For Fifth Week of Decline Here; Shrinkage in '54 So Far Is $534 Million, Compared With $110 Million a Year Ago -- Sales Financing Rises, However | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/first-day.html | FIRST DAY | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pnompenh-appeal-reported.html | Pnompenh Appeal Reported | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/canadian-oil-search-planned.html | Canadian Oil Search Planned | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mayor-ready-to-abandon-his-sales-tax-on-services-threat-of.html | Mayor Ready to Abandon His Sales Tax on Services; Threat of Businesses to Leave the City Impels Seeking Other Levies, Such as Charge for Overnight Parking MAYOR GIVING UP WIDER SALES TAX | True | By Charles G. Bennett | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/british-circulation-up-bank-of-england-reports-rise-of-6103000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 6,103,000 in Week | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/store-sales-show-12-rise-in-nation-increase-in-week-compares-with.html | STORE SALES SHOW 12% RISE IN NATION; Increase in Week Compares With Same Period of 1953 -- City Shows 5% Gain | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/new-cheese-made-by-2-universities-nuworld-is-a-mold-ripened-product.html | NEW CHEESE MADE BY 2 UNIVERSITIES; Nuworld Is a Mold Ripened Product Halfway Between Mild and Sharp in Taste | True | By Jane Nickerson | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mccarthy-changes-plan-when-cameras-turn-he-makes-himself-a-central.html | McCarthy Changes Plan; When Cameras Turn, He Makes Himself A Central -- Not a Secondary -- Figure | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/tass-writer-disappears.html | Tass Writer Disappears | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/prince-captures-purse-snatchers-brother-of-queen-fredrika-gives.html | PRINCE CAPTURES PURSE SNATCHERS; Brother of Queen Fredrika Gives Chase and Collars Pair in Central Park CRASH ROUSES INTEREST Unaware of $2 Robbery, He Acts Because He Thinks They're Hit-Run Autoists | True | By Ira Henry Freeman | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/presidents-plan-on-trade-upheld-u-s-council-of-international.html | PRESIDENT'S PLAN ON TRADE UPHELD; U. S. Council of International Chamber of Commerce Hails It as 'Landmark' PRESIDENT'S PLAN ON TRADE UPHELD | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/maguire-ordered-to-end-dual-jobs-must-quit-15000-life-berth-with.html | MAGUIRE ORDERED TO END DUAL JOBS; Must Quit $15,000 Life Berth With City or Raceway Post, Track Commissioner Says | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/no-heirs-for-83174-10452-is-added-to-assets-of-storekeeper-found.html | NO HEIRS FOR $83,174; $10,452 Is Added to Assets of Storekeeper Found Hanged | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/eisenhower-urges-press-to-lead-way-to-understanding-ignorance-could.html | EISENHOWER URGES PRESS TO LEAD WAY TO UNDERSTANDING; Ignorance Could Breed War, He Tells A.N.P.A. in Plea for Cooperative Peace WARNS ON RULE BY REDS 1,000 Hail President Outside Hotel Here — A Big Police Detail Covers 5-Hour Visit EISENHOWER URGES PRESS TO AID UNITY | True | By Russell Porter | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/black-and-klein-box-here-tonight-wisconsin-fighter-will-make-local.html | BLACK AND KLEIN BOX HERE TONIGHT; Wisconsin Fighter Will Make Local Debut in Feature at St. Nicholas Arena | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/city-sounds-off-a-loud-welcome-for-division-just-bach-from-korea.html | City Sounds Off a Loud Welcome For Division Just Bach From Korea; 1,000 Members of 45th Cheered in Parade Up Broadway Witnessed by 250,000 — Heat Prostration Fells 20 Marchers | True | By Milton Bracker | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/last-kerosene-lamps-on-subway-cars-to-go.html | Last Kerosene Lamps On Subway Cars to Go | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/west-berlin-offers-reward.html | West Berlin Offers Reward | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dandy-dick-221-is-first-in-pace-defeats-scotch-spencer-in-204-35.html | DANDY DICK, 22-1, IS FIRST IN PACE; Defeats Scotch Spencer in 2:04 3/5 Mile Before 20,740 at Yonkers | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/a-cezanne-brings-10000.html | A Cezanne Brings $10,000 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/defectors-mother-quoted.html | Defector's Mother Quoted | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/premier-asks-vote-on-policies-for-iran.html | PREMIER ASKS VOTE ON POLICIES FOR IRAN | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/for-polio-prevention-medical-society-names-group-to-cooperate-with.html | FOR POLIO PREVENTION; Medical Society Names Group to Cooperate With State | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/nash-hudson-boards-approve-merger-into-american-motors-355-million.html | Nash, Hudson Boards Approve Merger Into American Motors; $355 Million Concern, 4th in Car Industry, to Be Formed Next Friday -- Stronger Competitive Position Is Forecast | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/charles-a-carroll.html | CHARLES A. CARROLL | True | special to The NeW York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/striking-guild-issues-paper.html | Striking Guild Issues Paper | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mccarthy-door-sign-stolen.html | McCarthy Door Sign Stolen | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/gt-e-van-alstyne.html | G. T. E. VAN ALSTYNE | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/603-give-blood-in-day-270-donate-at-camp-kilmer-and-187-at.html | 603 GIVE BLOOD IN DAY; 270 Donate at Camp Kilmer and 187 at Insurance Office | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/press-favorite-wins-at-jamaica-5yearold-beats-bicarb-by-2-lengths.html | PRESS, FAVORITE, WINS AT JAMAICA; 5-Year-Old Beats Bicarb by 2 Lengths, With Jampol 3d -- Atkinson Gets Double | True | By Frank M. Blunk | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/herberf-h-robinson-i.html | HERBER"F H. ROBINSON I | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/u-s-woman-in-u-n-is-cleared-on-loyalty-mrs-rommell-going-back-to.html | U. S. Woman in U. N. Is Cleared on Loyalty; Mrs. Rommell Going Back to Post in Paris | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/barbara-ann-sauer-i-wed-to-a-physician.html | BARBARA ANN SAUER i WED TO A PHYSICIAN | True | SPecial to The lew York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/27275-left-to-elaine-barrie.html | $27,275 Left to Elaine Barrie | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/40-in-italian-village-quit-reds.html | 40 in Italian Village Quit Reds | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/new-furniture-gallery-custom-service-is-feature-in-wanamaker.html | NEW FURNITURE GALLERY; Custom Service Is Feature in Wanamaker Collection | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/im-for-mccarthy-on-buttons.html | 'I'm for McCarthy' on Buttons | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dewey-bids-fans-attend-minor-league-games.html | Dewey Bids Fans Attend Minor League Games | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/adlow-heads-boston-court.html | Adlow Heads Boston Court | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/botvinnik-enjoys-edge-holds-strong-position-in-16th-game-of-world.html | BOTVINNIK ENJOYS EDGE; Holds Strong Position in 16th Game of World Chess | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/son-to-mrs-william-doremus.html | Son to Mrs. William Doremus | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/justice-dicksteih-dies-at-a6e-of-69-1-member-of-state-supreme-court.html | JUSTICE DICKSTEIH DIES AT A6E OF 69; 1 Member of State Supreme Court, Ex-Congressman and City Official, Fought Nazis | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/title-tests-today-open-penn-relays-five-college-championships-to-be.html | TITLE TESTS TODAY OPEN PENN RELAYS; Five College Championships to Be Decided on First of 2 Days of Competition | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/baird-injured-in-fall-mount-tenedos-breaks-leg-jockey-adams.html | BAIRD INJURED IN FALL; Mount, Tenedos, Breaks Leg -- Jockey Adams Suspended | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/text-of-presidents-address-at-meeting-of-publishers-here.html | Text of President's Address at Meeting of Publishers Here | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/department-surprised-that-smith-may-leave.html | Department Surprised That Smith May Leave | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dr-peters-denies-he-is-communist-figure-in-oppenheimer-case-is.html | DR. PETERS DENIES HE IS COMMUNIST; Figure in Oppenheimer Case Is Evasive on Red Ties, However, Before 1934 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/yanks-send-smith-to-cardinal-farm-catcher-goes-to-columbus-to.html | YANKS SEND SMITH TO CARDINAL FARM; Catcher Goes to Columbus to Complete Slaughter Deal -- Bombers Play Tonight | | By Roscoe McGowen | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/sales-consulting-office-set-up.html | Sales Consulting Office Set Up | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/parking-lot-opening-delayed.html | Parking Lot Opening Delayed | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fast-ships-create-design-problems-lloyds-finds-larger-vessels-with.html | FAST SHIPS CREATE DESIGN PROBLEMS; Lloyd's Finds Larger Vessels, With Engines in Center, Tend to Arch in Bad Weather | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-cudone-cards-78-to-take-opening-metropolitan-golf-play.html | Mrs. Cudone Cards 78 to Take Opening Metropolitan Golf Play; Montclair Star Beats Maureen Orcutt by Three Strokes on Green Brook Links | | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/soviet-budget.html | SOVIET BUDGET | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dillard-will-go-abroad-on-u-s-goodwill-tour.html | Dillard Will Go Abroad On U. S. Goodwill Tour | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/3-g-o-p-senators-criticize-nehru-for-his-ban-on-airlift-3-g-o-p.html | 3 G. O. P. Senators Criticize Nehru for His Ban on Airlift; 3 G. O. P. SENATORS BLAST NEHRU BAN | | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/drake-games-will-begin.html | Drake Games Will Begin | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/ticker-rates-upheld-f-c-c-finds-western-union-charges-are.html | TICKER RATES UPHELD; F. C. C. Finds Western Union Charges Are Reasonable | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/walsh-tully-honored-oarsman-and-squash-racquets-star-share-n-y-a-c.html | WALSH, TULLY HONORED; Oarsman and Squash Racquets Star Share N. Y. A. C. Award | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/to-eliminate-subversives-oppenheimer-case-believed-to-point-up.html | To Eliminate Subversives; Oppenheimer Case Believed to Point Up Faults in Procedure | True | WILLIAM L. MARBURY. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/lelia-gousseau-is-soloist-here-pianist-offers-chopin-work-on.html | LELIA GOUSSEAU IS SOLOIST HERE; Pianist Offers Chopin Work on Philharmonic Program -- Lalo Overture Played | | By Olin Downes | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/bevan-warns-eden-on-stand-at-geneva.html | BEVAN WARNS EDEN ON STAND AT GENEVA | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/273-housing-units-seized-by-u-s-because-of-defaults-f-h-a-takes.html | 273 Housing Units Seized By U. S. Because of Defaults; F. H. A. TAKES OVER 273 HOUSING UNITS | | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/city-wont-resort-to-artificial-rain.html | CITY WON'T RESORT TO ARTIFICIAL RAIN | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/white-is-willing-to-be-examined-but-proposes-young-submit-to.html | WHITE IS WILLING TO BE EXAMINED; But Proposes Young Submit to Alternate Daily Quizzing in New York Central Suit | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/rees-133-leads-golf-hunt-drops-to-second-with-137-in-spalding.html | REES 133 LEADS GOLF; Hunt Drops to Second With 137 in Spalding Tourney | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dutch-ship-wins-toronto-race.html | Dutch Ship Wins Toronto Race | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/about-art-and-artists-ceria-paintings-of-french-scenes-are-at.html | About Art and Artists; Ceria's Paintings of French Scenes Are at Wildenstein's -- 2 Shows at Parsons' | | S. P. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/3-die-in-wreck-in-south-mrs-f-s-terry-of-this-city-is-among-victims.html | 3 DIE IN WRECK IN SOUTH; Mrs. F. S. Terry of This City Is Among Victims of 2-Car Crash | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fight-boom-bust-cotton-men-urged-regaining-of-a-profit-position.html | FIGHT 'BOOM; BUST,' COTTON MEN URGED; Regaining of a Profit Position Presented as Short-Term Aim to Textile Group | True | By Herbert Koshetzspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/alexander-mphedran-.html | ALEXANDER M'PHEDRAN [ | True | Special to The Hew York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/postal-rate-rise-is-snagged-again-senate-group-hears-plea-but-takes.html | POSTAL RATE RISE IS SNAGGED AGAIN; Senate Group Hears Plea but Takes No Action -- Bill Lies in House Committee | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/television-in-review-mccarthy-inquiry-is-exciting-drama-but-heaven.html | Television in Review; McCarthy Inquiry Is Exciting Drama, but Heaven Help the Household Routine | True | By Jack Gould | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/burrows-tennis-victor-he-main-morea-and-gardini-gain-in-genoa.html | BURROWS TENNIS VICTOR; He, Main, Morea and Gardini Gain in Genoa Tourney | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/urge-patience-on-tax-refunds.html | Urge Patience on Tax Refunds | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/inducted-as-new-head-of-architectural-league.html | Inducted as New Head Of Architectural League | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/job-problem-studied-u-s-will-take-notice-of-older-workers-in.html | JOB PROBLEM STUDIED; U. S. Will Take Notice of Older Workers in Industry | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/paramount-pictures-lifted-its-earnings-last-year-to-6779563-or-306.html | Paramount Pictures Lifted Its Earnings Last Year to $6,779,563, or $3.06 a Share | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/miss-wickersham-beomes-ficee-juilliard-alumna-will-be-wed-to-peter.html | MISS WICKERSHAM BE[OMES FICEE; Juilliard Alumna Will Be Wed to Peter Knowles, Former Student at Cornell | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/u-s-seeks-data-on-school.html | U. S. Seeks Data on School | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/tin-waltz-presented-on-church-stage.html | 'Tin Waltz' Presented on Church Stage | True | L. F. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/two-professors-at-hunter-admit-links-to-communist-party-in-past.html | Two Professors at Hunter Admit Links to Communist Party in Past | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/crook-town-wins-soccer.html | Crook Town Wins Soccer | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/plane-weight-injures-barber.html | Plane Weight Injures Barber | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/librarian-of-congress-named-by-eisenhower.html | Librarian of Congress Named by Eisenhower | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/australia-insists-on-keeping-petrov-rejects-soviet-demand-that-he.html | AUSTRALIA INSISTS ON KEEPING PETROV; Rejects Soviet Demand That He Be Returned -- Missing Tass Writer Is Sought | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/nash-waives-option.html | Nash Waives Option | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/n-y-a-c-squads-gain-a-team-defeats-manhattan-in-junior-water-polo.html | N. Y. A. C. SQUADS GAIN; A Team Defeats Manhattan in Junior Water Polo, 17-1 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fullerton-oil-co-control-sold.html | Fullerton Oil Co. Control Sold | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stevens-swears-mcarthy-falsified-lays-perversion-of-power-to-him.html | STEVENS SWEARS M'CARTHY FALSIFIED, LAYS 'PERVERSION OF POWER' TO HIM; SENATOR IMPUGNS GENERAL'S MOTIVES; HEARING IS STORMY Gen. Reber Asserts Cohn Put Pressure on Him to Commission Schine STEVENS ACCUSES M'CARTHY OF LIE | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-23 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/shoemaker-scores-easily.html | Shoemaker Scores Easily | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/ingrid-bergman-burns-at-stake.html | Ingrid Bergman 'Burns' at Stake | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/eugene-eugenides-headed-home-lines.html | EUGENE EUGENIDES HEADED HOME LINES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/airmen-in-pacific-stage-show-in-home-waters-with-real-geisha-and.html | Airmen in Pacific Stage Show in 'Home' Waters With Real Geisha and Guzzling Goat | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/status-of-vietnam.html | STATUS OF VIETNAM | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jenkins-expects-inquiry-to-go-on-for-ten-days.html | Jenkins Expects Inquiry To Go On for Ten Days | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dewey-and-heck-boomed-g-o-p-in-schenectady-county-proposes-state.html | DEWEY AND HECK BOOMED; G. O. P. in Schenectady County Proposes State Ticket | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/clare-b-eddy-affianced-englewood-girl-will-be-bride-of-eugene.html | CLARE B. EDDY AFFIANCED; Englewood Girl Will Be Bride of Eugene Victor Thau | True | ...special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/new-dinnerware-shape-for-spring-meals.html | New Dinnerware Shape for Spring Meals | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/hunter-defeats-queens.html | Hunter Defeats Queens | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/bank-clearings-here-up-check-turnover-in-25-cities-is-below-year.html | BANK CLEARINGS HERE UP; Check Turnover in 25 Cities Is Below Year Ago, However | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/japanese-premier-hints-he-may-quit.html | JAPANESE PREMIER HINTS HE MAY QUIT | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/playhouse-to-get-girl-most-likely-lewis-marden-will-present-comedy.html | PLAYHOUSE TO GET 'GIRL MOST LIKELY'; Lewis, Marden Will Present Comedy at Latter's Theatre -- October Bow Is Planned | True | By Sam Zolotow | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pentagon-planning-revisions-in-draft.html | PENTAGON PLANNING REVISIONS IN DRAFT | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/airlines-to-change-time.html | Airlines to Change Time | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/refugee-gives-lincoln-bust-to-school.html | Refugee Gives Lincoln Bust to School | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/bronx-postal-station-to-move.html | Bronx Postal Station to Move | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/neutral-troops-urged-zafrulla-khan-suggests-they-replace-forces-in.html | NEUTRAL TROOPS URGED; Zafrulla Khan Suggests They Replace Forces in Kashmir | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/homesick-steer-dives-into-hudson-swims-halfway-to-jersey-before.html | Homesick Steer Dives Into Hudson, Swims Halfway to Jersey Before Police Rope It | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/hogan-to-play-in-atlantic-city.html | Hogan to Play in Atlantic City | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/red-case-figure-freed-coast-woman-was-accused-of-harboring-thompson.html | RED CASE FIGURE FREED; Coast Woman Was Accused of Harboring Thompson | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-steidinger-wins-takes-low-gross-with-93-in-class-b-oneday-golf.html | MRS. STEIDINGER WINS; Takes Low Gross With 93 in Class B One-Day Golf | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/court-upholds-ousters-appeals-body-rules-4-to-3-in-case-of-14.html | COURT UPHOLDS OUSTERS; Appeals Body Rules, 4 to 3, in Case of 14 Teachers | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/finsterwald-274-wins-links-event-boros-trails-by-a-stroke-in.html | FINSTERWALD 274 WINS LINKS EVENT; Boros Trails by a Stroke in Carolinas Open as Souchak Cards 280 for Third | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/taft-backs-low-tariff-brother-of-late-senator-links-issue-to.html | TAFT BACKS LOW TARIFF; Brother of Late Senator Links Issue to Victory at Polls | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/peak-oil-buildup-in-u-s-under-way-petroleum-institute-reports.html | PEAK OIL BUILD-UP IN U. S. UNDER WAY; Petroleum Institute Reports $4,619,000,000 Budgeted for Expansion in 1954 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/compton-gets-college-award.html | Compton Gets College Award | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/howell-trial-adjourned.html | Howell Trial Adjourned | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/a-h-dean-to-see-rhee-on-geneva-special-dulles-envoy-leaves-to-give.html | A. H. DEAN TO SEE RHEE ON GENEVA; Special Dulles Envoy Leaves to Give Korean President U. S. Views on Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/freight-loadings-gain-1-in-week-612884-cars-185-less-than-in-same.html | FREIGHT LOADINGS GAIN 1% IN WEEK; 612,884 Cars 18.5% Less Than in Same Period of '53, 16.6% Below 2 Years Ago | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/yale-turns-down-tv-program-again-refuses-to-join-n-c-a-as-limited.html | YALE TURNS DOWN TV PROGRAM AGAIN; Refuses to Join N. C. A. A.'s Limited Plan Pending Test of Policy's Legality | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/sir-mango-first-in-florida-at-35-gulfstreams-43day-meeting-ends.html | SIR MANGO FIRST IN FLORIDA AT 3-5; Gulfstream's 43-Day Meeting Ends With Attendance and Wagering Figures Up | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jersey-masons-install-rowe.html | Jersey Masons Install Rowe | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/citys-bond-plans-lifted-29200000-first-public-sale-in-9-years-to-be.html | CITY'S BOND PLANS LIFTED $29,200,000; First Public Sale in 9 Years to Be $79,200,000 Issue -- Bid Date Advanced | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/air-academy-class-to-begin-in-summer.html | AIR ACADEMY CLASS TO BEGIN IN SUMMER | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/future-e-d-c-tie-hinted-at-by-tito-but-he-suggests-the-project-will.html | FUTURE E. D. C. TIE HINTED AT BY TITO; But He Suggests the Project Will Fail Unless Nations Adjust Differences FUTURE E. D. C. TIE HINTED AT BY TITO | True | By Jack Raymondspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/britain-cautious-on-indochina-aid-will-await-outcome-in-geneva.html | BRITAIN CAUTIOUS ON INDO-CHINA AID; Will Await Outcome in Geneva Before Deciding on Use of Forces in Malaya | True | By Drew Middletonspecial To The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/socialist-heads-belgian-coalition-van-acker-cabinet-lists-9-of-own.html | SOCIALIST HEADS BELGIAN COALITION; Van Acker Cabinet Lists 9 of Own Party and 7 Liberals -- Spaak Is Foreign Minister | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/support-of-asiatic-nationalism.html | Support of Asiatic Nationalism | True | WESLEY M. BAGBY. | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/navy-downs-harvard.html | Navy Downs Harvard | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/gen-de-castries-irked-by-resignation-rumor.html | Gen. de Castries Irked By Resignation Rumor | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/g-m-head-scouts-depression-talk-consumers-treating-present-as-a.html | G. M. HEAD SCOUTS DEPRESSION TALK; Consumers Treating Present as 'a Period of Unusual Prosperity,' He Says | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/g-e-officials-made-vice-presidents.html | G. E. Officials Made Vice Presidents | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/4-experts-debunk-athletes-heart-new-sports-medicine-group-hears.html | 4 EXPERTS DEBUNK 'ATHLETE'S HEART'; New Sports Medicine Group Hears Report on Results of Study of Marathon Racers | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/the-hoyt-perrys-jr-have-son.html | The Hoyt Perrys Jr. Have Son | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/seminary-gets-525000-union-theological-to-train-promising-young.html | SEMINARY GETS $525,000; Union Theological to Train Promising Young Leaders | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mossadegh-loses-plea-iranian-army-court-refuses-to-send-case-to.html | MOSSADEGH LOSES PLEA; Iranian Army Court Refuses to Send Case to Civilians | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/reject-peress-charge-girl-scouts-deny-subversion-warning-over-his.html | REJECT PERESS' CHARGE; Girl Scouts Deny Subversion Warning Over His Daughter | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/icc-to-air-refund-plea-hearing-set-oct-6-on-petition-by-u-s-against.html | I.C.C. TO AIR REFUND PLEA; Hearing Set Oct. 6 on Petition by U. S. Against Railroads | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/merrittchapman-dividend-set.html | Merritt-Chapman Dividend Set | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/senator-charges-deceit-on-comics-kefauver-says-child-study-groups.html | SENATOR CHARGES 'DECEIT ON COMICS; Kefauver Says Child Study Group's Experts Also Were in Pay of Publishers SEES ILLS 'MINIMIZED' But Association Points to Its Warnings in 40's -- Senate Hearings in City Ended | True | By Peter Kihss | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/farm-income-slips-3-for-the-quarter.html | FARM INCOME SLIPS 3% FOR THE QUARTER | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/treasury-issues-bank-call.html | Treasury Issues Bank Call | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/i-col-charles-s-cline-i.html | 1 COL. CHARLES S. CLINE I | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/francis-barred-2-years-by-n-b-a-star-expelled-by-rio-grande-is.html | FRANCIS BARRED 2 YEARS BY N. B. A.; Star Expelled by Rio Grande Is Ruled Ineligible Until 1956 by Pro Circuit | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/i-t-t-earnings-at-new-high-mark-22377611-cleared-in-1953-equalled.html | I. T. & T. EARNINGS AT NEW HIGH MARK; $22,377,611 Cleared in 1953 Equalled $3.12 a Share and Was Best in History | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/catholics-oppose-uniform-thinking-convention-issues-a-rally-call-to.html | CATHOLICS OPPOSE UNIFORM THINKING; Convention Issues a Rally Call to Schools of Faith -- Binz Heads Association | True | By Benjamin Finespecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/top-reds-at-geneva-bar-protective-barbed-wire.html | Top Reds at Geneva Bar Protective Barbed Wire | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/moroccan-wounds-seven.html | Moroccan Wounds Seven | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-whitney-denies-report.html | Mrs. Whitney Denies Report | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/job-bias-ban-tightened-u-s-revises-clause-required-in-government.html | JOB BIAS BAN TIGHTENED; U. S. Revises Clause Required in Government Contracts | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/us-for-nato-shifts-because-of-hbomb-us-to-urge-nato-troop-revisions.html | U.S. for NATO Shifts Because of H-Bomb; U.S. to Urge Nato Troop Revisions As Result of H-Bomb Development | True | By C. L. Sulzbergerspecial to the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/western-pacific-gains-modernization-is-paying-off-rail-stockholders.html | WESTERN PACIFIC GAINS; Modernization Is Paying Off, Rail Stockholders Told | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/price-range-wide-in-coffee-futures-close-80-to-99-points-lower.html | PRICE RANGE WIDE IN COFFEE FUTURES; Close 80 to 99 Points Lower, Potatoes and Sugar Also Off -- Cocoa Rises Daily Limit | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/soviet-cigarette-cases-and-toy-pistols-prove-to-be-silent-arms-for.html | Soviet Cigarette Cases and Toy Pistols Prove to Be Silent Arms for Assassin | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/carter-knocks-out-slaughter.html | Carter Knocks Out Slaughter | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pillette-of-orioles-turns-back-indians-4-to-1-for-2d-victory-after.html | Pillette of Orioles Turns Back Indians, 4 to 1, for 2d Victory; After a Shaky Start, Pitcher Retires 15 Men in Row in Winning Five-Hitter | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/moodys-hat-in-ring-for-return-to-senate.html | Moody's Hat in Ring For Return to Senate | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mulloy-is-upset-by-savitt-at-net-richardson-and-trabert-also.html | MULLOY IS UPSET BY SAVITT AT NET; Richardson and Trabert Also Advance to Semi-Finals of Tourney at Houston | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/in-the-nation-the-problem-of-orphan-news-items.html | In The Nation; The Problem of Orphan News Items | True | By Arthur Krock | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/rita-corcoran-married-becomes-bride-in-brooklyn-of-john-j-whelehan.html | RITA CORCORAN MARRIED; Becomes Bride in Brooklyn of John J. Whelehan | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/puerto-rican-agency-gets-loan.html | Puerto Rican Agency Gets Loan | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stephen-ames-dead-i-screen-producer-54.html | STEPHEN AMES DEAD; I SCREEN PRODUCER, 54 | True | I Special to The ICew York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/40th-division-to-leave-to-be-withdrawn-from-active-role-in-korea.html | 40TH DIVISION TO LEAVE; To Be Withdrawn From Active Role in Korea May 1 | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/british-modify-fastest-plane.html | British Modify Fastest Plane | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/socony-aide-is-dead-i-i-e-l-erres-sales-official-was.html | SOCONY AIDE IS DEAD; I I E. L. Erres, Sales Official, Was | True | special to the | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/hanes-hosiery-triumphs-defeats-wayland-in-playoff-for-u-s-girls.html | HANES HOSIERY TRIUMPHS; Defeats Wayland in Play-Off for U. S. Girls' Basketball Title | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/arthur-g-kennedy.html | ARTHUR G. KENNEDY | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/u-s-files-tax-liens-against-top-actors.html | U. S. FILES TAX LIENS AGAINST TOP ACTORS | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/railroads-battle-voiding-of-tax-cut-tell-senate-panel-industry-will.html | RAILROADS BATTLE VOIDING OF TAX CUT; Tell Senate Panel Industry Will Suffer -- C.E.D. Praises Omnibus Reform Bill | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mitchum-to-star-in-kramer-movie-actor-will-play-doctor-in-not-as-a.html | MITCHUM TO STAR IN KRAMER MOVIE; Actor Will Play Doctor in 'Not As a Stranger' After R.K.O. Contract Expires | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/budd-company.html | Budd Company | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/33-die-in-peru-crash-13-women-5-children-are-lost-as-truck-goes-off.html | 33 DIE IN PERU CRASH; 13 Women, 5 Children Are Lost as Truck Goes Off Bridge | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/decor-is-colorful-in-2-model-homes-devices-used-in-development-in.html | DECOR IS COLORFUL IN 2 MODEL HOMES; Devices Used in Development in Huntington Are Found to Be Tasteful and Practical | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/water-restrictions-queried.html | Water Restrictions Queried | True | LAURIE P. BRUENN. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/un-board-admits-7-membership-in-asia-commission-raised-by-world-body.html | U.N. BOARD ADMITS 7; Membership in Asia Commission Raised by World Body | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/upsala-topples-moravian.html | Upsala Topples Moravian | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/standard-brands-increases-profit-quarters-net-is-3260364-against.html | STANDARD BRANDS INCREASES PROFIT; Quarter's Net Is $3,260,364, Against $2,777,500 for Similar Period of '53 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/old-taylor-to-be-86-proof.html | Old Taylor to Be 86 Proof | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/chile-shifts-interior-post.html | Chile Shifts Interior Post | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/gayle-pierce-soprano-heard.html | Gayle Pierce, Soprano, Heard | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pirates-drop-giants-to-cellar-by-triumphing-on-10hit-attack.html | Pirates Drop Giants to Cellar by Triumphing on 10-Hit Attack; O'DONNELL DOWNS NEW YORKERS, 7-4 Pirate Rookie Beats Giants in First Start -- Rice Belts 3-Run Homer Off Gomez | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/unity-lacking-on-vietnam-side-in-contrast-with-tight-red-grip.html | Unity Lacking on Vietnam Side In Contrast With Tight Red Grip; Differences Beset Bao Dai's Regime -- The Communists Are Well Disciplined | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/argentine-army-man-is-exile.html | Argentine Army Man is Exile | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/cio-ready-to-speed-antiraiding-accord-c-i-o-set-to-back-noraiding.html | C.I.O. Ready to Speed Anti-Raiding Accord; C. I. O. SET TO BACK NO-RAIDING PACT | True | By A. H. Raskin | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/american-woolen-now-faces-strike.html | AMERICAN WOOLEN NOW FACES STRIKE | True | Special to The New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/west-still-split-on-geneva-policy-3-powers-worried-on-how-to.html | WEST STILL SPLIT ON GENEVA POLICY; 3 Powers Worried on How to Proceed -- U. S. Warns of Walkout Over China WEST STILL SPLIT ON GENEVA POLICY | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/shell-oil-net-up-in-first-quarter-president-at-meeting-predicts.html | SHELL OIL NET UP IN FIRST QUARTER; President at Meeting Predicts Rise in Year's Earnings -- 2-for-1 Stock Split Voted COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/wife-of-reporter-listed.html | Wife of Reporter Listed | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/shipping-news-and-notes-chilean-line-building-valparaiso-homes.html | Shipping News and Notes; Chilean Line Building Valparaiso Homes -- House Marine Chairman to Speak Here | True | | 1982-04-07 | RE0000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dr-charles-b-morrey.html | DR. CHARLES B. MORREY | True | | 1982-04-07 | RE0000125178 | B00000469964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/the-peace-we-seek.html | THE PEACE WE SEEK | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pakistanis-in-riot-on-language-issue.html | PAKISTANIS IN RIOT ON LANGUAGE ISSUE | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/9-hurt-in-bus-crash-26-shaken-up-in-accident-with-truck-in-jersey.html | 9 HURT IN BUS CRASH; 26 Shaken Up in Accident With Truck in Jersey | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/czechs-end-boycott-send-delegation-to-unesco-parley-in-the.html | CZECHS END BOYCOTT; Send Delegation to UNESCO Parley in the Netherlands | True | Special to The New York Times. | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stassen-seeks-technicians.html | Stassen Seeks Technicians | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/museum-crowns-japanese-house-buddhist-music-decorations-priests.html | MUSEUM 'CROWNS' JAPANESE HOUSE; Buddhist Music, Decorations, Priests Mark Raising of Ridge Pole Off 54th St. | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/eisenhower-gets-award-young-republican-club-cites-him-for-civic.html | EISENHOWER GETS AWARD; Young Republican Club Cites Him for Civic Service in 1953 | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/chekhov-don-juan-in-russian-manner-at-barnard.html | Chekhov; 'Don Juan in Russian Manner' at Barnard | True | By Brooks Atkinson | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-23 | 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/ekco-vice-president-made-chief-executive.html | Ekco Vice President Made Chief Executive | True | | 1982-04-07 | RE000125178 | B00000469964 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/radford-flies-to-paris-other-top-u-s-military-men-gather-at-allied.html | RADFORD FLIES TO PARIS; Other Top U. S. Military Men Gather at Allied Parleys | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-connolly-in-net-field.html | Miss Connolly in Net Field | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/west-faces-split-on-korean-terms-us-backing-rhees-position-on.html | WEST FACES SPLIT ON KOREAN TERMS; U.S., Backing Rhee's Position on Voting After Unification, Is Opposed by Allies | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/radio-to-control-copter-line.html | Radio to Control 'Copter Line | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/group-seeks-curb-on-fund-campaigns.html | GROUP SEEKS CURB ON FUND CAMPAIGNS | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hawaii-ponders-size-of-statehood-group.html | HAWAII PONDERS SIZE OF STATEHOOD GROUP | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/victor-g-white-painted-murals-artist-who-depicted-battle-of-argonne.html | VICTOR G. WHITE PAINTED MURALS; Artist Who Depicted Battle of Argonne for Museum Here Is Dead at 63 | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-zaharias-is-fit-physical-condition-excellent-after-series-of.html | MRS. ZAHARIAS IS FIT; Physical Condition 'Excellent' After Series of Tests | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tribute-to-charles-jeffers-his-qualities-considered-the-sort-needed.html | Tribute to Charles Jeffers; His Qualities Considered the Sort Needed by Our Representatives | True | W. W. ROSTOW | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/merger-approved-new-york-shipbuilding-nesco-meetings-endorse-plan.html | MERGER APPROVED; New York Shipbuilding, Nesco Meetings Endorse Plan | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/koppers-to-build-plant-port-arthur-unit-to-produce-polyethylene.html | KOPPERS TO BUILD PLANT; Port Arthur Unit to Produce Polyethylene Plastics | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/harper-keeps-boxing-title.html | Harper Keeps Boxing Title | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jet-power-also-soars-talbott-asserts-new-engines-will-have-doubled.html | JET POWER ALSO SOARS; Talbott Asserts New Engines Will Have Doubled Energy | True | | 1982-04-07 | RE000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/moscow-trips-scored-soviet-speaker-hits-frequent-visits-at.html | MOSCOW TRIPS SCORED; Soviet Speaker Hits Frequent Visits at Government Cost | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-air-services-set-faster-trips-to-some-points-to-be-started.html | NEW AIR SERVICES SET; Faster Trips to Some Points to Be Started Tomorrow | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/schools-to-widen-afterhours-care-bedfordstuyvesant-area-one-of-2.html | SCHOOLS TO WIDEN AFTER-HOURS CARE; Bedford-Stuyvesant Area One of 2 Projects for Children of Working Parents | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jurists-in-tribute-at-dickstein-rites.html | JURISTS IN TRIBUTE AT DICKSTEIN RITES | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/foss-can-run-for-governor.html | Foss Can Run for Governor | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/frank-a-cotey.html | FRANK A. COTEY | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/voice-to-broadcast-plea-for-soviet-agents-wife.html | Voice to Broadcast Plea For Soviet Agent's Wife | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/syndicates-forced-to-cut-prices-as-big-new-issues-face-market.html | Syndicates Forced to Cut Prices As Big New Issues Face Market; SYNDICATES SHAVE IDEAS ON PRICING | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tests-on-xrays-said-to-show-they-aid-as-well-as-destroy-scientific.html | Tests on X-Rays Said to Show They Aid as Well as Destroy; Scientific Session Here Learns of Yale Experiments in Which Mutations Are Reversed in a Beneficial Manner | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/welfare-unit-names-donegan.html | Welfare Unit Names Donegan | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/utility-to-issue-notes.html | Utility to Issue Notes | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/manhattan-tops-city-for-shopping-leads-five-boroughs-in-sale-of-all.html | MANHATTAN TOPS CITY FOR SHOPPING; Leads Five Boroughs in Sale of All but Food, Hardware and Building Materials BEHIND IN AUTO SERVICING New Market Data Publication Shows Queens Has Most Upper Income Homes | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-jobless-claims-dip-cases-decline-65000-in-week-to-total-of.html | NEW JOBLESS CLAIMS DIP; Cases Decline 65,000 in Week to Total of 322,800 | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/ceremony-for-brand-names.html | Ceremony for Brand Names | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jurists-protest-islamic-pakistan-republic-based-on-the-koran-cant.html | JURISTS PROTEST ISLAMIC PAKISTAN; Republic Based on the Koran Can't Be Democratic, Says Commission in Report | True | By John P. Callahanspecial to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/auto-output-gaining-highest-volume-in-34-weeks-at-146177-new.html | AUTO OUTPUT GAINING; Highest Volume in 34 Weeks at 146,177 New Vehicles | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hospital-unit-elects-steinberg.html | Hospital Unit Elects Steinberg | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-caroline-rickards.html | DR. CAROLINE RICKARDS | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/d-a-r-post-filled-mrs-belk-is-named-honorary-vice-president-general.html | D. A. R. POST FILLED; Mrs. Belk Is Named Honorary Vice President General | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tito-aide-implies-arms-tie-to-west-says-yugoslavia-is-prepared-for.html | TITO AIDE IMPLIES ARMS TIE TO WEST; Says Yugoslavia Is Prepared for Military Commitments in Allies' Defense Plans | True | By Jack Raymondspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/james-delahanty.html | JAMES DELAHANTY | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/nato-site-offered-french-government-would-give-land-for-permanent.html | NATO SITE OFFERED; French Government Would Give Land for Permanent Building | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-horace-chapinweds-new-york-allergist-marries-lord-nchiquins.html | DR. HORACE CHAPIN*WEDS; New York Allergist Marries Lord !nchiquin's Daughter ' | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/colgate-trips-rutgers-3-2.html | Colgate Trips Rutgers, 3 -- 2 | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mouth-organ-with-a-slide-valve-patented-by-hoosier-video-star-herb.html | Mouth Organ With a Slide Valve Patented by Hoosier Video Star; Herb Shriner Co-Inventor of Vest-Pocket Instrument -- Magnetic Seed Planter, Sea Marker Among Other Devices LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/pulitzer-window-given-to-columbia-school-founded-by-publisher-gets.html | PULITZER WINDOW GIVEN TO COLUMBIA; School Founded by Publisher Gets 'World' Relic, Statue of Liberty in Stained Glass | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/garver-of-tigers-beats-indians-61-yields-6-singles-as-detroit.html | GARVER OF TIGERS BEATS INDIANS, 6-1; Yields 6 Singles as Detroit Tallies 5 Runs Off Wynn in First of Delayed Game | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/corn-and-wheat-stocks-break-april-1-records.html | Corn and Wheat Stocks Break April 1 Records | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/4yearold-golfer-is-fifth.html | 4-Year-Old Golfer Is Fifth | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/ceylon-firm-for-passage.html | Ceylon Firm for Passage | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/transport-on-way-to-seattle.html | Transport on Way to Seattle | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/aircrafts-steels-lead-market-rise-gains-of-day-almost-erase-weeks.html | AIRCRAFTS, STEELS LEAD MARKET RISE; Gains of Day Almost Erase Week's Losses -- Douglas Soars 8 Points to 129 3/4 VOLUME UP TO 1,990,000 Index Climbs 1.22 to 200.58 -- Of 1,169 Issues Traded, 556 Show Advances AIRCRAFTS, STEELS LEAD MARKET RISE | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jordan-still-cool-to-johnston-visit-us-special-envoy-rebuffed-on.html | JORDAN STILL COOL TO JOHNSTON VISIT; U.S. Special Envoy, Rebuffed on Water Plan, Is Advised He Won't Be Welcomed | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/guard-at-prison-faces-dismissal-bates-also-asks-suspension-of-5-in.html | GUARD AT PRISON FACES DISMISSAL; Bates Also Asks Suspension of 5 in Trenton Break in Which Murderer Was Killed | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/225-gain-cited-in-lien-holdings-23-billion-in-mortgages-on-realty.html | 225% GAIN CITED IN LIEN HOLDINGS; $23 Billion in Mortgages on Realty Now Held by Life Insurance Companies | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/bartolomeo-wins-by-knockout.html | Bartolomeo Wins by Knockout | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/four-cub-homers-rout-redlegs-103-jacksons-5-hits-including-circuit.html | FOUR CUB HOMERS ROUT REDLEGS, 10-3; Jackson's 5 Hits, Including Circuit Blast, Pace Attack -- Rush Mound Victor | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tribute-to-late-irish-rider.html | Tribute to Late Irish Rider | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cuba-and-u-s-in-radio-pact.html | Cuba and U. S. in Radio Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/japan-cuts-u-s-film-imports.html | Japan Cuts U. S. Film Imports | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fashion-new-fabrics-details-enhance-lingerie-laces-beads-ribbons-and.html | Fashion: New Fabrics, Details Enhance Lingerie; Laces, Beads, Ribbons and Embroidery Used to Add to Charm | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/173076-is-earned-by-22store-group-city-specialty-inc-in-year-to-jan.html | $173,076 IS EARNED BY 22-STORE GROUP; City Specialty, Inc., in Year to Jan. 30 Reports Sales at $40,236,178 | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wellington-wells-of-massachusetts.html | WELLINGTON WELLS OF MASSACHUSETTS | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/soviet-breaks-off-ties-to-australia-over-petrov-case-recalls.html | SOVIET BREAKS OFF TIES TO AUSTRALIA OVER PETROV CASE; Recalls Ambassador and Staff and Bids Menzies Withdraw His Own Aides in Moscow MELBOURNE IS RELIEVED Views Russians' Exit Order as Move to Prevent Other Possible Defections MOSCOW SEVERS AUSTRALIAN TIES | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/selling-by-longs-hits-grains-again-but-profit-taking-modifies.html | SELLING BY LONGS HITS GRAINS AGAIN; But Profit Taking Modifies Declines -- Soybeans Rally Sharply Toward Close | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/trading-barriers-to-u-s-deplored-textile-official-urges-action-by.html | TRADING BARRIERS TO U. S. DEPLORED; Textile Official Urges Action by Industry and Agencies of Government on Curbs TRADING BARRIERS TO U. S. DEPLORED | True | By Herbert Koshetzspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/grimm-a-grandfather-again.html | Grimm a Grandfather Again | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/amos-n-andy-in-britain-u-s-filmed-series-receives-divided-notices.html | AMOS 'N ANDY IN BRITAIN; U. S. Filmed Series Receives Divided Notices in B.B.C. Bow | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/sail-for-british-jobs-900-jamaicans-flown-here-to-get-ship-arc.html | SAIL FOR BRITISH JOBS; 900 Jamaicans, Flown Here to Get Ship, Are First of 5,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-banks-plan-merger-consolidation-in-philadelphia-approved-by.html | 2 BANKS PLAN MERGER; Consolidation in Philadelphia Approved by Boards | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-lambert-dies-psychiatrist-76-director-of-katonah-hospital.html | DR. LAMBERT DIES; PSYCHIATRIST, 76; Director of Katonah Hospital Succumbs After Suffering Thrombosis Off Morocco | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/sinatra-receives-more-film-roles-warner-metro-and-fox-have-pictures.html | SINATRA RECEIVES MORE FILM ROLES; Warner, Metro and Fox Have Pictures Listed -- He Will Do Movie With Ava Gardner | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/airport-peril-stressed-expert-says-most-fields-lack-adequate-fire.html | AIRPORT PERIL STRESSED; Expert Says Most Fields Lack Adequate Fire Equipment | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mcarthy-fought-by-church-group-protestant-action-links-him-to.html | M'CARTHY FOUGHT BY CHURCH GROUP; Protestant Action Links Him to 'Totalitarian Trend' Imperiling the Nation | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/abroad-cooperative-peace-an-appeal-to-our-allies.html | Abroad; ' Cooperative Peace' -- An Appeal to Our Allies | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/seeks-linens-for-dressings.html | Seeks Linens for Dressings | True | | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/winne-count-dropped-judge-dismisses-first-of-16-on-gambling-in.html | WINNE COUNT DROPPED; Judge Dismisses First of 16 on Gambling in Bergen | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fisherman-likely-favorite-over-correlation-in-the-wood-memorial.html | Fisherman Likely Favorite Over Correlation in the Wood Memorial Today; FIELD OF 8 NAMED FOR $122,750 RACE Rich Wood Expected to Draw 50,000 at Jamaica Track -- Sunshine Nell Scores | True | By Joseph C. Nichols | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/f-p-c-blocks-gas-rate-rise.html | F. P. C. Blocks Gas Rate Rise | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/australia-to-draft-nonbritons.html | Australia to Draft Non-Britons | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/borgwarner-shows-dip-quarters-profit-is-5001506-against-6340112-in.html | BORG-WARNER SHOWS DIP; Quarter's Profit Is $5,001,506, Against $6,340,112 in '53 | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/bomb-blast-kills-briton.html | Bomb Blast Kills Briton | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/justices-widow-killed-mrs-frankenthaler-plunges-from-14thfloor.html | JUSTICE'S WIDOW KILLED; Mrs. Frankenthaler Plunges From 14th-Floor Window | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-c-m-baxter-jr.html | MRS. C. M. BAXTER JR. | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-pike-bond-agents-named.html | ' Pike Bond Agents Named | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/resignations-accepted.html | Resignations Accepted | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-mann-golf-victor-she-gets-90-for-gross-prize-in-class-b-play-at.html | MRS. MANN GOLF VICTOR; She Gets 90 for Gross Prize in Class B Play at Rye | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/nixon-for-firmness-in-indochina-stand.html | NIXON FOR FIRMNESS IN INDO-CHINA STAND | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jailed-union-boss-is-ousted-by-a-f-l-international-leader-expels.html | JAILED UNION BOSS IS OUSTED BY A. F. L.; International Leader Expels Dioguardi -- Lifts Charters of 6 U.A.W. Locals Here A. F. L. Ousts Jailed Union Boss, Lifts 6 U.A.W. Locals' Charters | True | By Stanley Levey | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/charles-p-sweeney.html | CHARLES P. SWEENEY | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/toll-on-bridges-suggested.html | Toll on Bridges Suggested | True | LEO H. HIRSCH | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-point-of-order.html | " POINT OF ORDER!" | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-n-will-replace-u-s-kashmir-aides.html | U. N. WILL REPLACE U. S. KASHMIR AIDES | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/shirai-to-defend-ring-title.html | Shirai to Defend Ring Title | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/basketball-loop-changes-2-rules-24second-time-limit-set-on.html | BASKETBALL LOOP CHANGES 2 RULES; 24-Second Time Limit Set on Possession Without a Toss in Move to Halt 'Stalling' | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/steel-mill-to-reopen-republic-will-recall-300-men-as-demand-for.html | STEEL MILL TO REOPEN; Republic Will Recall 300 Men as Demand for Alloys Rises | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-photographers-give-up-film-of-record-as-mccarthy-insists-evidence.html | 2 Photographers Give Up Film of Record As McCarthy Insists Evidence Is Secret | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/lincoln-bed-donated-it-will-be-set-up-in-restored-home-in.html | LINCOLN BED DONATED; It Will Be Set Up in Restored Home in Springfield | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/three-more-banks-cut-rate.html | Three More Banks Cut Rate | True | | 1982-04-07 | RE000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/maurice-gotthelf.html | MAURICE GOTTHELF | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/news-of-food-rise-in-wholesale-cocoa-price-is-being-felt-by.html | News of Food; Rise in Wholesale Cocoa Price Is Being Felt By Consumers | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/church-press-lauds-liberties-defense.html | CHURCH PRESS LAUDS LIBERTIES DEFENSE | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jeremiah-c-mahoney.html | JEREMIAH C. MAHONEY | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cambodia-protests-to-u-n.html | Cambodia Protests to U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/louise-steiner-in-debut-california-soprano-assisted-by-string.html | LOUISE STEINER IN DEBUT; California Soprano Assisted by String Quartet Here | True | H. C. S. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/harmatz-equals-u-s-jockey-mark-22yearold-coast-apprentice-takes-six.html | HARMATZ EQUALS U. S. JOCKEY MARK; 22-Year-Old Coast Apprentice Takes Six Straight Races at Bay Meadows Track | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/state-committee-seats-sought.html | State Committee Seats Sought | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/woman-nurse-in-dienbienphu.html | Woman Nurse in Dienbienphu | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/disease-research-set-national-group-votes-study-of-causes-of.html | DISEASE RESEARCH SET; National Group Votes Study of Causes of Crippling | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dodgers-subdue-pirates-in-13th-frame-and-tie-idle-phils-for-first.html | Dodgers Subdue Pirates in 13th Frame and Tie Idle Phils for First Place; ROBINSON DOUBLE GAINS 6-5 VICTORY Dodger's Hit Decisive After Pirates Tie Score 3 Times -- Milliken Triumphs | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/lone-sealing-ship-ends-tragic-year-only-newfoundland-vessel-of.html | LONE SEALING SHIP ENDS TRAGIC YEAR; Only Newfoundland Vessel Of Three to Survive Slips Quietly Into Home Port. | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/reds-fight-registry-tell-court-party-would-have-to-go-underground.html | REDS FIGHT REGISTRY; Tell Court Party Would Have to Go Underground or Die | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cut-in-subway-service-opposed.html | Cut in Subway Service Opposed | True | KARL K. DARROW | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/text-of-the-soviet-protest-to-australia.html | Text of the Soviet Protest to Australia | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/gordonmarshall-.html | Gordon--Marshall " | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hostelers-folkway-fair-ready.html | Hostelers' Folkway Fair Ready | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/austrian-women-march-in-plea.html | Austrian Women March in Plea | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/advance-is-shown-in-primary-prices-weeks-gain-of-03-to-1113-puts-in.html | ADVANCE IS SHOWN IN PRIMARY PRICES; Week's Gain of 0.3% to 111.3 Puts Index at Highest Level Since September, 1952 | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/big-board-seat-sold-at-53000.html | Big Board Seat Sold at $53,000 | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wards-head-says-building-cost-is-part-of-distressful-situation.html | Ward's Head Says Building Cost Is Part of 'Distressful Situation'; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/football-tv-pact-signed-by-n-c-a-a-a-b-c-will-telecast-twelve.html | FOOTBALL TV PACT SIGNED BY N. C. A. A.; A. B. C. Will Telecast Twelve Saturday College Tests and Thanksgiving Day Card | True | By Lincoln A. Werden | 1982-04-07 | RE000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/louise-safe-of-nrah-lawrence-engaged-to-duncan-hunter-plauran.html | LOuise Safe of Sarah Lawrence Engaged To Duncan Hunter r/lauran, Harvard '50 | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/four-goals-listed-to-better-schools-childhood-study-group-calls-for.html | FOUR GOALS LISTED TO BETTER SCHOOLS; Childhood Study Group Calls for Integrated Program to Develop Happy Pupils | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/procter-gamble-increases-profits-40352086-in-nine-months-compares.html | PROCTER & GAMBLE INCREASES PROFITS; $40,352,086 in Nine Months Compares With $34,445,671 -- Other Company Reports | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/calls-monitored-often-in-capital-hearing-revives-evidence-issue.html | Calls Monitored Often in Capital; Hearing Revives Evidence Issue; CALLS MONITORED OFTEN IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/antireds-dissect-enemy-successes-meeting-attributes-strength-in.html | ANTI-REDS DISSECT ENEMY SUCCESSES; Meeting Attributes Strength in France and Italy to the Weakness of Democracy | True | By Henry Ginigerspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-john-kuhn.html | MRS. JOHN KUHN | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-protests-soviet-murder-plot-in-west-germany-as-uncivilized.html | U. S. Protests Soviet Murder Plot In West Germany as 'Uncivilized'; Family of Soviet Agent Who Defected SOVIET DEATH PLOT PROTESTED BY U. S. | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-mary-hubbard-married-in-chapel.html | MISS MARY HUBBARD MARRIED IN CHAPEL | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/further-pools-are-urged-european-federalists-stress-the-need-of.html | FURTHER POOLS ARE URGED; European Federalists Stress the Need of Single Market | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/brown-in-winnipeg-fold.html | Brown in Winnipeg Fold | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/leo-a-buysse.html | LEO A. BUYSSE | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/joan-h-kerr-married-milwaukee-girl-becomes-bride-of-leopold-e.html | JOAN H. KERR MARRIED; Milwaukee Girl Becomes Bride of Leopold E. Eichner | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/howard-f-detmer.html | HOWARD F. DETMER | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/santee-again-helps-kansas-beat-american-sprint-medley-record-star.html | Santee Again Helps Kansas Beat American Sprint Medley Record; Star Anchors Four to 3:21.4 Drake Relays Triumph With 1:49.8 Half-Mile, Then Runs 4:24 Mile for Jayhawk Double | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/senate-aides-studying-schine-family-finances.html | Senate Aides Studying Schine Family Finances | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/course-is-charted-for-happy-old-age-menninger-tells-welfare-unit-of.html | COURSE IS CHARTED FOR HAPPY OLD AGE; Menninger Tells Welfare Unit of Patterns in Childhood to Bolster a Mature Attitude | True | | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-mackie-wins-low-gross-on-79-finishes-six-strokes-ahead-of-mrs.html | MISS MACKIE WINS LOW GROSS ON 79; Finishes Six Strokes Ahead of Mrs. Scharf In Cross County Golf Opener | True | Special to The New York Times | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-biggerswed-to-l-m-hamlltoh-former-suzanne-white-is-married-in.html | MRS. BiGGERS,WED; TO L, M. HAMi'LTOH Former Suzann.e 'White Is Married in Wa.shington'to . Ex-State Assemblyman | True | Special to The New York Tlmet. ] | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/youth-program-report-childrens-museum-project-in-queens-is-called.html | YOUTH PROGRAM REPORT; Children's Museum Project in Queens Is Called Beneficial | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/swedish-dockers-strike.html | Swedish Dockers Strike | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/plane-rescues-pennsy-when-railroad-errs.html | Plane Rescues Pennsy When Railroad Errs | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/foes-renew-fight-on-schools-head-lindenhurst-faction-resists.html | FOES RENEW FIGHT ON SCHOOLS HEAD; Lindenhurst Faction Resists Restoring Superintendent Who Asked Record Budget | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/bohl-zierick.html | Bohl -- Zierick | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/milette-hurls-threehitter.html | Milette Hurls Three-Hitter | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/text-of-presidents-kentucky-speech.html | Text of President's Kentucky Speech | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/giants-are-rained-out-doubleheader-with-phils-is-scheduled-for.html | GIANTS ARE RAINED OUT; Double-Header With Phils Is Scheduled for Tomorrow | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-theatres-win-court-leniency-sentences-for-violations-of-fire-laws.html | 2 THEATRES WIN COURT LENIENCY; Sentences for Violations of Fire Laws Suspended for Off-Broadway Houses | True | By Louis Calta | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/two-cash-carriers-robbed-in-brooklyn.html | TWO CASH CARRIERS ROBBED IN BROOKLYN | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/benrus-watch-names-sales-promotion-chief.html | Benrus Watch Names Sales Promotion Chief | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/shasta-water-plans-split.html | Shasta Water Plans Split | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/information-head-off-to-europe.html | Information Head Off to Europe | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/sullivan-to-replace-fonda.html | Sullivan to Replace Fonda | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/liberal-bars-surrender-british-party-hears-plea-for-strong-stand.html | LIBERAL BARS SURRENDER; British Party Hears Plea for Strong Stand Against Reds | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/3-more-on-ryan-jury-total-now-is-8-new-panel-of-150-called-today.html | 3 MORE ON RYAN JURY; Total Now Is 8 -- New Panel of 150 Called Today | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/exsultan-stays-on-isle-pledge-to-shun-politics-keeps-moroccan-on.html | EX-SULTAN STAYS ON ISLE; Pledge to Shun Politics Keeps Moroccan on Madagascar | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mcarthy-to-bill-alcoa-for-reply-concern-indicates-it-wont-pay-for.html | M'CARTHY TO BILL ALCOA FOR REPLY; Concern Indicates It Won't Pay for Film Answer to Attack by Murrow | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-george-g-taylor.html | DR. GEORGE G. TAYLOR | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/f-w-wilkening.html | F. W. WILKENING | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/city-pushes-to-get-3-tax-substitute-pay-levy-studied-salesservice.html | CITY PUSHES TO GET 3% TAX SUBSTITUTE; PAY LEVY STUDIED; Sales-Service Impost Is Not Dead, Mayor Says--General Fund Collections Rise CITY PUSHES TO GET 3% TAX SUBSTITUTE | True | By Charles G. Bennett | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/no-chilean-copper-for-soviet.html | No Chilean Copper for Soviet | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-james-e-ward.html | DR. JAMES E. WARD | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/alvaleigh-dog-scores-night-cap-wins-derby-stake-at-labrador-club.html | ALVALEIGH DOG SCORES; Night Cap Wins Derby Stake at Labrador Club Field Event | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/politics-advocated-for-career-women.html | POLITICS ADVOCATED FOR CAREER WOMEN | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-weighs-korean-bid-defers-decision-on-request-for-160000000-more.html | U. S. WEIGHS KOREAN BID; Defers Decision on Request for $160,000,000 More Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/chautemps-back-home-former-minister-in-vichy-ends-selfimposed-exile.html | CHAUTEMPS BACK HOME; Former Minister in Vichy Ends Self-Imposed Exile in U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/colgate-names-zubel-he-succeeds-speegle-as-line-coach-of-football.html | COLGATE NAMES ZUBEL; He Succeeds Speegle as Line Coach of Football Team | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/divided-west-unites-to-bar-equal-china-role-at-geneva-rejects-bid.html | Divided West Unites to Bar Equal China Role at Geneva; Rejects Bid for Big 5 Status for Peiping -- Rising French Desire for Deal on Indo-China Is Disturbing Factor EQUAL CHINA ROLE AT GENEVA BARRED | True | By Benjamin Wellesspecial to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/harold-g-truman.html | HAROLD G. TRUMAN | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/bonnet-hails-u-s-ties-france-will-always-remain-an-ally-ambassador.html | BONNET HAILS U. S. TIES; ' France Will Always Remain' an Ally, Ambassador Says | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/butler-brothers.html | Butler Brothers | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dulles-urges-nato-session-if-the-french-reject-edc-dulles-cautions.html | Dulles Urges NATO Session If the French Reject E.D.C.; DULLES CAUTIONS ON E. D. C. FAILURE | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/48000000-oil-deal-93-of-fullerton-co-stock-sold-to-alban-and-church.html | $48,000,000 OIL DEAL; 93% of Fullerton Co. Stock Sold to Alban and Church | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rollin-j-francis.html | ROLLIN J. FRANCIS | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-drive-urged-on-tuberculosis-london-specialist-declares-science.html | NEW DRIVE URGED ON TUBERCULOSIS; London Specialist Declares Science Stresses Germ, Neglects Social Factors | True | By Murray Illson Special To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/monmouth-aides-urge-fair-play-lawyer-protests-implications-at.html | MONMOUTH AIDES URGE 'FAIR PLAY'; Lawyer Protests Implications at McCarthy-Army Hearing and Asks Correction | True | By Peter Kihss | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/morse-hits-record-of-administration.html | MORSE HITS RECORD OF ADMINISTRATION | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/nehru-seeks-an-accord.html | Nehru Seeks an Accord | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fete-for-the-dudley-gilberts.html | Fete for the Dudley Gilberts | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/senate-inquiry-subpoenas-all-data-on-monitored-calls-in-schine-case.html | SENATE INQUIRY SUBPOENAS ALL DATA ON MONITORED CALLS IN SCHINE CASE; ACTS AFTER M'CARTHY FORCES DELAY; ARMY WINS A POINT Senator, However, Calls Listening-In Practice 'Indecent, Dishonest' McCarthy Inquiry Subpoenas All Transcripts Of Monitored Telephone Calls in Schine Case | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/coffee-and-cocoa-at-lower-levels-sugar-wool-cottonseed-oil-futures.html | COFFEE AND COCOA AT LOWER LEVELS; Sugar, Wool, Cottonseed Oil Futures Changes Mixed -- Potatoes, Tin, Lead Up | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hate-to-bother-but-phone-business-signal.html | ' Hate to Bother, but -- ' Phone 'Business' Signal | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/5-income-tax-cut-jan-1-is-proposed-u-s-chamber-of-commerce-offers.html | 5% INCOME TAX CUT JAN. 1 IS PROPOSED; U. S. Chamber of Commerce Offers Alternative to Rise in Personal Exemptions | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-kross-to-head-campaign.html | Mrs. Kross to Head Campaign | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rees-272-wins-on-links-browns-course-record-64-for-274-next-in.html | REES' 272 WINS ON LINKS; Brown's Course Record 64 for 274 Next in England | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-anderson-honored-singer-receives-degree-from-dickinson-on-eve.html | MISS ANDERSON HONORED; Singer Receives Degree From Dickinson on Eve of Tour | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cohn-issues-a-denial-says-he-does-not-have-access-to-files-of-the.html | COHN ISSUES A DENIAL; Says He Does Not Have Access to Files of the F.B.I. | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-edward-e-mcall.html | MRS. EDWARD E. M'CALL | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/atom-power-in-1963-pictured-for-homes.html | ATOM POWER IN 1963 PICTURED FOR HOMES | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/bus-stoppage-is-set-for-thursday-to-protest-denial-of-145-pensions.html | Bus Stoppage Is Set for Thursday To Protest Denial of 145 Pensions; HALTING OF BUSES SET FOR THURSDAY | True | By Leonard Ingalls | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jack-hoag-sr.html | JACK HOAG SR. | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/john-u-calkins-sr.html | JOHN U. CALKINS SR. | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-seeks-to-deport-3-trio-is-accused-of-concealing-red-ties-when.html | U. S. SEEKS TO DEPORT 3; Trio Is Accused of Concealing Red Ties When Naturalized | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/war-games-open-in-south.html | War Games Open in South | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hiy-legislators-sit-as-city-council.html | HI-Y 'LEGISLATORS' SIT AS CITY COUNCIL | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/boiling-to-get-army-physical.html | Boiling to Get Army Physical | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/vigilant-swans-at-valley-stream-convoy-7-cygnets-on-first-swim.html | Vigilant Swans at Valley Stream Convoy 7 Cygnets on First swim | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/caswell-to-head-teachers-college-dean-made-presidentelect-and-will.html | CASWELL TO HEAD TEACHERS COLLEGE; Dean Made President-Elect and Will Succeed Russell, Retiring in July, 1955 JOINED FACULTY IN 1938 Expert on the Curriculum of Public Schools Praises 'More Virile' Teaching | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/state-must-agree-in-trot-canceling-consent-of-a-harness-racing.html | STATE MUST AGREE IN TROT CANCELING; Consent of a Harness Racing Commission Representative Needed, Monaghan Rules | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/benefit-dance-today-hamiltonmadicon-house-wilt-gain-by-republican.html | BENEFIT DANCE TODAY; Hamilton-Madicon House Wilt Gain by Republican Dance | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/paterson-offers-1064000-bonds-bids-to-be-received-on-may-6-mt.html | PATERSON OFFERS $1,064,000 BONDS; Bids to Be Received on May 6 -- Mt. Lebanon, Pa., Issue Sold at 100.209 for 2 1/8 s | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/structural-steel-gains-sharp-upturn-in-shipments-is-reported-for.html | STRUCTURAL STEEL GAINS; Sharp Upturn in Shipments Is Reported for March | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/aluminum-aid-set-for-independents-110000ton-annual-supply-from.html | ALUMINUM AID SET FOR INDEPENDENTS; 110,000-Ton Annual Supply From Canada Is Assured by Consent Decree ALUMINUM AID SET FOR INDEPENDENTS | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-grants-pool-100000000-loan-european-coal-and-steel-community.html | U. S. GRANTS POOL $100,000,000 LOAN; European Coal and Steel Community Will Use Funds in Modernizing Program | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/richardson-turns-back-trabert-to-reach-houston-tennis-final-trails.html | Richardson Turns Back Trabert To Reach Houston Tennis Final; Trails, 1-4, in First Set, Then Dominates Match, 8-6, 6-4, 6-2--Seixas Triumphs Over Bartzen in Quarter Finals | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/retiring-professor-honored.html | Retiring Professor Honored | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/admiral-ends-u-s-tour.html | Admiral Ends U. S. Tour | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/senators-whip-red-sox-fourrun-twoout-uprising-in-seventh-decides-7.html | SENATORS WHIP RED SOX; Four-Run Two-Out Uprising in Seventh Decides, 7 to 6 | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/karachi-aide-leaves-peiping.html | Karachi Aide Leaves Peiping | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/job-dip-truce-in-korea-speed-volunteer-rate.html | Job Dip, Truce in Korea Speed Volunteer Rate | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/building-of-schools-shows-upstate-rise.html | BUILDING OF SCHOOLS SHOWS UPSTATE RISE | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/bache-co-veterans-dine.html | Bache & Co. Veterans Dine | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mau-mau-roundup-due-5000-soldiers-plus-policemen-begin-operation.html | MAU MAU ROUND-UP DUE; 5,000 Soldiers Plus Policemen Begin Operation Today | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-cuts-crop-loan-rate.html | U. S. Cuts Crop Loan Rate | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/gouldnational-batteries-to-pay-100-in-stock.html | Gould-National Batteries To Pay 100% in Stock | True | | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/red-slave-camps-attacked-by-u-s-labor-system-in-albania-and-china.html | RED SLAVE CAMPS ATTACKED BY U. S.; Labor System in Albania and China Has Grown to 'Dragon Proportions,' U. N. Is Told | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/threaten-phone-strike-jersey-unions-vote-to-seek-authority-pact.html | THREATEN PHONE STRIKE; Jersey Unions Vote to Seek Authority -- Pact Ends Soon | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/manhattan-tops-wagner-nine-54-jaspers-triumph-on-bloses-double-in.html | MANHATTAN TOPS WAGNER NINE, 5-4; Jaspers Triumph on Blose's Double in Tenth -- Adelphi Victor Over Pace, 1-0 | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rev-thomas-fitzgerald.html | REV. THOMAS FITZGERALD | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/general-mills-strike-over.html | General Mills Strike Over | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/chess-tactics-switched-score-of-botvinnik-victory-in-15th-game.html | CHESS TACTICS SWITCHED; Score of Botvinnik Victory in 15th Game Shows Change | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/howe-scale-to-be-sold-shareholders-approve-deal-for-97yearold.html | HOWE SCALE TO BE SOLD; Shareholders Approve Deal for 97-Year-Old Concern | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/briton-lays-loss-in-trade-to-bonn-cites-british-decrease-german.html | BRITON LAYS LOSS IN TRADE TO BONN; Cites British Decrease German Rise in Exports--Years 1950 to 1953 | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-pension-plan-voted-california-u-aides-to-get-increases-up-to-50.html | NEW PENSION PLAN VOTED; California U. Aides to Get Increases Up to 50% | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-01 | https://www.nytimes.com/1954/04/24/archives/commodity-index-off-01-figure-slips-to-929-thursday-yearago-level.html | COMMODITY INDEX OFF 0.1; Figure Slips to 92.9 Thursday -- Year-Ago Level 87.9 | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/infant-tossed-as-doll-baby-roughly-handled-by-2-boys-is-in-critical.html | INFANT TOSSED AS 'DOLL'; Baby Roughly Handled by 2 Boys Is in Critical Condition | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-children-fail-in-muscle-tests-nyu-doctor-says-european.html | U. S. CHILDREN FAIL IN MUSCLE TESTS; N.Y.U. Doctor Says European Youngsters Far Outstrip Ours in Sinew Fitness | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/5000000-utility-issue-filed.html | $5,000,000 Utility Issue Filed | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/queens-children-reach-malta.html | Queen's Children Reach Malta | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/canadian-wheat-drops-stocks-are-2593000-bushels-down-for-week-of.html | CANADIAN WHEAT DROPS; Stocks Are 2,593,000 Bushels Down for Week of April 7 | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/womans-conflict-cited-by-educator-home-plus-career-combine-to.html | WOMAN'S CONFLICT CITED BY EDUCATOR; Home Plus Career Combine to Provide Frustration, Cornell Dean Asserts | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-belgian-cabinet-meets.html | New Belgian Cabinet Meets | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/26family-building-among-bronx-deals.html | 26-FAMILY BUILDING AMONG BRONX DEALS | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cotton-is-active-slightly-lower-monday-is-first-notice-day-mays.html | COTTON IS ACTIVE, SLIGHTLY LOWER; Monday Is First Notice Day -- May's Premium Over July Likely to Inhibit Tenders | True | | 1982-04-07 | RE000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/orioles-score-two-runs-in-10th-to-end-white-sox-streak-3-to-1.html | Orioles Score Two Runs in 10th To End White Sox Streak, 3 to 1; Coleman Beats Pierce After Stephens Ties Count With Home Run in Eighth | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/elastic-program-on-ships-studied-yearlong-study-scans-how-to-keep.html | ELASTIC PROGRAM ON SHIPS STUDIED; Year-Long Study Scans How to Keep Yards Busy Enough in Peace to Be Ready for War | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/william-fitzgibbons.html | WILLIAM FITZGIBBONS | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-trainship-terminal-set.html | ' Trainship' Terminal Set | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/scott-m-hogan.html | SCOTT M. HOGAN | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-red-police-flee-to-west.html | 2 Red Police Flee to West | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/exaide-accused-in-newfoundland-resources-expert-a-former-latvian-dp.html | EX-AIDE ACCUSED IN NEWFOUNDLAND; Resources Expert, a Former Latvian 'DP,' Is Arrested on Extortion Charge | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rutgers-votes-3500000-project-housing-for-972-students-included.html | Rutgers Votes $3,500,000 Project; Housing for 972 Students Included | True | Special to THE NEW YORK TIMES | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/unesco-parley-widens-poland-and-hungary-announce-aim-to-send.html | UNESCO PARLEY WIDENS; Poland and Hungary Announce Aim to Send Delegations | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/court-strikes-at-bias-louisiana-institute-is-ordered-to-admit-4.html | COURT STRIKES AT BIAS; Louisiana Institute Is Ordered to Admit 4 Negroes | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/president-back-in-georgia.html | President Back in Georgia | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-job-for-van-fleet.html | NEW JOB FOR VAN FLEET | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/penn-and-brown-tie.html | Penn and Brown Tie | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/clocks-go-ahead-an-hour-as-dst-begins-tonight.html | Clocks Go Ahead an Hour as D.S.T. Begins Tonight | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/whooping-cranes-wing-way-north-some-of-24-remaining-rare-birds-seen.html | Whooping Cranes Wing Way North; Some of 24 Remaining Rare Birds Seen by Canadians | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/city-water-storage-up.html | City Water Storage Up | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/batchelor-fights-ruling.html | Batchelor Fights Ruling | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/water-works-group-elects.html | Water Works Group Elects | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/daughter-to-mrs-b-behrens.html | Daughter to Mrs. B. Behrens | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/plot-tale-revives-emigres-dispute-some-antired-exiles-doubtful-as.html | PLOT TALE REVIVES EMIGRES DISPUTE; Some Anti-Red Exiles Doubtful as Ex-Agent's Account Hints Moscow Fears the N. T. S. | True | By Harry Schwartz | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dawson-on-u-s-bench-senate-confirms-him-for-goddard-vacancy-here.html | DAWSON ON U. S. BENCH; Senate Confirms Him for Goddard Vacancy Here | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/ecuador-ratifies-womens-pact.html | Ecuador Ratifies Women's Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/post-office-plan-on-pay-assailed-a-f-l-clerks-call-proposals-of.html | POST OFFICE PLAN ON PAY ASSAILED; A. F. L. Clerks Call Proposals of Summerfield Inadequate and a Peril to Rights | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/great-lakes-oil-and-chemical.html | Great Lakes Oil and Chemical | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/howell-trial-judge-iii.html | Howell Trial Judge III | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/navy-plane-hits-oil-storage-tank-reserve-pilot-escapes-with-cuts.html | NAVY PLANE HITS OIL STORAGE TANK; Reserve Pilot Escapes With Cuts and Bruises in Crash Landing at Cedarhurst | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/outside-corridors-to-feature-housing.html | OUTSIDE CORRIDORS TO FEATURE HOUSING | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hoodlums-fleece-public-housing-inquiry-is-told-hoodlums-linked-to.html | Hoodlums Fleece Public, Housing Inquiry Is Told; HOODLUMS LINKED TO HOUSING LOANS | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/japanese-fisheries.html | JAPANESE FISHERIES | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/state-high-court-in-recess.html | State High Court in Recess | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-atomic-target-possible-in-korea-taylor-states.html | ' Atomic Target' Possible In Korea, Taylor States | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/maharajah-out-of-derby-after-trialrun-injury.html | Maharajah Out of Derby After Trial-Run Injury | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/armed-forces-show-decline.html | Armed Forces Show Decline | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mexicos-devaluation.html | MEXICO'S DEVALUATION | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/oklahoma-a-and-m-captures-distance-medley-title-as-penn-relays-open.html | Oklahoma A. and M. Captures Distance Medley Title as Penn Relays Open; MICHIGAN SECOND TO AGGIE QUARTET Morgan State Paces 2 Sprint Trials -- Brooklyn Tech and Boys High Take Titles | | By Michael Straussspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/black-outpoints-klein-in-st-nicks-illinois-welterweight-excels-at.html | BLACK OUTPOINTS KLEIN IN ST. NICK'S; Illinois Welterweight Excels at Close Range in Gaining 10-Round Split Verdict | | By Frank M. Blunk | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/german-reds-to-attend.html | German Reds to Attend | | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-sulphuric-acid-output.html | New Sulphuric Acid Output | | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/executives-to-speak-conference-at-fordham-today-to-discuss.html | EXECUTIVES TO SPEAK; Conference at Fordham Today to Discuss Leadership | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-screen-in-review-drums-of-tahiti-bows-at-the-palace.html | The Screen in Review; ' Drums of Tahiti' Bows at the Palace | | H, H. T. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/actress-daughters-in-custody-of-court.html | ACTRESS DAUGHTERS IN CUSTODY OF COURT | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/3000-holdup-laid-to-3-men-seized-20-minutes-after-bronx-theft-are.html | $3,000 HOLD-UP LAID TO 3; Men Seized 20 Minutes After Bronx Theft Are Accused | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/american-woolen-finds-quorum-at-last-2-slates-are-nominated-textron.html | American Woolen Finds Quorum At Last -- 2 Slates Are Nominated; Textron Group Rejects a Reported Offer of One Directorship, Talks of Legal Action on Disputed 300,000 Shares AMERICAN WOOLEN CONVENES AT LAST | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/inquiry-falls-and-rises-in-days-hooper-rating.html | Inquiry Falls and Rises In Day's Hooper Rating | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/airlifted-paratroops-at-hand.html | Airlifted Paratroops at Hand | True | | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/braves-nip-cards-in-14th-by-7-to-5-pendletons-basesloaded-hit.html | BRAVES NIP CARDS IN 14TH BY 7 TO 5; Pendleton's Bases-Loaded Hit Drives In Pafko and Aaron in Test at St. Louis | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mccarthy-to-make-2-speeches.html | McCarthy to Make 2 Speeches | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hershey-signs-henderson.html | Hershey Signs Henderson | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/governors-to-convene-white-house-briefing-starts-monday-on-national.html | GOVERNORS TO CONVENE; White House Briefing Starts Monday on National Affairs | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wall-takes-lead-in-las-vegas-golf-clips-course-mark-with-66-for-135.html | WALL TAKES LEAD IN LAS VEGAS GOLF; Clips Course Mark With 66 for 135 -- Littler Next at 137 -- Snead Cards 145 | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/centavo-called-unfare-diamond-cutter-is-accused-of-using-cuban.html | CENTAVO CALLED UNFARE; Diamond Cutter Is Accused of Using Cuban 'Token' | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-cathedral-for-coventry.html | New Cathedral for Coventry | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/chief-clerk-of-inquiry-now-a-tv-personality.html | Chief Clerk of Inquiry Now a TV Personality | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/judge-edward-hanify.html | JUDGE EDWARD HANIFY | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/little-gain-made-in-u-n-atom-talk-vishinsky-again-complains-of.html | LITTLE GAIN MADE IN U. N. ATOM TALK; Vishinsky Again Complains of One-Sidedness -- Group Sets Mid-May London Meeting | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/elected-vice-president-of-california-texas-oil.html | Elected Vice President Of California Texas Oil | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/slayers-plea-for-stay-denied.html | Slayer's Plea for Stay Denied | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/workerowners-cut-melon-in-cleveland.html | WORKER-OWNERS CUT MELON IN CLEVELAND | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-sugar-kings.html | THE SUGAR KINGS | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tokyo-trader-in-russia-japanese-business-man-looks-to-6800000.html | TOKYO TRADER IN RUSSIA; Japanese Business Man Looks to $6,800,000 Dealings | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/joseph-f-schaefer.html | JOSEPH F. SCHAEFER | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/chef-eisenhower-eats-pudding-digests-recipe.html | Chef Eisenhower Eats Pudding, Digests Recipe | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-gop-chiefs-accused-of-plot-to-sell-u-s-jobs.html | 2 G.O.P. Chiefs Accused Of Plot to Sell U. S. Jobs | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-albert-c-maynard.html | MRS. ALBERT C. MAYNARD | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/zenith-radio-corp-quarters-earnings-827521-against-2109461-year-ago.html | ZENITH RADIO CORP.; Quarter's Earnings $827,521, Against $2,109,461 Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-n-visitors-set-record.html | U. N. Visitors Set Record | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/white-to-undergo-questioning-may-3-young-obtains-order-staying-own.html | WHITE TO UNDERGO QUESTIONING MAY 3; Young Obtains Order Staying Own Examination Pending Reargument Monday | True | | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/college-sunday-is-due-tomorrow-teachers-and-students-will-occupy.html | COLLEGE SUNDAY IS DUE TOMORROW; Teachers and Students Will Occupy Pulpits in Chapels of Protestant Schools | True | By Preston King Sheldon | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/trading-slackens-in-london-market-profittaking-wipes-out-a-few.html | TRADING SLACKENS IN LONDON MARKET; Profit-Taking Wipes Out a Few Recent Gains -- Activity in British Funds Falls | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/princeton-downs-dartmouth-4-to-1-notches-fifth-victory-in-row-and.html | PRINCETON DOWNS DARTMOUTH, 4 TO 1; Notches Fifth Victory in Row and Second in Eastern Loop Despite Being Outhit | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/lumber-production-off-33-dip-from-year-ago-noted-orders-are-down.html | LUMBER PRODUCTION OFF; 3.3% Dip From Year Ago Noted -- Orders Are Down 17.7% | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/a-soviet-maneuver-fails.html | A SOVIET MANEUVER FAILS | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/about-art-and-artists-pickhardts-oils-and-corresponding-frames-at.html | About Art and Artists; Pickhardt's Oils and Corresponding Frames at Jacques Seligmann's | True | S. P. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dickenson-linked-to-pows-beating-witness-says-he-faced-mock-firing.html | DICKENSON LINKED TO P.O.W.'S BEATING; Witness Says He Faced Mock Firing Squad After Telling Corporal Escape Plans | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/guaranteed-wage.html | GUARANTEED WAGE | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/union-of-cyprus-and-greece-demand-said-to-be-based-on-desire-for.html | Union of Cyprus and Greece; Demand Said to Be Based on Desire for Self-Determination | True | C. A. TRIANTAPHYLLAKOS | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/anne-m-vermillion-becomes-affianced.html | ANNE M. VERMILLION BECOMES AFFIANCED | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/patricia-sghijlte-brideof-officer-columbia-student-married-a-temple.html | PATRICIA SGHIJLTE BRIDE.OF OFFICER; Columbia Student Married a'. Temple Emanu-El to Lieut. (j.g.) Robert A. Levinson | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/girl-of-17-killed-by-car-struck-while-in-bus-stop-zone-at-east.html | GIRL OF 17 KILLED BY CAR; Struck While in Bus Stop Zone at East Meadow, L. I. | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/corona-property-sold-at-auction-buyer-gets-business-site-on-vacant.html | CORONA PROPERTY SOLD AT AUCTION; Buyer Gets Business Site on Vacant Corner -- Houses in Other Long Island Deals | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-theatre-hamlet-shakespeare-company-puts-on-second-play.html | The Theatre: 'Hamlet'; Shakespeare Company Puts on Second Play | True | L. F. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-closed-meeting-had-a-few-photographers.html | 'Closed Meeting' Had a Few Photographers | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/newspaper-born-in-boston-in-1704-1st-successful-american-one-was.html | NEWSPAPER BORN IN BOSTON IN 1704; 1st Successful American One Was Single-Page Weekly Founded by Postmaster | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/red-aides-discuss-geneva-problems-molotov-and-chou-confer-in-moscow.html | RED AIDES DISCUSS GENEVA PROBLEMS; Molotov and Chou Confer in Moscow -- Pravda Calls China Key to Asia Peace | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dutch-journalist-named-to-ethical-culture-board.html | Dutch Journalist Named To Ethical Culture Board | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/gaming-is-linked-to-courts-laxity-brooklyn-rackets-jury-says-the.html | GAMING IS LINKED TO COURTS LAXITY; Brooklyn Rackets Jury Says the Tribunals Have Failed to Administer Laws Effectively | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/f-c-c-gets-protest-balch-scores-cbs-refusal-to-grant-time-for-reply.html | F. C. C. GETS PROTEST; Balch Scores C.B.S. Refusal to Grant Time for Reply to Dewey | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/statement-by-nato-council.html | Statement by NATO Council | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hails-pollution-fight-chemical-makers-president-urges-publicity-on.html | HAILS POLLUTION FIGHT; Chemical Makers' President Urges Publicity on Gains | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/puerto-rico-frees-3-reds.html | Puerto Rico Frees 3 Reds | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/quits-u-s-attorney-staff.html | Quits U. S. Attorney Staff | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/john-l-fortson-dead-was-director-of-connecticut-mental-health.html | JOHN L. FORTSON DEAD; Was Director of Connecticut Mental Health Association | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/lesley-w-hallock.html | LESLEY W. HALLOCK | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/nammloesers-inc-net-loss-of-29933-compares-with-earlier-32828.html | NAMM-LOESER'S, INC.; Net Loss of $29,933 Compares With Earlier $32,828 Profit | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/joseph-kantor.html | JOSEPH KANTOR | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/william-mwilliams-state-budget-aide.html | WILLIAM M'WILLIAMS, STATE BUDGET AIDE | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cotton-spinning-dips-march-operating-rate-1253-against-1281-in.html | COTTON SPINNING DIPS; March Operating Rate 125.3%, Against 128.1% in February | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fire-fought-from-river-100000-blaze-in-paterson-is-believed-work-of.html | FIRE FOUGHT FROM RIVER; $100,000 Blaze in Paterson Is Believed Work of Arsonist | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/oliver-c-klinger-publisher-was-70-petroleum-industry-leader-who-put.html | OLIVER C. KLINGER, PUBLISHER, WAS 70; Petroleum Industry Leader, Who Put Out Five Trade Publications, Is Dead | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/maas-aids-handicapped-retired-general-now-blind-heads-presidents.html | MAAS AIDS HANDICAPPED; Retired General, Now Blind, Heads President's Board | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/halsey-deplores-hysteria-on-bomb.html | HALSEY DEPLORES HYSTERIA ON BOMB | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/sons-of-st-patrick-sing.html | Sons of St. Patrick Sing | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/state-bias-board-wins-in-job-case-court-of-appeals-rules-that-body.html | STATE BIAS BOARD WINS IN JOB CASE; Court of Appeals Rules That Body Has Power to Discipline Employment Agencies LEHMAN EX-AIDE BACKED She Filed Complaint About Questions by Service Here When She Sought Position | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/australians-relieved.html | Australians Relieved | True | Special to The New York Times. | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/blood-yield-1056-pints-first-5day-insurance-week-mass-collection.html | BLOOD YIELD 1,056 PINTS; First 5-Day 'Insurance Week' Mass Collection Ends | True | | 1982-04-07 | RE0000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/offerings-and-yields-of-municipal-bonds-april-23-1954.html | Offerings and Yields Of Municipal Bonds; April 23, 1954 | True | | 1982-04-07 | RE0000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/10-12-million-loss-is-seen-for-radiotv-in-inquiry.html | 10 1/2 Million Loss Is Seen For Radio-TV in Inquiry | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wood-field-and-stream-case-for-archery-presented-in-a-review-of.html | Wood, Field and Stream; Case for Archery Presented in a Review of Sportsmanship in Deer Hunting | True | By Raymond R. Camp | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/anton-t-zeman.html | ANTON T. ZEMAN | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-anna-chinnery.html | MISS ANNA CHINNERY | True | Special to The Hew York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fewer-dogs-live-in-new-york-now-decline-noted-since-1947-food-cost.html | FEWER DOGS LIVE IN NEW YORK NOW; Decline Noted Since 1947 -- Food Cost a Factor, as Is Trend to the Suburbs | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-story-for-tracy.html | New Story for Tracy | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/seats-in-security-council-structure-composed-of-six-powers-is.html | Seats in Security Council; Structure Composed of Six Powers Is Advocated for Balance | True | IMMANUEL LEWY | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/francis-x-flynn.html | FRANCIS X. FLYNN | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/protest-is-urged-on-red-atrocities-mansfield-bids-west-bring.html | PROTEST IS URGED ON RED ATROCITIES; Mansfield Bids West Bring Cambodia Cases Before U. N. During Parley | True | Special to the New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/president-extols-spiritual-values-in-kentucky-town-he-stresses-a.html | PRESIDENT EXTOLS SPIRITUAL VALUES; In Kentucky Town He Stresses 'a Sense of Decency, of Justice and of Right' PRESIDENT URGES SPIRITUAL VALUES | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/stratford-festival-marks-bards-birth.html | STRATFORD FESTIVAL MARKS BARD'S BIRTH | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-salestax-lesson.html | THE SALES-TAX LESSON | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rail-union-wins-rise-accord-with-western-lines-sets-5cent-pay.html | RAIL UNION WINS RISE; Accord With Western Lines Sets 5-Cent Pay Increase | True | Special to The New York Times. | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/shipping-news-and-notes-6000-foreign-seamen-used-port-athletic.html | Shipping News and Notes; 6,000 Foreign Seamen Used Port Athletic Facilities in '53 -- War Claims Bill Pends | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/age-limits-set-here-for-fight-officials.html | AGE LIMITS SET HERE FOR FIGHT OFFICIALS | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/excerpts-from-transcript-of-second-day-of-senate-inquiry-into.html | Excerpts From Transcript of Second Day of Senate Inquiry Into Army-McCarthy Dispute; Special to The New York Times. Secretary Stevens Tells of Visit With Senator to the Laboratory at Fort Monmouth Session Debates Admission of Monitored Conversations to the Record of Testimony Subcommittee Orders Stevens Aide to Bring His Notes on Secretary's Telephone Talks | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/canada-life-reports-gains.html | Canada Life Reports Gains | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/outer-circle-names-winners.html | Outer Circle Names Winners | True | | 1982-04-07 | RE000125179 | B00000469965 |
| 1954-04-24 | 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/union-seeks-inquiry-appeals-to-congress-and-s-e-c-strike-action.html | UNION SEEKS INQUIRY; Appeals to Congress and S. E. C. -- Strike Action Looms | True | | 1982-04-07 | RE000125179 | B00000469965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/its-cherry-blossom-time-again.html | IT'S CHERRY BLOSSOM TIME AGAIN | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/automobiles-racing-speedway-at-indianapolis-is-preparing-for-its.html | AUTOMOBILES: RACING; Speedway at Indianapolis Is Preparing For Its Annual 500-Mile Contest | True | By Bert Pierce | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nbc-halts-live-tv-on-army-mccarthy-nbc-ends-live-tv-on-army-mcarthy.html | N.B.C. Halts Live TV On Army, McCarthy; N.B.C. ENDS LIVE TV ON ARMY, M'CARTHY | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/statement-of-chou-enlai.html | Statement of Chou En-lai | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/good-insulation-saves-on-cooling-skilled-use-of-glass-will-enable.html | GOOD INSULATION SAVES ON COOLING; Skilled Use of Glass Will Enable Homes to Install Low-Cost Conditioners | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dewey-drift-charged-democratic-leader-says-state-is-heading-into.html | DEWEY 'DRIFT' CHARGED; Democratic Leader Says State Is Heading Into Recession | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/alice-parke___rr-t0-be-web-t-smith-and-juilliard-alumna-affianced-t.html | ALICE PARKE___RR T0 BE WEB; t Smith and Juilliard Alumna/ / Affianced to Thomas Pyle J | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/parkway-may-open-125-miles-on-july-14.html | PARKWAY MAY OPEN 125 MILES ON JULY 14 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barnard-girl-named-editor.html | Barnard Girl Named Editor | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rocky-mountain-area.html | ROCKY MOUNTAIN AREA | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/correlation-at-8-to-5-his-price-reduced-in-kentucky-derby-future.html | CORRELATION AT 8 TO 5; His Price Reduced in Kentucky Derby Future Book | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-notes-of-tv-and-radio-video-color-cameras-to-tour.html | NEWS AND NOTES OF TV AND RADIO; Video Color Cameras to Tour Metropolitan Museum of Art | True | By Sidney Lohman | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/limpopo-valley-site-of-project-small-farms-being-built-in-africa-to.html | LIMPOPO VALLEY SITE OF PROJECT; Small Farms Being Built in Africa to Fight Communism and Racial Prejudice | True | By Albion Ross | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-reservoirs-key-to-citys-water-problem-but-until-they-are-in.html | NEW RESERVOIRS KEY TO CITY'S WATER PROBLEM; But Until They Are in Full Operation New Yorkers Must Go Easy | True | By Charles G. Bennett | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-padula-engaged-plans-marriage-in-august-to-edward-j-patterson.html | MISS PADULA ENGAGED; Plans Marriage in August to Edward J. Patterson | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/utah-voters-split-on-school-needs-new-building-is-supported-more.html | UTAH VOTERS SPLIT ON SCHOOL NEEDS; New Building Is Supported More Generally Than Tax Rise to Increase Pay | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/big-jersey-still-raided-police-seize-1500-gallons-of-alcohol-in.html | BIG JERSEY STILL RAIDED; Police Seize 1,500 Gallons of Alcohol in Barn -- Two Held | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/airconditioning-altering-design-of-both-exteriors-and-interiors-one.html | Air-Conditioning Altering Design Of Both Exteriors and Interiors; One Architect Sees Possibility of House Going Underground -- Trend Is to Put Utilities in Center of Home | True | By Betty Pepis | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frederick-heald-educator-8t-dies-plant-pathologist-24-years-at.html | FREDERICK HEALD, EDUCATOR, 8t, DIES; Plant Pathologist 24 Years at Washington State Was N.Y.U. Chancellor's Father | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/morea-excels-at-net-turns-back-gardini-in-final-of-genoa-tennis.html | MOREA EXCELS AT NET; Turns Back Gardini in Final of Genoa Tennis Competition | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/applegate-is-installed-takes-over-as-commander-of-shrewsbury.html | APPLEGATE IS INSTALLED; Takes Over as Commander of Shrewsbury Squadron | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frances-pennington-fiancee.html | Frances Pennington Fiancee | True | SPecial to The New York Times, | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/our-art-abroad-nineteenth-century-work-that-toured-germany-and.html | OUR ART ABROAD; Nineteenth Century Work That Toured Germany and Italy Now at Whitney | True | By Howard Devree | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/furniture-sale-brings-43185.html | Furniture Sale Brings $43,185 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/weak-wires-slow-airconditioning-prevent-sales-of-thousands-of-room.html | WEAK WIRES SLOW AIR-CONDITIONING; Prevent Sales of Thousands of Room Units -- Rewiring Progress Being Made | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/norman-brokenshire-no-matter-how-deep-this-is-norman-brokenshire-an.html | Norman Brokenshire. No Matter How Deep; THIS IS NORMAN BROKENSHIRE. An Unvarnished Self-Portrait. By Norman Brokenshire. Foreword by Dr. Norman Vincent Peale. Illustrated. 307 pp. New York: David McKay Company. $3.50. | True | By Val Adams | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sheila-amy-sanders-milo-j-berking-wed.html | SHEILA AMY SANDERS, MILO J. BERKING WED | True | Suecial to The Nw York Times. { | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-signed-by-steelers.html | Two Signed by Steelers | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rayburn-assails-g-o-p-says-republicans-copy-foreign-policy-but.html | RAYBURN ASSAILS G. O. P.; Says Republicans Copy Foreign Policy but Mismanage It | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hints-on-many-ways-to-use-hot-water-for-cleaning-and-other.html | Hints on Many Ways to Use Hot Water For Cleaning and Other Household Tasks | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-cargo-vessel-making-port-debut.html | NEW CARGO VESSEL MAKING PORT DEBUT | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-techniques-aid-home-buye-improved-building-methods-help-to.html | NEW TECHNIQUES AID HOME BUYE; Improved Building Methods Help to Offet Rise in Land and Labor Costs | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/course-for-builders-planned.html | Course for Builders Planned | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aid-to-pakistan-assessed-economic-assistance-to-include-india-urged.html | Aid to Pakistan Assessed; Economic Assistance, to Include India, Urged as Alternative | True | E. STANLEY JONES. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-kirshemans-troth.html | Miss Kirsheman's Troth | True | Special to The New York L.s. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/heating-systems-need-not-sprawl-demand-for-compactness-is-being.html | HEATING SYSTEMS NEED NOT SPRAWL; Demand for Compactness Is Being Heeded, but Good Insulation Is Required | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-s-envoys-in-orient-urged-big-navy-in-36.html | U. S. ENVOYS IN ORIENT URGED BIG NAVY IN '36 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/labor-takes-sides-in-coast-primary-knight-republican-backed-by-a-f.html | LABOR TAKES SIDES IN COAST PRIMARY; Knight, Republican, Backed by A. F. L. for Governor -- C.I.O. Supports Democrat | True | By Lawrence E. Davies | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/putting-a-loan-to-work.html | PUTTING A LOAN TO WORK | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/washington-weightmen-star.html | Washington Weightmen Star | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/book-control-is-urged-vfw-leader-would-keep-the-redtinged-from.html | BOOK CONTROL IS URGED; V.F.W. Leader Would Keep the Red-Tinged From Children | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lowcost-holiday-in-britain-an-ounce-of-preparation-saves-many.html | LOW-COST HOLIDAY IN BRITAIN; An Ounce of Preparation Saves Many Pounds For Sight-Seers | True | By Crerar Harris | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/diplomat-plan-delayed-report-on-expanding-foreign-service-corps.html | DIPLOMAT PLAN DELAYED; Report on Expanding Foreign Service Corps Postponed | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bonn-seeks-lead-in-europe-trade-west-germany-is-set-to-vie-with.html | BONN SEEKS LEAD IN EUROPE TRADE; West Germany Is Set to Vie With Britain -- Prepared for a Buyer's Market | True | By M. S. Handler | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/imarie-magurren-fiancee-she-will-be-bride-of-robertl-hicks-jr.html | IMARIE MAGURREN FIANCEE; She Will Be Bride of Robert'l. Hicks Jr., Colgate Ex-Student | True | Special to 1*he New York Times.. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hay-fever-relief-one-way-is-to-clear-the-air-with-a-portable.html | Hay Fever Relief; One Way Is to Clear the Air With a Portable Machine | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/russian-sees-victory-advantages-are-on-our-side-kagnovich-asserts.html | RUSSIAN SEES VICTORY; ' Advantages Are on Our Side,' Kagnovich Asserts | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/iss-stokem-ed-to-rc-mlaufihlin-gowned-in-silk-taffeta-at-marriage.html | ISS STOKEM /ED TO R.C: M'LAUfiHLIN; Gowned in Silk Taffeta at Marriage to Army Veteran in St. Ignatius Loyola | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/that-moment.html | THAT MOMENT | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/natural-resources.html | NATURAL RESOURCES | True | PAUL H. OEHSER | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/western-allies-see-chance-for-some-relief-of-the-asian-crisis.html | Western Allies See Chance for Some Relief of the Asian Crisis; WASHINGTON IS WARY | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dutchceylon-flights-started.html | Dutch-Ceylon Flights Started | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/24-more-tankers-join-layup-fleet.html | 24 MORE TANKERS JOIN LAY-UP FLEET | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fisherman-is-2d-oddson-choice-trails-correlation-in-rich-wood-at.html | FISHERMAN IS 2D; Odds-On Choice Trails Correlation in Rich Wood at Jamaica | True | By Joseph C. Nichols | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/repainting-study-shows-some-dangers-home-exteriors-can-be-done-too.html | Repainting Study Shows Some Dangers; Home Exteriors Can Be Done Too Often | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dry-shampoo-held-best-for-carpets-water-may-cause-backing-of-rugs.html | DRY SHAMPOO HELD BEST FOR CARPETS; Water May Cause Backing of Rugs to Rot -- Other Cleaning Suggestions | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nancy-blau-officers-fiancee.html | Nancy Blau Officer's Fiancee | True | Special to The New Yolk Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/parisians-desert-metro-3000000-a-month-fewer-said-to-be-riding-on.html | PARISIANS DESERT METRO; 3,000,000 a Month Fewer Said to Be Riding on Subway | True | North American Newspaper Alliance. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/r-f-frantz-fiance-of-dorothy-p-dodd.html | R. F. FRANTZ FIANCE OF DOROTHY P. DODD | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/st-johns-routs-brooklyn-by-134-eichhorn-fans-12-kingsmen-drives-in.html | ST. JOHN'S ROUTS BROOKLYN BY 13-4; Eichhorn Fans 12 Kingsmen, Drives in 4 Redman Runs -- C. C. N. Y. Bows, 2-1 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/medieval-motifs-decorate-walls-wood-and-leather-of-long-ago-are-now.html | MEDIEVAL MOTIFS DECORATE WALLS; Wood and Leather of Long ago Are now Supplemented by Glass and Plastic | | By Phyllis Ehrlich | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/psychological-warfare-steps-up.html | Psychological Warfare Steps Up | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-miracle-of-a-blind-man-and-his-dog-it-is-love-which-alone.html | The Miracle of a Blind Man and His Dog It is love which alone enables a sightless man and his Seeing-Eye guide to transcend their individual limitations and function as one. | | By Peter Putnam | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/stanley-g-judd.html | STANLEY G. JUDD | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/british-honduras-awaits-election-crown-colony-unusually-calm-as-it.html | BRITISH HONDURAS AWAITS ELECTION; Crown Colony Unusually Calm as It Prepares for Major Vote on Wednesday | | By Paul P. Kennedy | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-burhorn-engaged-her-troth-to-peter-turner-van-uetendael.html | MISS BURHORN, ENGAGED; Her Troth to Peter Turner Van Suetendael Announced | True | Slechtl to The New York Times. I | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/venetians-on-venice.html | VENETIANS ON VENICE | True | FRANCES BOTHINE | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/touring-west-virginias-mountainland.html | TOURING WEST VIRGINIA'S MOUNTAINLAND | True | By Martha Haislip | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/eden-home-to-see-churchill-in-paris-crisis-on-indochina-eden-back.html | Eden Home to See Churchill In Paris Crisis on Indo-China; EDEN BACK HOME FOR URGENT TALK | True | By Drew Middleton | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/west-now-reappraising-its-global-strategy-on-eve-of-geneva-talks.html | WEST NOW REAPPRAISING ITS GLOBAL STRATEGY; On Eve of Geneva Talks, Diplomats Seek to Strengthen Bonds Between Anti-Communist Europe and Asia | | By C. L. Sulzberger | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/city-college-reunion-alumni-association-will-hold-homecoming.html | CITY COLLEGE REUNION; Alumni Association Will Hold Homecoming Saturday Noon | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/backyard-pools-are-made-bigger-one-new-model-also-can-be-used-as-a.html | BACKYARD POOLS ARE MADE BIGGER; One new Model Also Can Be Used as a Sandbox - - Other Outdoor Playthings | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/baseboards-a-heating-aid.html | Baseboards a Heating Aid | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-binenkor_____bb-fiancee-engaged-to-lawrence-scherri-both.html | MISS BINENKOR_____BB FIANCEE; Engaged to Lawrence Scherrl --Both Cornell Graduates. | True | Special to The New York Times. [ | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-solution.html | No Solution | True | ALLEN KLEIN | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/xray-of-the-scientific-mind-its-components-are-objectivity.html | X-Ray of the Scientific Mind; Its components are objectivity, curiosity, skepticism. But the scientist does not necessarily apply these qualities with brilliance outside his own field. | | By Waldemar Kaempffert | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/argentina-votes.html | ARGENTINA VOTES | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/crehandorman.html | CrehanDorman | True | ;pecial to The New York Tlmt. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-york-a-c-wins-43-beats-army-in-final-of-junior-water-polo.html | NEW YORK A. C. WINS, 4-3; Beats Army in Final of Junior Water Polo Championship | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/plumbers-to-show-appliances.html | Plumbers to Show Appliances | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ps-10-alumni-dinner-graduates-to-honor-former-teachers-cite-4.html | P.S. 10 ALUMNI DINNER; Graduates to Honor Former Teachers, Cite 4 Ex-Pupils | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-n-two-views.html | U. N. -- TWO VIEWS | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/business-is-facing-new-tax-speedup-bill-in-house-would-require-50.html | BUSINESS IS FACING NEW TAX SPEED-UP; Bill in House Would Require 50% Payment Before Full Realization of Income | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/peter-cooper-village-tenants-get-offer-of-rewiring-for.html | Peter Cooper Village Tenants Get Offer Of Rewiring for Air-Conditioning Units | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/uptodate-controls-weeds-are-killed-before-they-can-sprout.html | UP-TO-DATE CONTROLS; Weeds Are Killed Before They Can Sprout | True | By Barbara Hesse Davis | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/slump-continues-in-use-of-iron-ore.html | SLUMP CONTINUES IN USE OF IRON ORE | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southwest.html | THE SOUTHWEST | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-jane-baldwin-married-in-jersey.html | MARY JANE BALDWIN MARRIED IN JERSEY | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bullets-choose-selvy-as-first-selection-in-professional-basketball.html | Bullets Choose Selvy as First Selection in Professional Basketball Draft; FURMAN ACE TOPS LIST OF 98 STARS | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/indochina-aid-grows-carrier-loading-us-planes-to-help-french.html | INDO-CHINA AID GROWS; Carrier Loading U. S. Planes to Help French Defense | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/brooklyn-youths-march-may-1.html | Brooklyn Youths March May 1 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lois-dilks-heads-womens-ratings-philadelphia-players-capture-top-3.html | LOIS DILKS HEADS WOMEN'S RATINGS; Philadelphia Players Capture Top 3 Places in Squash Racquets Rankings | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chaplain-to-receive-medal.html | Chaplain to Receive Medal | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-barrett-wedi-in-iew-rochelle-alumna-of-rosemont-college.html | MISS BARRETT WEDI 'IN IEW ROCHELLE; Alumna of Rosemont College Becomes Bride Of Manville Hendrickson of Scarsdale | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rutgers-gets-12000-grant.html | Rutgers Gets $12,000 Grant | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-dance-debut-diana-adams-conspires-with-kaye-and-kidd.html | THE DANCE: DEBUT; Diana Adams Conspires With Kaye and Kidd | True | By John Martin | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-quiet-strength-of-grant-u-s-grant-and-the-american-military.html | The Quiet Strength of Grant; U. S. GRANT AND THE AMERICAN MILITARY TRADITION. By Bruce Carton. Edited by Oscar Handlin. 201 pp. Boston: Little, Brown & Co, $3. | True | By Bell I. Wiley | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-7-no-title-california-sun-spots.html | Article 7 -- No Title; California Sun Spots | True | By Virginia Pope | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hadassah-fete-on-wednesday.html | Hadassah Fete on Wednesday | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/windus-heads-kissena-club.html | Windus Heads Kissena Club | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nehru-condemns-u-s-proposal.html | Nehru Condemns U. S. Proposal | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/reserves-decried-by-stevens-aide-orth-calls-caliber-of-force-poor.html | RESERVES DECRIED BY STEVENS AIDE; Orth Calls 'Caliber' of Force Poor -- Predicts Possibility of Compulsory Service | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jean-m-fischer-affianced.html | Jean M. Fischer Affianced | True | Special to The 1ew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mountain-states.html | MOUNTAIN STATES | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/plant-treasure-from-the-orient.html | PLANT TREASURE FROM THE ORIENT | True | By Howard Asper | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/termites-threaten-famed-art.html | Termites Threaten Famed Art | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ibronxwillewedding-or-carolyn-tayloj.html | IBRONX'VILLE:WEDDING OR CAROLYN TAYLOJ | True | Special to The New York Tlm. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/infrared-cooking-makes-advances-broiling-both-in-and-out-of-doors.html | INFRARED COOKING MAKES ADVANCES; Broiling, Both In and Out of Doors, Is Cooler Work With the Newest Models | | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/decorating-hints-fill-many-books-millions-of-words-available-to.html | DECORATING HINTS FILL MANY BOOKS; Millions of Words Available to Homemaker on Wide Range of Problems | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/far-places-in-films-out-of-this-world-tops-a-run-of-pictures-set-in.html | FAR PLACES IN FILMS; ' Out of This World' Tops a Run of Pictures Set in Distant Locales | True | By Bosley Crowther | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/donald-harper-lawyer-85-dies-exhad-of-american-club-in-paris-was.html | DONALD HARPER, LAWYER, 85, DIES; Ex-Had of American Club in .Paris Was .Admitted to Practice Here in 1898 | | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sports-of-the-times-out-to-repeat.html | Sports of The Times; Out to Repeat | | By Arthur Daley | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/many-subscribe-to-benefit-fete-shakespeares-birthday-to-be-marked.html | MANY SUBSCRIBE TO BENEFIT FETE; Shakespeare's Birthday to Be Marked at Luncheon on Thursday to Aid Festival | | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/soccer-title-won-after-66year-bid-wolverhampton-team-downs.html | SOCCER TITLE WON AFTER 66-YEAR BID; Wolverhampton Team Downs Tottenham to Top English League for First Time | | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/detergent-trend-is-to-liquid-types.html | DETERGENT TREND IS TO LIQUID TYPES | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/i-karen-von-reis-married-former-student-at-michigan-bride-of-dr-w-o.html | I KAREN VON REIS MARRIED; Former Student at Michigan Bride of Dr. W. O. Newlander | | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1-joan-moise-engaged-to-wed.html | 1 Joan Moise Engaged to Wed | | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mrs-h-g-simmons-has-childl.html | Mrs. H. G. Simmons Has Childl | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-hues-for-use-of-home-painter-long-stirring-in-can-is-done-away.html | NEW HUES FOR USE OF HOME PAINTER; Long Stirring in Can Is Done Away With by a Powder -- Safe Paints for Cribs | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/closet-drama.html | Closet Drama | True | A. C. BAGDASARIAN | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-made-known-of-phoebe-michels.html | TROTH MADE KNOWN ' OF PHOEBE MiCHELS | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dr-h-oseithal-diabetes-foe-dies-former-head-of-new-york-american.html | DR. H. OSEITHAL, DIABETES FOE, DIES; Former Head of New York, American Associations Had ,Taught at Post-Graduate | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/stephen-p-andrews-weds-myra-l-evans.html | .STEPHEN P. ANDREWS : WEDS MYRA 'L. EVANS | True | SpeCial to e New York TIme. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ltoweseyder.html | ItowesEyder | True | .pecial to 'ne New York Time l. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/medal-for-senator-wagner.html | Medal for Senator Wagner | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/demaestri-homer-defeats-bombers-athletics-shortstop-shocks-yankees.html | DEMAESTRI HOMER DEFEATS BOMBERS; Athletics' Shortstop Shocks Yankees With Wallop Off Byrd in Fifth Inning | True | By Louis Effrat | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helend-fleming-to-re-wed.html | Helen-D. Fleming to Re Wed | True | Special to The'Rew Zor 3.'lines. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/-a-point-of-order-used-by-mcarthy.html | ' A POINT OF ORDER' USED BY M'CARTHY | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/authors-query.html | Author's Query | True | KLAUS G. WUST | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/suspicious.html | Suspicious | True | JAMES E. JARNAGIN | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/c-c-super-corp-to-open-third-plant-next-month-to-can-soft-drinks-in.html | C. & C. Super Corp. to Open Third Plant Next Month to Can Soft Drinks in Chicago; By JOHN STUART | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/quan-yick-nam.html | QUAN YICK NAM | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-l-tucker-engaged-u-of-cincinnati-alumna-to-be-bride-of-ensign.html | MARY L. TUCKER ENGAGED; U. of Cincinnati Alumna to Be Bride of Ensign John Rose | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/allows-two-hits.html | Allows Two Hits | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/weather-guides-are-decorative-barometer-thermometer-and-hygrometer.html | WEATHER GUIDES ARE DECORATIVE; Barometer, Thermometer and Hygrometer Also Can Be Useful in the Home | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/behind-the-wall-martyrs-and-fighters-the-epic-of-the-warsaw-ghetto.html | Behind The Wall; MARTYRS AND FIGHTERS. The Epic of the Warsaw Ghetto. Edited by Philip Friedman. Illustrated. 325 pp. New York: Frederick A. Praeger. $4. | True | By Herbert Mitgang | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-house-plants-stay-at-home.html | THE HOUSE PLANTS STAY AT HOME | True | By Olive E. Allen | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/honor-rubber-scientist-chemists-cite-dr-g-s-whitby-for-1954.html | HONOR RUBBER SCIENTIST; Chemists Cite Dr. G. S. Whitby for 1954 Goodyear Medal | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wired-for-conditioners-new-buildings-provide-for-easy-installations.html | WIRED FOR CONDITIONERS; New Buildings Provide for Easy Installations | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/madeleine-e-yaw-wed-in-lilchi6ah-brido-in-bloomfield-hills-of.html | MADELEINE E. YAW WED IN lilCHI6AH; Brido in Bloomfield Hills of Lieut.- Roger Kirk, U.S.A.F., i Son of Ex-Envoy 'to Russia | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/some-of-the-youngsters-enhancing-current-broadway-productions.html | SOME OF THE YOUNGSTERS ENHANCING CURRENT BROADWAY PRODUCTIONS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/of-flesh-and-the-spirit-tower-of-ivory-by-rodolfo-l-fonseca.html | Of Flesh And the Spirit; TOWER OF IVORY. By Rodolfo L. Fonseca. Translated from the Spanish by Walter Starkie. 279 pp. New York: Julian Messner. $3.75. | True | By Anzia Yezierska | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gift-goal-helps-celtic-win-scottish-soccer-cup.html | Gift Goal Helps Celtic Win Scottish Soccer Cup | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sweden-keeps-eye-on-reds-in-arctic-once-party-hotbed-strategic.html | SWEDEN KEEPS EYE ON REDS IN ARCTIC; Once Party Hotbed, Strategic Northland Quietly Enacts Security Precautions | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-way-to-eternity-donna-reed-reflects-on-past-and-prize-roles.html | THE WAY TO 'ETERNITY; Donna Reed Reflects on Past and Prize Roles | True | By William H. Brownell Jr. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-barbehenn-a-bride-married-in-plainfield-church-to-lieut-jg-r-h.html | MISS BARBEHENN A BRIDE; Married in Plainfield Church to lieut. (j.g.) R. H. Frank Jr. | True | SDecll to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elizabeth-l-bering-affianced.html | Elizabeth L. Bering Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/margolin-zakarin.html | Margolin -- Zakarin | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cup-soccer-listed-today.html | Cup Soccer Listed Today | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frozen-food-industry-expands.html | Frozen Food Industry Expands | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-pierson-beoome5-enfa6ed-alumna-of-the-university-of.html | BARBARA PIERSON BEOOME5 ENfA6ED; Alumna of the University of Illinois Fiancee of John M. Allard, Brown Graduate | True | S.oedelo The New York Lmel. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/room-for-a-few-tiny-species-iris-give-much-but-ask-little.html | ROOM FOR A FEW; Tiny Species Iris Give Much but Ask Little | True | By Anne Tegtmeier | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/alice-a-oconnell-married-in-oradell.html | ALICE A. O'CONNELL MARRIED IN ORADELL | True | Special to ihe New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/churches-crowded-for-russian-easter.html | CHURCHES CROWDED FOR RUSSIAN EASTER | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/in-all-parts-of-the-country-rule-is-spring-planting-for-summer.html | In All Parts of the Country, Rule Is Spring Planting for Summer Bloom; THE NORTHEAST | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-steingarts-troth-pennsylvania-girl-to-be-wedi.html | MISS STEINGART'S TROTH; Pennsylvania Girl to Be Wedl | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-shaffer-affianced.html | Barbara Shaffer Affianced | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-of-ann-m-lannuzzi.html | Troth of Ann M. Iannuzzi | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nearby-preserve-wildlife-and-nature-lovers-alikefind-refuge-in-ward.html | NEAR-BY PRESERVE; Wildlife and Nature Lovers Alike-Find Refuge in Ward Pound Ridge Park | True | By Stan Rowland Jr. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/manhattan-alumni-get-teaching-plea.html | MANHATTAN ALUMNI GET TEACHING PLEA | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-unit-cools-groups-of-rooms-waste-or-littleused-space-in-house.html | NEW UNIT COOLS GROUPS OF ROOMS; Waste or Little-Used Space In House Eliminated by Conditioning Equipment | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/spring-fishing-in-the-maine-woods.html | SPRING FISHING IN THE MAINE WOODS | True | By Alden G. Stevens | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/susan-frohlich-to-be-bride.html | Susan Frohlich to Be Bride | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/peiping-releases-briton-missionary-captured-in-tibet-in-50-is.html | PEIPING RELEASES BRITON; Missionary Captured in Tibet in '50 Is Reported Freed | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/red-efficiency.html | RED EFFICIENCY* | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/balloons-to-mark-drive-423-agencies-of-greater-new-york-fund.html | BALLOONS TO MARK DRIVE; 423 Agencies of Greater New York Fund Symbolized | True | | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/felix-wins-dinghy-sail-takes-manhasset-bay-race-agony-larchmont.html | FELIX WINS DINGHY SAIL; Takes Manhasset Bay Race -- Agony Larchmont Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/antiquarian-booksellers-to-dine.html | Antiquarian Booksellers to Dine | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/removal-of-ink-stains-various-methods-are-given-by-the-sheaffer.html | REMOVAL OF INK STAINS; Various Methods Are Given by the Sheaffer Company | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara_-rumbles-wedt-marriage-to-richard-p-wulft-taskeal.html | BARBARA_ RUMBLES WEDt; Marriage to Richard P. Wulft Taskeal | True | :ol azhc:.y: a: f: r dI | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/writers-reach-different-conclusions-after-reading-reviews-comments.html | Writers Reach Different Conclusions After Reading Reviews -- Comments | True | JOHN MAASS | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/treasury-facing-dilemma-on-debt-its-temptation-to-borrow-at-cut.html | TREASURY FACING DILEMMA ON DEBT; Its Temptation to Borrow at Cut Rate at Odds With Debt-Extension Pledge | True | By Paul Heffernan | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/power-boat-group-lists-15-inboard-contests-unlimited-event-at.html | Power Boat Group Lists 15 Inboard Contests; UNLIMITED EVENT AT SEATTLE AUG. 9 | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/tis-d-60edek-t-5-bride-in-jersix.html | .t;S D. 60EDEK t :5 BRIDE IN JERSIx | True | She is Attended by'7 At Her: Wedding In South Orange to Gerard Gregory Hunt | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-northwest.html | THE NORTHWEST | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/oneroom-cooler-buyer-soon-purchases-another.html | One-Room Cooler Buyer Soon Purchases Another | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rockefeller-gift-to-college.html | Rockefeller Gift to College | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/racial-integration-up-in-philadelphia.html | RACIAL INTEGRATION UP IN PHILADELPHIA | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dorinda-p-dixon-becomes-engaged-future-bride-of-j-b-ryan-3d.html | DORINDA P. DIXON BECOMES ENGAGED; Future Bride of J. B. Ryan 3d, Grandson of O. H. Kahn, Is an Editor of Harper's Bazaar | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/2-named-to-smith-board-warburg-and-milbank-elected-as-college.html | 2 NAMED TO SMITH BOARD; Warburg and Milbank Elected as College Trustees | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southeast.html | THE SOUTHEAST | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dance-wednesday-to-benefit-nursery.html | DANCE WEDNESDAY TO BENEFIT NURSERY | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/watercloset-types-time-and-expense-saved-by-proper-selection.html | WATER-CLOSET TYPES; Time and Expense Saved by Proper Selection | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ellen-b-griffin-married-in-nogales-ariz-to-dominick-dunne-video.html | Ellen B. Griffin Married in Nogales, Ariz., To Dominick Dunne, Video Aide'at Ni B. C' | True | Special t, The .New ork Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/adelphi-tops-st-francis.html | Adelphi Tops St. Francis | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/skillets-become-more-versatile-meet-demand-for-automatic-cooking.html | SKILLETS BECOME MORE VERSATILE; Meet Demand for Automatic Cooking Appliances That Also Are Decorative | True | By Ruth P. Casa-Emellos | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nielsen-takes-tennis-final.html | Nielsen Takes Tennis Final | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/down-to-the-sea-in-a-factory-ship-the-story-of-a-modern-whaling.html | DOWN TO THE SEA IN A FACTORY SHIP; The Story of a Modern Whaling Expedition In the Remote Waters of the South Atlantic | True | By Henry Beetle Hough | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/toby-thrives-in-the-tents-rural-troupe-to-start-hundredth-season.html | TOBY THRIVES IN THE TENTS; Rural Troupe to Start Hundredth Season Under Canvas | True | By Don Carle Gillette | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/11-felons-win-freedom-court-rules-law-limiting-sentences-was.html | 11 FELONS WIN FREEDOM; Court Rules Law Limiting Sentences Was Retroactive | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-year-ahead-foliage-of-spring-bulbs-must-grow-to-maturity.html | THE YEAR AHEAD; Foliage of Spring Bulbs Must Grow to Maturity | True | By Alys Sutcliffe | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scelba-bars-a-delay-on-edc-for-trieste.html | SCELBA BARS A DELAY ON E.D.C. FOR TRIESTE | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/behind-a-lookingglass.html | Behind a Looking-Glass | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nothing-to-laugh-at-seduction-of-the-innocent-by-fredric-wertham.html | Nothing to Laugh At; SEDUCTION OF THE INNOCENT. By Fredric Wertham. Illustrated. 400 .pp. New York: Rinehart & Co. $4 | True | By C. Wright Mills | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hofstra-routs-c-c-n-y-172.html | Hofstra Routs C. C. N. Y., 17-2 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elqsi61q-marries-helentcol-lins-thomas-peter-gallin-ofnavyi.html | ElqSl61q MARRIES HELEN-.T.,COL. LINS; Thomas Peter Gallin OfNavy,I Villanova Alumnus, Takes I. arehmont Girl as Bride | True | Special to The New York Tlma. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/louise-segal-fiancee-will-be-wed-june-6-to-frank-brooks-n-y-u.html | LOUISE SEGAL FIANCEE; Will Be Wed June 6 to Frank Brooks, N. Y. U. Alumnus | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/at-the-heart-of-catfish-row-dubose-heyward-the-man-who-wrote-porgy.html | At the Heart of Catfish Row; DUBOSE HEYWARD: THE MAN WHO WROTE PORGY. By Frank Durham. Illustrated. 152 pp. Columbia: University of South Carolina Press. $4.50. | True | By Frances Gaither | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/2500000000-sales-in-year-seen-for-home-airconditioners-r-c-a.html | $2,500,000,000 Sales in Year Seen for Home Air-Conditioners; R. C. A. Official Says the Industry Has Attained Commercial Maturity -- Buyers Now Have Choice of Hundred Brands | True | By Alfred R. Zipser, Jr. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/conditioner-is-intelligent.html | Conditioner Is 'Intelligent' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/patrigia-kehhedy-married-to-actor-daughterofformeri-envoy-i-bride.html | PATRIGIA KEHHEDY MARRIED TO ACTOR; Daught'er,Of-FormerI Envoy I,, Bride. of' Peter. Lawford in St. Thomas More's | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/st-johns-confers-honorary-degrees.html | ST. JOHN'S CONFERS HONORARY DEGREES | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/extremes-are-everywhere-the-spanish-temper-by-v-s-pritchett-270-pp.html | Extremes Are Everywhere; THE SPANISH TEMPER. By V. S. Pritchett. 270 pp. New York: Alfred A. Knopf. $3.75. | True | By James Stern | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ohio-area-reborn-in-atom-project-moribund-scioto-valley-sees-great.html | OHIO AREA REBORN IN ATOM PROJECT; Moribund Scioto Valley Sees Great Increase in Trade and in Population | True | By Foster Hailey | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loophole.html | LOOPHOLE? | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/musical-essays-the-late-herbert-peyser-is-featured-in-new-book-on.html | MUSICAL ESSAYS; The Late Herbert Peyser Is Featured In New Book on 14 Great Composers | True | By Olin Downes | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/airline-adds-2-daily-flights.html | Airline Adds 2 Daily Flights | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nancy-ellen-king-betrothed.html | Nancy Ellen King Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jealqne-l-walton-i-isbride-in-chapel-i-married-at-st-bartholomewsl.html | JEAlqNE L. WALTON I ISBRIDE IN CHAPEL; I Married at St. Bartholomew'sl to W. Lee Abbott, ' Who Is I an Account Executive I | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rio-awaits-yugoslav-mission.html | Rio Awaits Yugoslav Mission | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-1-for-erskine-he-holds-pirates-to-3-singles-and-dodgers-take.html | NO. 1 FOR ERSKINE; He Holds Pirates to 3 Singles and Dodgers Take League Lead | True | By Roscoe McGowen | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aviation-safety-annual-report-on-research-is-issued-by.html | AVIATION: SAFETY; Annual Report on Research Is Issued By Cornell-Guggenheim Center | True | By Albert G. Maiorano | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-wealth-of-modern-drawing.html | THE WEALTH OF MODERN DRAWING | True | By Stuart Preston | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nangy-lee-pipkin-to-be-june-bride-pittsfield-girl-will-be-wed-to.html | NANGY LEE PIPKIN TO BE JUNE BRIDE; Pittsfield Girl Will Be Wed to Herbert Getman--Both Attend U. of Rochester | True | Special to The New York TImeL | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/how-radiation-affects-the-blood.html | How Radiation Affects the Blood | True | W. K. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/imbros-sets-mark-in-coast-mile-race.html | IMBROS SETS MARK IN COAST MILE RACE | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loomiscollianl.html | LoomisCollianl | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/allyear-unit-improved-worthington-says-new-model-is-the-most.html | ALL-YEAR UNIT IMPROVED; Worthington Says New Model Is the Most Compact | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/schine-at-fort-myer-so-he-can-be-available.html | Schine at Fort Myer So He Can Be Available | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mcarthy-mourns-a-waste-of-time-tells-a-wisconsin-audience-he-and.html | M'CARTHY MOURNS A WASTE OF TIME; Tells a Wisconsin Audience He and Everybody Ought to Get Back to Work | True | By Richard J. H. Johnston | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bidault-to-seek-indochina-peace-frances-cabinet-gives-him-free-hand.html | BIDAULT TO SEEK INDO-CHINA PEACE; France's Cabinet Gives Him Free Hand at Geneva -- He Pledges to Uphold Unity | True | By Lansing Warren | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/4000-reply-to-poll-suffolk-representative-asked-constituents-views.html | 4,000 REPLY TO POLL; Suffolk Representative Asked Constituents' Views on Issues | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/copyright-record-set-865300-in-fees-during-fiscal-year-compares-to.html | COPYRIGHT RECORD SET; $865,300 in Fees During Fiscal Year Compares to $803,168 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/reaction-is-split-to-ad-regulation-one-league-favors-another.html | REACTION IS SPLIT TO AD REGULATION; One League Favors, Another Opposes Plan Proposed by Home Loan Bank Board | True | By George A. Mooney | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-my-verdolq-a-bribe-ih-jersey-ridgewood-girl-graduate-of.html | MISS MY VERDOlq A BRIBE IH JERSEY; Ridgewood Girl; Graduate of Katharine Gibbs School, and James H. Lee Are Married | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-leventhals-trottj-nyu-student-will-be-wedi-to-leonard-f.html | MISS LEVENTHAL'S TROTtU; N.Y.U. Student Will Be Wedl to Leonard F. Rothkrug I | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/robert-l-sterne.html | ROBERT L. STERNE | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fond-memories.html | FOND MEMORIES | True | FRED ROTH | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/princeton-downs-colgate-by-7-to-4-three-runs-in-fourth-bring-6th.html | PRINCETON DOWNS COLGATE BY 7 TO 4; Three Runs in Fourth Bring 6th Victory in Row to Tigers -- Yale Triumphs, 3-2 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/meyner-to-offer-new-budget-data-governor-to-address-jersey.html | MEYNER TO OFFER NEW BUDGET DATA; Governor to Address Jersey Legislature Tomorrow on State's Fiscal Needs | True | By George Cable Wright | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cultural-asset.html | Cultural Asset | True | RUTH L. STERN. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/geneva-again-raises-question-of-u-n-seat-for-peiping.html | GENEVA AGAIN RAISES QUESTION OF U. N. SEAT FOR PEIPING | True | By Thomas J. Hamilton | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-s-delegation-is-named.html | U. S. Delegation Is Named | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-financial-week-stocks-move-irregularly-after-prices-reach-new.html | THE FINANCIAL WEEK; Stocks Move Irregularly After Prices Reach New High Levels -- Earnings Reports Mixed | True | By John G. Forrest | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-gossip-of-the-rialto-carol-channing-musical-to-get-a-new.html | NEWS AND GOSSIP OF THE RIALTO; Carol Channing Musical To Get a New Start -- Other Items | True | By Lewis Funke | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-haas-married-to-arthur-pfister.html | MISS HAAS MARRIED TO ARTHUR PFISTER | True | Special to The lew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ohio-g-o-p-faces-a-bitter-primary-backs-bender-in-senate-race-but.html | OHIO G. O. P. FACES A BITTER PRIMARY; Backs Bender in Senate Race but State Speaker Calls Representative 'Unfit' | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/navys-oarsmen-defeat-syracuse-middies-score-22d-straight-victory.html | NAVY'S OARSMEN DEFEAT SYRACUSE; Middies Score 22d Straight Victory, Winning by Two and a Third Lengths | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jersey-hospital-has-roof-cracks-weakness-in-greystone-unit-is-laid.html | JERSEY HOSPITAL HAS ROOF CRACKS; Weakness in Greystone Unit Is Laid to Error In Design -- Patients Are Removed | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/inquiry-began-on-coast.html | Inquiry Began on Coast | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ontario-to-build-planned-city.html | Ontario to Build Planned City | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/conditioning-cheapened-revolutionary-allyear-system-reported-at-500.html | CONDITIONING CHEAPENED; Revolutionary All-Year System Reported at $500 Saving | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sandra-goodman-to-wed-fiancee-of-simon-taieb-who-served-with-french.html | SANDRA GOODMAN TO WED; Fiancee of Simon Taieb, Who Served With French Army | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jogelyn-bennett-bride-in-jersey-ridgewood-church-settingi-for.html | JOGELYN BENNETT BRIDE IN JERSEY; . ! Ridgewood Church Settingl for Marrisge to Sidney G. I Kelley Jr., Navy Veteran | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/polish-a-p-man-seized-wife-also-arrested-charges-are-not-revealed.html | POLISH A. P. MAN SEIZED; Wife Also Arrested -- Charges Are Not Revealed | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1000-slaves-bore-snow-to-keep-emperor-cool.html | 1,000 Slaves Bore Snow To Keep Emperor Cool | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/-dont-forget-youve-homework-to-do.html | ' DON'T FORGET -- YOU'VE HOMEWORK TO DO! | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/missk-a-bohmerti-bride-in_-_suburbsi-gowned-in-alencon-lace-atl.html | MISSK. A. BOHMERTI BRIDE IN _ SUBURBSI; Gowned in Alencon Lace atl Wedding in Mamaroneck tot Ensign John A. Betzig | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/future-washer-may-use-sound-just-now-it-would-cost-up-to-20000.html | FUTURE WASHER MAY USE SOUND; Just Now It Would Cost Up to $20,000 -- Conventional Type Still Makes News | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-york.html | New York | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/-c-j-bohlu-to-wed-miss-velma-higdon.html | ! C. J. BOHLu TO WED MISS VELMA HIGDON | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/americana-to-go-in-two-auctions-furniture-tops-offerings-in-one.html | AMERICANA TO GO IN TWO AUCTIONS; Furniture Tops Offerings in One -- Other to Have Hurja's Books and Autographs | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mar-regussi-affianced-ienjaged-to-liecrobert.html | !MAR( REGUSSI AFFIANCED; IE'njaged to Lie----CRobert. | True | C.1 '"%;2m;2"2cI | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/youths-disagree-on-handling-reds-2-of-6-at-forum-back-peiping-as.html | YOUTHS DISAGREE ON HANDLING REDS; 2 of 6 at Forum Back Peiping as Sponsor at Geneva -- One Supports McCarthy | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-cares-few-tears-father-couldnt-juggle-by-elisabeth-lambert-184.html | No Cares, Few Tears; FATHER COULDN'T JUGGLE. By Elisabeth Lambert. 184 pp. New York: Coward-McCann. $3. | True | By Walter Hayward | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-west-coast.html | THE WEST COAST | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/virginia-abrane-is-fiancee.html | Virginia A...Bra'ne is Fiancee | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/panel-heating-spreads-advantages-of-system-include-saving-of-room.html | PANEL HEATING SPREADS; Advantages of System Include Saving of Room Space | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ceylon-to-stress-red-peril-to-asia-but-5-nations-at-colombo-talk.html | CEYLON TO STRESS RED PERIL TO ASIA; But 5 Nations at Colombo Talk Are United in Opposition to Dulles Treaty Plan | True | By Robert Trumbull | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/flamengo-club-ties-22.html | Flamengo Club Ties, 2-2 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/on-closing-the-house-drawn-blinds-while-family-is-away-invite.html | ON CLOSING THE HOUSE; Drawn Blinds While Family Is Away Invite Thieves | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/schools-on-dutch-canals.html | Schools on Dutch Canals | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-presidentmaker-the-man-behind-roosevelt-the-story-of-louis.html | A President-Maker; THE MAN BEHIND ROOSEVELT: The Story of Louis McHenry Howe. By Lela Stiles. Illustrated. 311 pp. Cleveland: World Publishing Company . $4.75. | True | By Samuel Lubell | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/interest-in-proceedings-widespread-opinions-differ-on-whos-winning.html | Interest in Proceedings Widespread, Opinions Differ on Who's 'Winning'; NEW ENGLAND | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/garol-skoglund-minnesota-bride-l-wedin-minneapolis-church-to.html | GAROL SKOGLUND MINNESOTA BRIDE l; Wed'in MinneaPolis Church to Leavenworth P, Sperr'NJr,, Harvard Law Alumnus ? | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/slonac-joins-winnipeg.html | Slonac Joins Winnipeg | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/austrias-president-is-81.html | Austria's President Is 81 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/americans-all-deep-treasure-a-story-of-the-greek-sponge-fishers-of.html | Americans All; DEEP TREASURE: A Story of the Greek Sponge Fishers of Florida. By Charles Minor Blackford. Illustrated by Alexander Key. 243 pp. Land of the Free Series. Philadelphia: The John C. Winston Company. $2.75. | | E. L. B. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/20000000-homes-inadequately-wired-campaign-is-on-to-remedy-the.html | 20,000,000 Homes Inadequately Wired; Campaign Is On to Remedy the Situation | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/leaders-in-jersey-to-meet-thursday-hendrickson-to-give-keynote-talk.html | LEADERS IN JERSEY TO MEET THURSDAY; Hendrickson to Give Keynote Talk to Republicans as Democrats Hear Howell | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/six-highlights-in-the-armymcarthy-controversy-a-cartoon-record.html | SIX HIGHLIGHTS IN THE ARMY-M'CARTHY CONTROVERSY -- A CARTOON RECORD | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/pittsburgh-official-convicted.html | Pittsburgh Official Convicted | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/time-overtakes-westchesters-highway-of-tomorrow.html | TIME OVERTAKES WESTCHESTER'S 'HIGHWAY OF TOMORROW | True | By Merrill Folsom | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/phyllisw-schilt-physicians-bride-i-wed-in-chapelat-sudbury-mass-to.html | PHYLLISW, SCHILT PHYSICIAN'S BRIDE!; , i Wed in chapel-at Sudbury,, Mass., to Dr. John Stauffer, anl Interne in Boston | True | Special to The New York TImem. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wall-cards-70-for-205-to-take-sevenstroke-lead-at-las-vegas.html | Wall Cards 70 for 205 to Take Seven-Stroke Lead at Las Vegas | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/french-improve-dienbienphu-line-adjust-positions-in-limited.html | FRENCH IMPROVE DIENBIENPHU LINE; Adjust Positions in Limited Counter-Attack -- Relief Force Reported on Way | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-pltllibosian-tobewed-jonei2-she-completes-plans-for-her.html | MISS PHILIBOSIAN TO.BEWED JONE;2; She Completes Plans for Her] Marriage to J. H. stein Jr., Union Theological Student | True | SPecial to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/prices-hold-steady-in-fall-mens-wear.html | PRICES HOLD STEADY IN FALL MEN'S WEAR | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/laurels-shared-by-harvard-yale-cantabs-and-elis-win-three-relays.html | LAURELS SHARED BY HARVARD, YALE; Cantabs and Elis Win Three Relays Each at Eastern Carnival at Cambridge | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-bait.html | NEW BAIT | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/democrats-confident-in-battle-for-house-they-have-offyear-election.html | DEMOCRATS CONFIDENT IN BATTLE FOR HOUSE; They Have Off-Year Election Trend And Other Factors in Their Favor | True | By Cabell Phillips | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joan-helen-ritz-married.html | Joan Helen Ritz Married | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fundamentals-at-geneva.html | FUNDAMENTALS AT GENEVA | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-anne-albert-larchmont-bride-st-augustines-church-scene-of-her.html | MISS ANNE ALBERT LARCHMONT BRIDE; St. Augustine's Church Scene of Her Marriage to Lee C. Gibson, Veteran of Navy | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/merion-hunt-plans-marriage-on-may-15.html | MERION HUNT PLANS MARRIAGE ON MAY 15 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dudley-cates-66-a-financier-dies-retired-vice-president-of-c-t-corp.html | DUDLEY CATES, 66, A FINANCIER, DIES; Retired Vice President of C. !. T. Corp. Was Aide to Gen. Johnson in N. R. A. | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/white-sox-rout-orioles-spoiling-bickfords-first-american-loop-start.html | White Sox Rout Orioles, Spoiling Bickford's First American Loop Start; CHICAGO'S KEEGAN IS VICTOR BY 14-4 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/air-force-is-going-retail-on-surplus.html | AIR FORCE IS GOING RETAIL ON SURPLUS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/yale-classroom-set-for-midwest-university-head-and-faculty-group-to.html | YALE 'CLASSROOM' SET FOR MIDWEST; University Head and Faculty Group to Meet With Alumni in Cleveland This Week | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/millions-no-longer-bewail-heat-waves-they-simply-turn-on.html | Millions No Longer Bewail Heat Waves; They Simply Turn On Air-Conditioning; MILLIONS CEASE BEWAILING HEAT | True | By Faith Corrigan | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-barton-wed-i-in-pelham-manor-wears-ivory-taffeta-at-her.html | MISS BARTON WED i IN PELHAM MANOR; ]Wears Ivory Taffeta at Her] Marriage to George S. Mort 3d, a Graduat& of Yale | True | Suecial to Tile New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sales-of-electric-ranges-fall.html | Sales of Electric Ranges Fall | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-system-gives-aircooling-cost-based-on-2-years-research-its.html | NEW SYSTEM GIVES AIR-COOLING COST; Based on 2 Years' Research, Its Accuracy Is Said to Be Within 8 Per Cent | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-us-chief-in-bremerhaven.html | New U.S. Chief in Bremerhaven | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-buttlar-married-bride-of-jose-m-tamayo-in-chapel-of-christ.html | MARY BUTTLAR MARRIED; Bride of Jose M. Tamayo in Chapel of Christ Church | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/presidents-program-still-faces-hard-pull-republicans-in-congress.html | PRESIDENT'S PROGRAM STILL FACES HARD PULL; Republicans in Congress Fear They May Be Left Without a Domestic Platform for the Fall Election | True | By William S. White | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cornell-law-quarterly-names-editorinchief.html | Cornell Law Quarterly Names Editor-in-Chief | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ruolr-bran-66-czech-xprmier.html | RUOLr BRAN, 66, CZECH X-PRMIER | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/some-like-it-quite-hot-some-like-it-cool-and-some-like-it-inbetween.html | SOME LIKE IT QUITE HOT; Some Like It Cool and Some Like It in-Between | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/officer-is-fiance-ofmiss-6-psmith-lieut-william-d-herren-jr-and.html | OFFICER IS FIANCE OFMISS 6. P:SMITH; Lieut. William D. Herren Jr, and Daughter of Army Colonel ',re Engaged | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/switch-to-oil-is-heavy-anthracite-market-estimated-at-1500000-tons.html | SWITCH TO OIL IS HEAVY; Anthracite Market Estimated at 1,500,000 Tons Is Lost | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/energetic-heroine-cinda-by-janet-lambert-190-pp-new-york-e-p-dutton.html | Energetic Heroine; CINDA. By Janet Lambert. 190 pp. New York. E. P. Dutton & Co. $2.75. | True | E. L. B. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-boys-first-gun-first-rifle-how-to-shoot-it-straight-an-use-it.html | A Boy's First Gun; FIRST RIFLE (How to Shoot It Straight an Use It Safely). By C. B. Colby. Illustrated by the author. 48 pp. New York: Coward-McCann. $2. | True | HARRY C. RUBICAM JR. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/resident-buyers-note-optimism-surprising-easter-business-stirs.html | RESIDENT BUYERS NOTE OPTIMISM; Surprising Easter Business Stirs Hopes of Merchants for Banner Sales Year | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bet-case-figure-seized-as-bookie-silent-witness-in-50-inquiry-in.html | BET CASE FIGURE SEIZED AS BOOKIE; Silent Witness in '50 Inquiry in Brooklyn Who Served Jail Term Is Held in Raid | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/toward-reduction-of-accidents.html | Toward Reduction of Accidents | True | ROBERT W. OSBORN, | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ice-age-artists-the-caves-of-the-great-hunters-by-hans-baumann.html | Ice Age Artists; THE CAVES OF THE GREAT HUNTERS. By Hans Baumann. Translated from the German by Isabel and Florence McHugh. Illustrated. 160 pp. New York: Pantheon Books. $3. | True | ELLEN LEWIS BUELL. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/adelphi-summer-school-for-training-teachers.html | Adelphi Summer School For Training Teachers | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-decline-of-the-julep-that-bilge-served-to-derby-fans-makes.html | The Decline of the Julep; That bilge served to Derby fans makes Kentuckians weep. | True | By Weldon James | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-fibers-help-rug-renaissance-more-imaginative-patterns-with.html | NEW FIBERS HELP RUG RENAISSANCE; More Imaginative Patterns With Brighter Colors Are Offered for Homes | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lgouseioss.html | lgouse---i[oss | True | special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mathilde-monnier-language-expert.html | MATHILDE MONNIER, LANGUAGE EXPERT | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loan-sale-policy-released-money.html | LOAN SALE POLICY RELEASED MONEY | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/huegel-mccahery.html | Huegel--McCahery | True | Special to The l'ew York T1meL. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-campagna-fianceet-engaged-to-jame-rehill-jr.html | MISS CAMPAGNA FIANCEE±; Engaged to Jame Rehill 'Jr., | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cyprus-charter-aired-greek-opinion-wants-suitable-provision-for-a.html | CYPRUS CHARTER AIRED; Greek Opinion Wants 'Suitable' Provision for a Plebiscite | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/many-scars.html | MANY SCARS" | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/childs-room-gets-more-attention-idea-that-it-should-reflect-tots.html | CHILD'S ROOM GETS MORE ATTENTION; Idea That It Should Reflect Tot's Whims in Color and Other Ways Is Growing | True | By Rita Reif | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/constance-keller-wedi-bride-of-robert-e-rlngley.html | CONSTAN..CE KELLER WEDI; Bride of Robert E. 'rlngley | True | at I | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/duff-cooper-left-40000.html | Duff Cooper Left $40,000 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-burns-engagedt-junior-at-bucknell-will-be-the1-bride-of.html | BARBARA BURNS ENGAGEDt; Junior at Bucknell Will Be the1 Bride of David S. Hume I | True | Special to The New .'ork Times.: ] [ | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/slaying-figure-dies-was-husband-of-woman-killed-by-handyman-in.html | SLAYING FIGURE DIES; Was Husband of Woman Killed by Handyman in Westport | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/shipping-news-and-notes-u-s-board-hears-freight-rate-protest-3-to.html | Shipping News and Notes; U. S. Board Hears Freight Rate Protest -- 3 to Confer in Naples on Cargo Work | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/asks-defense-growth-flemming-urges-greater-role-by-civilians-in-all.html | ASKS DEFENSE GROWTH; Flemming Urges Greater Role by Civilians in All Areas | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-pasternrk-to-wed-waterbury-girl-is-the-fiancee-of-dr-robert.html | MiSS PASTERNRK TO WED; Waterbury Girl Is the Fiancee of Dr. Robert Kahan | True | special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bargain-in-mexico-devaluation-of-peso-will-cut-expenses-of-u-s.html | BARGAIN IN MEXICO; Devaluation of Peso Will Cut Expenses Of U. S. Travelers This Summer | True | By Flora Lewis | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-joan-pegan-wed-in-riyeple-attended-by-4-at-marriage-to-howard.html | MISS JOAN P.'EGAN WED IN RIYEPLE; Attended by 4 at Marriage to Howard J. Braithwaite, Graduate of Villanova | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/seoul-plans-new-asian-mission.html | Seoul Plans New Asian Mission | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/insurance-women-elect-head.html | Insurance Women Elect Head | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dolores-_-beal-engaged-she-is-theprospective-bride-of-mallorn.html | :DOLORES'_BEAL .ENGAGED; She Is the/-Prospective Bride of MallorN StePhens ' speller to' | True | The N,W York TIme. ' -/ | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/richard-p-dodds.html | RICHARD P. DODDS | True | Special to The New _'ork Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/koppers-to-build-texas-plant.html | Koppers to Build Texas Plant | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gloomy-situation.html | Gloomy Situation | True | MARY L. STEARNS. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/william-ullin-weds-miss-collins-dartmoqth-alumnus-marries-garland.html | WILLIAM SULLIN WEDS MISS COLLINS; Dartmoqth Alumnus Marries Garland School Graduate I in Wollaston, Mass; I | True | Speal to TI New Nor Tims. I | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/demarco-defeats-chavez-on-points-gains-unanimous-decision-in-boston.html | DEMARCO DEFEATS CHAVEZ ON POINTS; Gains Unanimous Decision in Boston Bout for Eleventh Victory in Succession | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/old-guard-marks-its-start-in-1826-speech-by-mayor-says-fight-on.html | OLD GUARD MARKS ITS START IN 1826; Speech by Mayor Says Fight on Communism Must Not Use Tactics of Reds | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/book-publishers-called-to-action-prof-h-m-jones-of-harvard-asks.html | BOOK PUBLISHERS CALLED TO ACTION; Prof. H. M. Jones of Harvard Asks Them to Triumph Over Era's 'Thought Control' | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wide-fraud-found-in-aid-to-jobless-u-s-asks-inquiry-5-states-list.html | WIDE FRAUD FOUND IN AID TO JOBLESS; U. S. ASKS INQUIRY; 5 States List 145,732 Cases of Overpaying -- 2.5 Million Sought for Investigation | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/their-own-pictures-your-child-and-his-art-a-guide-for-parents-by.html | Their Own Pictures; YOUR CHILD AND HIS ART: A Guide for Parents. By Viktor Lowenfeld. 186 pp. Illustrated. New York: The Macmillan Company. $6.50. | True | By Victor D'Amico | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hollywood-critic-theatre-executive-offers-program-for-production.html | HOLLYWOOD CRITIC; Theatre Executive Offers Program for Production Code Changes -- Addenda | True | By Thomas M. Pryor | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fantasy-from-moscow.html | FANTASY FROM MOSCOW | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/60-million-go-on-daylight-time-clocks-are-moved-ahead-an-hour.html | 60 Million Go on Daylight Time; Clocks Are Moved Ahead an Hour | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/church-cross-a-beehive-150-pounds-of-honey-in-it-almost-caused.html | CHURCH CROSS A BEEHIVE; 150 Pounds -- of Honey in It Almost Caused Emblem to Fall | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/thespis-tilts-columbia-alumni-help-write-varsity-show-spoofing-200.html | THESPIS TILTS COLUMBIA; Alumni Help Write Varsity Show Spoofing 200 Years | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/graustark-revisited-temptation-for-a-king-by-john-h-secondari-279.html | Graustark Revisited; TEMPTATION FOR A KING. By John H. Secondari. 279 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | JAMES KELLY. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/priscilla-freeman-is-bride-in-westfield-i-of-lieut-john-e-m.html | Priscilla Freeman Is Bride in Westfield i Of Lieut. John E. M cCartneY, U.S, A. F, | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/then-and-now-whiz-kids.html | Then and Now -- Whiz Kids | True | By Dr. Florence N. Brumbaugh, | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bomb-overhangs-chamber-parley-delegates-gather-in-capital-dispersal.html | BOMB OVERHANGS CHAMBER PARLEY; Delegates Gather in Capital -- Dispersal and Defense Stressed for Industry | True | By Charles E. Egan | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/investing-abroad-may-get-impetus-u-n-unit-to-weigh-proposed-code-of.html | INVESTING ABROAD MAY GET IMPETUS; U. N. Unit to Weigh Proposed Code of Fair Treatment of International Chamber | True | By Brendan M. Jones | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/higginson-wins-shoot-beats-fawcett-by-1-target-to-keep-n-y-a-c-trap.html | HIGGINSON WINS SHOOT; Beats Fawcett by 1 Target to Keep N. Y. A. C. Trap Title | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dutch-war-on-muskrat-burrowing-rodents-target-of-drive-to-protect.html | DUTCH WAR ON MUSKRAT; Burrowing Rodents Target of Drive to Protect Dikes | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/unfatal-fight.html | UNFATAL FIGHT | True | MATHIS E. KURTZ | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wedding-in-august-for-linette-peter.html | WEDDING IN AUGUST FOR LINETTE PETER | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/inexpensive-holiday-in-eastern-spain.html | INEXPENSIVE HOLIDAY IN EASTERN SPAIN | True | By Olga Achtenhagen | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fastening-a-mirror-to-door-easily-done.html | FASTENING A MIRROR TO DOOR EASILY DONE | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-s-business-told-to-watch-the-u-n-american-delegate-himself-in.html | U. S. BUSINESS TOLD TO WATCH THE U. N.; American Delegate, Himself in Insurance, Cites Effect on World's Prosperity | True | By Kathleen Teltsch | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/monkey-invades-tavern-bar-owner-with-broom-routs-intruder-police.html | MONKEY INVADES TAVERN; Bar Owner With Broom Routs Intruder -- Police Capture It | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/3679-africans-held-in-raids-in-nairobi.html | 3,679 AFRICANS HELD IN RAIDS IN NAIROBI | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/john-t-l-hubbard.html | JOHN T. L. HUBBARD | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gainor-r-small-isbridei-wed-at-new-canaan-home-toi.html | GAINOR R. SMALL ISBRIDEI; Wed at New Canaan Home toi | True | ?j%w:iTj:. I | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/3-lectures-by-baruch-financier-to-discuss-philosophy-gained-in-long.html | 3 LECTURES BY BARUCH; Financier to Discuss Philosophy Gained in Long Public Service | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/virginia-j-wauac-to-marry-i.html | Virginia J. WaUac to MarryI | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/manhattan-registers-upset-in-penn-relays-mile-race-manhattans-team.html | Manhattan Registers Upset In Penn Relays Mile Race; Manhattan's Team Scores Upset In One-Mile Race at Penn Relays | True | By Michael Strauss | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/major-sports-news.html | Major Sports News | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-reformer-anyone-for-cub-scouts-by-henry-gregor-felsen.html | The Reformer; ANYONE FOR CUB SCOUTS? By Henry Gregor Felsen. Illustrated by Paul Galdone. 150 pp. New York: Charles Scribners' Sons. $2.25. | True | MIRIAM JAMES. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/moses-to-be-honored.html | Moses to Be Honored | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/road-net-mapped-for-philadelphia-experts-offer-25year-plan-for-28.html | ROAD NET MAPPED FOR PHILADELPHIA; Experts Offer 25-Year Plan for 28 Highways to Serve Delaware Valley Cities | True | By William G. Weart | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/labor-unit-drops-22-in-screenings-mitchell-reports-to-house.html | LABOR UNIT DROPS 22 IN SCREENINGS; Mitchell Reports to House -- Mediation Aide and Head of Review Board Out | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/oil-burner-sales-rise-6992604-dwellings-are-heated-with-petroleum.html | OIL BURNER SALES RISE; 6,992,604 Dwellings Are Heated With Petroleum | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/judith-goldenkoff-engaged-to-marry.html | JUDITH GOLDENKOFF ENGAGED TO MARRY | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/notes-on-science-armys-newest-guided-missile-tv-to-spot-forest.html | NOTES ON SCIENCE; Army's Newest Guided Missile -- TV to Spot Forest Fires | True | W. K. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/home-economics-group-elects.html | Home Economics Group Elects | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/awaiting-operation-diplomacy.html | AWAITING OPERATION DIPLOMACY' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/coffee-percolated-faster-and-better.html | COFFEE PERCOLATED FASTER AND BETTER | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troop-use-discounted-martin-says-us-has-no-plans-for-infantry-in-in.html | TROOP USE DISCOUNTED; Martin Says U.S. Has No Plans for Infantry in Indo-China | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/first-aluminum-plant-using-lignite-dedicated.html | First Aluminum Plant Using Lignite Dedicated | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southwest-92570665.html | THE SOUTHWEST | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frangesihanloh-engaged-to-wed-rinity-alumna-is-betrothed-to-lieut.html | FRANGES.iHANLOH ! ENGAGED TO WED; †rinity Alumna is Betrothed to Lieut. Robert Ja!r. boe, a Graduate of Brownl ' | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ryaneho.html | Ryan--EHo | True | Special to The New York Thnes. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sylvester-w-leidich.html | SYLVESTER W. LEIDICH | True | St)ecia! to The 2Vew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-cartoonists-look-at-geneva-and-its-problems.html | TWO CARTOONISTS LOOK AT GENEVA AND ITS PROBLEMS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rutgers-picks-captains-ohearn-and-iannucci-to-lead-football-team.html | RUTGERS PICKS CAPTAINS; O'Hearn and Iannucci to Lead Football Team Next Season | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scientists-to-meet-suns-eclipse-in-sky-a-total-eclipse-of-the-sun.html | SCIENTISTS TO MEET SUN'S ECLIPSE IN SKY; A total eclipse of the sun on June 30 will be visible in New York, but only as a 74 per cent eclipse. | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1st-geneva-issue-who-is-chairman-all-problems-of-procedure-settled.html | 1ST GENEVA ISSUE: WHO IS CHAIRMAN?; All Problems of Procedure Settled Except Choice of Officer to Preside | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/oppenheimer-at-princeton.html | Oppenheimer at Princeton | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-of-miss-feinstone.html | Troth of Miss Feinstone | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/child-to-mrs-s-h-lamport.html | Child to Mrs. S. H. Lamport | True | Special to The -ew York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/executive-changes-i.html | EXECUTIVE CHANGES I | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/church-art-show-2d-annual-exhibit-of-modern-religious-works-opens.html | CHURCH ART SHOW; 2d Annual Exhibit of Modern Religious Works Opens Today | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cooledair-found-boon-to-health-twothirds-of-325-families-in-survey.html | COOLED-AIR FOUND BOON TO HEALTH; Two-thirds of 325 Families in Survey Declare They Benefited Physically | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/random-observations-on-pictures-and-people-walt-disney-to-make.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Walt Disney to Make Animated 'Beauty And the Beast' -- Hope as Eddie Foy | True | By A. H. Weiler | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/phyllis-forman-to-be-marriedi.html | Phyllis Forman to Be Marriedi | True | Specfal to le iew York Times. ! | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lecturer-on-art-will-cite-murals-van-veen-to-talk-at-library-on.html | LECTURER ON ART WILL CITE MURALS; Van Veen to Talk at Library on Tuesday -- Other Events for the Week Listed | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/how-u-s-checks-communist-party-administration-prefers-new.html | HOW U. S. CHECKS COMMUNIST PARTY; Administration Prefers New Restraints on Activities to an Outright Ban | True | By Luther A. Huston | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/heads-student-board-at-n-y-u-law-school.html | Heads Student Board At N. Y. U. Law School | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/home-refrigerators-getting-new-look-new-look-is-given-to.html | Home Refrigerators Getting 'New Look'; NEW LOOK IS GIVEN TO REFRIGERATOR | True | By Jane Nickerson | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/austria-becoming-soviet-spy-center-peace-unit-moving-to-vienna-mvd.html | AUSTRIA BECOMING SOVIET SPY CENTER; ' Peace' Unit Moving to Vienna -- M.V.D. Defector Told of Terrorist Set-Up There | True | By John MacCormac | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/asia-to-get-u-s-papers-libraries-to-receive-them-as-result-of-nixon.html | ASIA TO GET U. S. PAPERS; Libraries to Receive Them as Result of Nixon Visit | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-c-l-a-crew-in-front-varsity-beats-stanford-eight-easily-in-3mile.html | U. C. L. A. CREW IN FRONT; Varsity Beats Stanford Eight Easily in 3-Mile Contest | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joan-c-sieburg-to-be-bride.html | Joan C. Sieburg to Be Bride | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/video-oddprop-man.html | VIDEO ODD-PROP MAN | True | By Dan Regan | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wins-columbia-college-prize.html | Wins Columbia College Prize | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loss-of-the-nbc-symphony.html | LOSS OF THE N.B.C. SYMPHONY | True | MARION BAUER. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/union-celebrates-40-fruitful-years-clothing-workers-look-back-on.html | UNION CELEBRATES 40 FRUITFUL YEARS; Clothing Workers Look Back on Growth of Own Banks and Other Varied Enterprises | True | By A. H. Raskin | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-m-shropshire-sets-wedding-date.html | MISS M. SHROPSHIRE SETS WEDDING DATE | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/colts-sign-poole-and-lucia.html | Colts Sign Poole and Lucia | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/harvard-nohitter-beats-columbia-10-harvard-winner-on-nohitter-10.html | Harvard No-Hitter Beats Columbia, 1-0; HARVARD WINNER ON NO-HITTER, 1-0 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/historical-society-has-more-visitors.html | HISTORICAL SOCIETY HAS MORE VISITORS | True | | 1982-04-07 | RE000125180 | B00000469966 |