Exhibit C137

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/monitor-decision-in-mcarthy-case-waits-law-study-investigators.html | MONITOR DECISION IN M'CARTHY CASE WAITS LAW STUDY; Investigators Defer Action Several Days on Records of Phone Conversations | True | By John D. Morris | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/czechs-reply-to-u-s-deny-pursuing-americans-in-air-over-west-zone.html | CZECHS REPLY TO U. S.; Deny Pursuing Americans in Air Over West Zone | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chest-xray-service-continues.html | Chest X-Ray Service Continues | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/church-council-leader-is-honored-by-belgium.html | Church Council Leader Is Honored by Belgium | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dissertations-on-the-arts-of-moviemaking.html | DISSERTATIONS ON THE ARTS OF MOVIE-MAKING | True | By Luther Nichols | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/britishirish-squad-scores-at-lacrosse-britishirish-side-lacrosse.html | British-Irish Squad Scores at Lacrosse; BRITISH-IRISH SIDE LACROSSE WINNER | True | By William J. Briordy | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/yoshida-obtains-confidence-vote-by-close-margin-japanese-premier-is.html | YOSHIDA OBTAINS CONFIDENCE VOTE BY CLOSE MARGIN; Japanese Premier Is Upheld 228 to 208 -- His Pro-U. S. Policy the Real Issue | True | By Lindesay Parrott | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hostility-to-u-s-in-u-n-described-former-delegates-cite-shock-at.html | HOSTILITY TO U. S. IN U. N. DESCRIBED; Former Delegates Cite Shock at Feeling Displayed by Some Anti-Red Lands | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rose-shillilgger-becomes-abride-escorted-by-her-brother-at-marriage.html | ROSE SHILLILgGER. BECOMES,. ABRIDE; Escorted by Her Brother at 'Marriage to John S1attery on Staten Island | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frank-r-walters.html | FRANK R. WALTERS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/waldronknoss.html | Waldron—Knoss | True | Special to The New York /me | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/army-v-mccarthy.html | Army v. McCarthy | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/waermanlloyd.html | WaermanLloyd | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/operating-costs-of-coolers-vary-consolidated-edison-gives-estimates.html | OPERATING COSTS OF COOLERS VARY; Consolidated Edison Gives Estimates for Single-Room Air Conditioners | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/central-states.html | CENTRAL STATES | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/kellerlewe.html | Keller--Lewe | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-hitchcock-actor.html | A. Hitchcock, Actor | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loisann-p-crowley-ro-_oe_ar.html | LOISANN P. CROWLEY ro ?_?oE'__Ar | True | ISl Special to The New York Times. ' [ | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/costa-rica-concerned-figures-to-see-president-of-panama-on.html | COSTA RICA CONCERNED; Figures to See President of Panama on Nicaragua Issue | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/seoul-scores-u-s-fund-end.html | Seoul Scores U. S. Fund End | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/from-the-nursery-double-or-single-and-fragrant-violets-are-the.html | FROM THE NURSERY; Double or Single and Fragrant Violets Are the Hybridists' Contribution | True | By Martha Pratt Haislip | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lifelong-dedication-clown-of-the-gods-by-agatha-young-298-pp-new.html | Lifelong Dedication; CLOWN OF THE GODS. By Agatha Young. 298 pp. New York: Random House. $3.50. | True | ANDREA PARKE | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-of-reva-molly-gold.html | Troth of Reva Molly Gold | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-mickey-mouse.html | NO MICKEY MOUSE? | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elizabeth-trotter-engaged-to-marry.html | ELIZABETH TROTTER, ENGAGED TO MARRY | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-anniewaldo-w-in-southport-gowned-in-white-lace-at-her-marriage.html | MISS ANNIE-WALDO W IN SOUTHPORT; Gowned in White Lace at Her Marriage to John Furrer in Trinity Episcopal | True | Special to 'he New York TImel. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elynore-j-turner-i-to-be-wed-june-27-i.html | ELYNORE J. TURNER I TO BE WED JUNE 27 1 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nye-bevans-biggest-gamble-he-has-broken-with-attlee-if-his-gamble.html | Nye' Bevan's Biggest Gamble; He has broken with Attlee. If his gamble pays off he may become the next Labor Prime Minister. If it fails, his future is obscurity. | True | By Drew Middleton | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bridge-play-at-the-expert-level-some-examples-of-subtle-bidding-and.html | BRIDGE: PLAY AT THE 'EXPERT' LEVEL; Some Examples of Subtle Bidding and Strategy Of High Order | True | By Albert H. Morehead | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/into-the-lions-mouth-living-dangerously-by-f-spencer-chapman.html | Into the Lion's Mouth; LIVING DANGEROUSLY. By F. Spencer Chapman. Illustrated. 253 pp. New York: Harper Bros. $3. | True | By Robert Payne | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/slum-to-prairie-mounted-police-patrol-by-roderick-l-haigbrown-248.html | Slum to Prairie; MOUNTED POLICE PATROL. By Roderick L. Haig-Brown. 248 pp. New York: William Morrow & Co. $2.75. | True | HENRY B. LENT. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/purchasers-find-business-gaining-33-in-survey-report-their.html | PURCHASERS FIND BUSINESS GAINING; 33% In Survey Report Their Companies' Output Is Up -- 18% Say It Is Down | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/pupils-see-model-of-city-planning-philadelphia-council-moves-to-get.html | PUPILS SEE MODEL OF CITY PLANNING; Philadelphia Council Moves to Get Them Thinking Along Modern Lines | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/swedish-dock-strike-shuts-3-more-ports.html | SWEDISH DOCK STRIKE SHUTS 3 MORE PORTS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/vitamin-without-needle-doses-inhaled-by-new-method-of-detroit.html | VITAMIN WITHOUT NEEDLE; Doses Inhaled by New Method of Detroit Physician | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/prehistoric-head-of-whale-is-found-miners-in-california-uncover.html | PREHISTORIC HEAD OF WHALE IS FOUND; Miners in California Uncover 19-Million-Year-Old Skull, Slated for Museum | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/austrians-held-as-reds.html | Austrians Held as Reds | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/latest-household-devices-are-compact-and-efficient-airconditioning.html | Latest Household Devices Are Compact and Efficient; Air-Conditioning Vogue Spreading to All Parts of Country With Room Coolers Leading Market -- New Products | True | By Lee E. Cooper | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gift-drive-to-aid-hospital.html | Gift Drive to Aid Hospital | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/capsule-reviews-wide-variety-of-music-is-currently-available.html | CAPSULE REVIEWS; Wide Variety of Music Is Currently Available | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-new-heatingcooling-unit.html | A New Heating-Cooling Unit | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/education-in-review-catholic-school-officials-note-progress-toward.html | EDUCATION IN REVIEW; Catholic School Officials Note Progress Toward Solution of Major Problems | True | By Benjamin Fine | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nehru-peace-plan-scored-in-capital-state-department-withholds.html | NEHRU PEACE PLAN SCORED IN CAPITAL; State Department Withholds Comment, but G.O.P. Chiefs Decry Indo-China Idea | True | By Walter H. Waggoner | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sunny-dale-beats-monpharo-in-dash-as-racing-at-churchill-downs.html | Sunny Dale Beats Mon-Pharo in Dash as Racing at Churchill Downs Starts; LATE DRIVE WINS FOR $42.20 CHANCE | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/girl-wins-essay-contest.html | Girl Wins Essay Contest | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/courses-to-aid-palsied-workshops-on-teaching-young-to-be-held-this.html | COURSES TO AID PALSIED; Workshops on Teaching Young to Be Held This Summer | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/13foot-frying-pan-under-way.html | 13-Foot Frying Pan Under Way | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/video-notebook-dr-goldmark-duffys-tavern-a-survey.html | VIDEO NOTEBOOK; Dr. Goldmark -- 'Duffy's Tavern' -- A Survey | True | By Jack Gould | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mans-best-friends-parakeets-are-the-latest-pet-craze-but-dogs-are.html | Man's Best Friends; Parakeets are the latest pet craze, but dogs are still holding their own. | True | By J. M. Flagler | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/improving-liberal-arts-education.html | Improving Liberal Arts Education | True | B. F. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nuptials-june-22-for-ruth-courand.html | NUPTIALS JUNE 22 FOR RUTH COURAND | True | Special to The New York Thnel. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/inaugural-in-london-new-pipe-organ-heard-at-the-festival-hall.html | INAUGURAL IN LONDON; New Pipe Organ Heard At the Festival Hall | True | By Stephen Williams | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/argentines-hold-election-today-nation-lifts-state-of-war-that-gave.html | ARGENTINES HOLD ELECTION TODAY; Nation Lifts State of War That Gave Radical Party 'Too Much Liberty' | True | By Edward A. Morrow | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aircooling-not-so-new.html | Air-Cooling Not So New | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ess-firfaugh-1-ensumt-gownedin-white-taffeta-at-marriage-to.html | ESS FIRFAUGH 1 ENSUJmT; Gownedfin White Taffeta at Marriage to Lawrence D. i Burgund of F. B. !. | True | to 1e w York mes. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nine-tallies-unearned.html | Nine Tallies Unearned | True | Special to The New York Times. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elizabeth-a-lind-becomes-ekgaiged-1-smith-alumna-oo-bee-wet-to.html | ELIZABETH A. LIND. BECOMES EkgGi[GED; 1 Smith Alumna oo Bee We(t to Daniel Galbreat'h, .Son of President of Pirates | True | Special to The New York Times. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/misscapozzoli-becomis-a-bride-daughter-of-judge-is-wed-in-st.html | MISSCAPOZZOLI' .'BECOMIS A BRIDE; - . ' . - " Daughter of Judge Is Wed in St. Patrick's .Old Cathedral I I' to Gennaro. V. Raso / | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wool-buying-to-end.html | Wool Buying to End | True | Special to The New York Times. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mccruddenbellamy.html | McCrudden--Bellamy | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/james-a-mternan.html | JAMES A. M'TERNAN | True | Special to The New York Times. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/vatican-seeks-missions-aid.html | Vatican Seeks Missions Aid | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/malcolm-j-hartman.html | MALCOLM J. HARTMAN | True | Special to The Nev York Times. | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/catering-to-a-reliable-perennial.html | CATERING TO A RELIABLE PERENNIAL | True | By L. B. Birdsall | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helen-wilson-affianced-montrose-pa-girl-will-be-the-bride-of-frank.html | HELEN WILSON AFFIANCED; Montrose (Pa.) Girl Will Be the Bride of Frank C. Ely | True | Special to The qew 'York Times. | | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/booming-highways.html | BOOMING HIGHWAYS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scandinavia-plan-for-span-pushed-combination-bridg-tunnel-is-now.html | SCANDINAVIA PLAN FOR SPAN PUSHED; Combination Bridge - Tunnel Is Now Favored to Link Sweden and Denmark | True | By George Axelsson | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wainwright-heads-y-drive.html | Wainwright Heads 'Y' Drive | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-data-given-on-cooling-homes-room-conditioners-will-lower.html | NEW DATA GIVEN ON COOLING HOMES; Room Conditioners Will Lower Outside Temperature by Only 5 to 15 Degrees | True | By Cynthia Kellogg | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-jewish-units-appeal-for-funds-one-warns-its-farm-aid-plan-in-is.html | TWO JEWISH UNITS APPEAL FOR FUNDS; One Warns Its Farm Aid Plan in Israel Is in Peril -- Other Would Help 165,000 Needy | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/-peterson-wed-i-miss-new-hampshire-senior-bride-o-co.html | ! PETERSON WED; I MISS / New Hampshire Senior Bride] o, %Co.,,,:.,/ | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-bryce-leavitt-married-to-f-e-eck.html | MISS BRYCE LEAVITT MARRIED TO F. E. ECK | True | Special to The t'eew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/more-conditioners-employ-aircooling.html | MORE CONDITIONERS EMPLOY AIR-COOLING | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joyce-roper-betrothed-denison-graduate-to-be-wed-to-r-b-nye.html | JOYCE ROPER BETROTHED; Denison Graduate to Be Wed to R. B. Nye, Dartmouth | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mianno-prim-a-.html | Mianno. prim A ' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/georgia-bank-to-finance-buying-of-stock-on-terms-similar-to-loan-on.html | Georgia Bank to Finance Buying of Stock On Terms Similar to Loan on Appliance; BANK TO FINANCE BUYING OF STOCK | True | By Burton Crane | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cards-check-braves-73-haddix-triumphs-with-6hitter-in-st-louis.html | CARDS CHECK BRAVES, 7-3; Haddix Triumphs With 6-Hitter in St. Louis Contest | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/student-for-ship-post-exercise-and-recreation-to-be-coordinated-in.html | STUDENT FOR SHIP POST; Exercise and Recreation to Be Coordinated in Summer | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/appeal-sent-to-dulles-senator-asks-that-lost-g-is-be-discussed-at-g.html | APPEAL SENT TO DULLES; Senator Asks That Lost G. I.'s Be Discussed at Geneva | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dorothy-johnson-becomes-fiancee-green-mountain-alumn-to-be-bride-of.html | DOROTHY JOHNSON BECOMES FIANCEE; Green Mountain Alumn to Be Bride of Philip E. Young, a Graduate .of ColumSia | True | Svedal to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/maj-gen-t-tkachenkoi.html | MAJ. GEN. T. TKACHENKOI | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ivortheuttphillips.html | I'Vortheutt--Phillips | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-exhilarating-search-freedom-loyalty-dissent-by-henry-steele.html | The Exhilarating Search; FREEDOM, LOYALTY, DISSENT. By Henry Steele Commager. 155 pp. New York: Oxford University Press. 2.50. | True | By John Oakes | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/love.html | Love | True | ERNEST HARMS | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/early-arrivals.html | EARLY ARRIVALS' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/of-her-essential-heart-and-spirit-mine-the-harvest-a-collection-of.html | Of Her Essential Heart and Spirit; MINE THE HARVEST. A Collection of New Poems. By Edna St. Vincent Millay. 140 pp. New York: Harper & Bros. $3. | True | By Robert Hillyer | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-lucy-leovy-engaged-to-wid-barnard-alumna-prospective-bride-of-.html | MISS LUCY LEOVY 'ENGAGED TO WID; Barnard... Alumna Prospective Bride Of Henry'Davenport, a Graduate of'Nale ' | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/seldom-heard-beethoven-flute-work-not-a-concert-staple.html | SELDOM HEARD; Beethoven Flute Work Not a Concert Staple | True | By Harold C. Schonberg | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bathrooms-using-new-accessories-oddshaped-towel-holders-whimsical.html | BATHROOMS USING NEW ACCESSORIES; Odd-Shaped Towel Holders, Whimsical Shower Curtains Among Decorative Items | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/evashevski-to-attend-clinic.html | Evashevski to Attend Clinic | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/demands-for-korea-reiterated-by-rhee.html | DEMANDS FOR KOREA REITERATED BY RHEE | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/senior-citizens-months-set.html | Senior Citizens Months' Set | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/redlegs-nip-cubs-in-ninth-by-6-to-5-post-hits-3run-homer-with-two.html | REDLEGS NIP CUBS IN NINTH BY 6 TO 5; Post Hits 3-Run Homer With Two Out to Cancel Circuit Blows by Kiner, Sauer | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/going-third-class-on-the-continent.html | GOING THIRD CLASS ON THE CONTINENT | True | By Anne Deveson | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-made-known-of-miss-kilbourne.html | TROTH MADE KNOWN OF MISS KILBOURNE | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/huge-maneuvers-test-u-s-power-army-is-using-60000-troops-in.html | HUGE MANEUVERS TEST U. S. POWER; Army Is Using 60,000 Troops in Carolina Exercise -- Air Force in Parallel Games | True | By Hanson W. Baldwin | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/german-spy-story-ridiculed-by-reds-soviet-zone-organ-declares.html | GERMAN SPY STORY RIDICULED BY REDS; Soviet Zone Organ Declares Khokhlov Is an Emigre Russian Used by U.S. | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/kahnharris.html | KahnHarris | True | Special to The I'ew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rutgers-beats-lehigh-6-2.html | Rutgers Beats Lehigh, 6 -- 2 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/basara-a-ioasl-is-iano_-__of-rasli.html | BASARA A. IoAsl Is IANo_ __OF RASII | True | Special to The Near York me. I | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/missdymsa-to-be-bride-columbia-student-is-affianced-to-williams.html | MISS*DYMSA TO BE BRIDE; Columbia Student Is Affianced to William-S: Ogden | True | sp io ie New York me. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/squadron-a-in-front-bradys-late-goal-trips-winged-foot-riders-by.html | SQUADRON A IN FRONT; Brady's Late Goal Trips Winged Foot Riders by 13-12 | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/j-e-brooks-dead-led-fight-oh-pests-mosquito-control-authority.html | J. E. BROOKS DEAD; LED FIGHT OH PESTS; Mosquito Control Authority Wrote.lOO Letters Monthly Giving Views to Papers | True | SPeCial to 'Ih. e New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/drdavid-a-kraker-newark-specialist.html | DR.DAVID A. KRAKER, NEWARK SPECIALIST | True | Spec!al to The ew _'ork Timez. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-cheap-comfort-mark-texas-home-airconditioned-for-only-49-last.html | A CHEAP COMFORT MARK.; Texas Home Air-Conditioned for Only $49 Last Year | True |  | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hospital-to-gain-by-twoday-fair-whitney-estate-again-to-be-scene-of.html | HOSPITAL TO GAIN BY TWO-DAY FAIR; Whitney Estate Again to Be Scene of Outdoor Benefit of North Shore Institution | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/britain-for-realism.html | BRITAIN FOR REALISM | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/british-portraits-retrospective-show-of-augustus-john-stresses.html | BRITISH PORTRAITS; Retrospective Show of Augustus John Stresses Thinness of the Field | True | By Eric Newton | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bryn-mawr-alumnae-nominate.html | Bryn Mawr Alumnae Nominate | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/exhibit-for-bicentenary-25-panels-at-city-college-depict-drama-of.html | EXHIBIT FOR BICENTENARY; 25 Panels at City College Depict Drama of Columbia Theme | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/passport-case.html | Passport Case | True | SOL JACOBSON | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aleck-lorenc.html | ALECK LORENC | True | SPecial to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ship-sought-here-by-matson-rival-new-line-may-buy-yarmouth-or.html | SHIP SOUGHT HERE BY MATSON RIVAL; New Line May Buy Yarmouth or Acadia for Its Projected San Francisco-Hawaii Run | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/2-hamilton-gifts-add-180000.html | 2 Hamilton Gifts Add $180,000 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-announced-of-miss-silverman.html | TROTH ANNOUNCED OF MISS SILVERMAN | True | pecial to The ew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-testimony.html | The Testimony | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/president-gets-dulles-reports.html | President Gets Dulles' Reports | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/offioer-to-wed-5uzanne-j_-belli-lieut-jg-j-a-richardson-and-norfolk.html | ,OFFIOER TO WED ' 5UZANNE J_. BELLI; Lieut. (j.g.) J. A. Richardson and Norfolk Girl Engaged --Plan Summer Marriage | True | Special to The New York 'knes. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cherry-tress-and-geese-angel-of-accidence-poems-by-peter-kane.html | Cherry Tress And Geese; ANGEL OF ACCIDENCE. Poems by Peter Kane Dufault. 76 pp. The Macmillan Company. $3.25. | True | By John Holmes | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/crash-tied-to-weather-bureau-finds-2-deficiencies-in-shreveport-air.html | CRASH TIED TO WEATHER; Bureau Finds 2 Deficiencies in Shreveport Air Mishap | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/free-opinion-upheld-douglas-backs-right-to-have-unpopular-views.html | FREE OPINION UPHELD; Douglas Backs Right to Have 'Unpopular' Views | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/big-bargains-due-at-textile-sales-but-best-postwar-values-for.html | BIG BARGAINS DUE AT TEXTILE SALES; But Best Post-War Values for Shopper Will Put Squeeze on Profits of Stores | True | By Gene Boyo | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-chamberlih-bride-ih-chapel-wed-at-st-bartholomews-to-samuel-st.html | MISS CHAMBERLIH BRIDE IH CHAPEL; Wed at St. Bartholomew's to Samuel Stroud, Teacher at Haverford.School I | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rev-glyn-a-thomas.html | REV. GLYN A. THOMAS | True | Special to The New York Times, | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/grissom-is-victor-giants-pitcher-yields-3-hits-phils-beaten-by.html | GRISSOM IS VICTOR; Giants' Pitcher Yields 3 Hits - Phils Beaten By Lockman Homer | True | By Joseph M. Sheehan | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rita-robinson-bride-of-bernard-raphael.html | RITA ROBINSON BRIDE OF BERNARD RAPHAEL | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/central-cooling-of-homes-grows-100000-families-expected-to.html | CENTRAL COOLING OF HOMES GROWS; 100,000 Families Expected to Air-Condition Houses Completely This Year | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/molotov-and-chou-wary-on-policies-bid-for-major-status-for-red.html | MOLOTOV AND CHOU WARY ON POLICIES; Bid for Major Status for Red China Pressed as Leaders Arrive for Asia Parley | True | By Tillman Durdin | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dealing-with-the-inbetween.html | Dealing With The 'In-Between' | True | By Dorothy Barclay | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-greenwood-to-wed-t-i-alumna-of-vassar-betrothed-toi-james.html | MISS GREENWOOD TO WED; t i Alumna of Vassar Betrothed tol James Cyril Rohrer | True | special tO The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-tourist-finds-the-perfect-village-is-just-that-the-goodold-days.html | A Tourist Finds the 'Perfect Village' Is Just That -- The Good-Old Days | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/navy-edges-dartmouth-and-army-stops-penn-in-eastern-league-games.html | Navy Edges Dartmouth and Army Stops Penn in Eastern League Games; MIDDIES WIN IN 9TH ON ERROR BY 1 TO 0 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lauders-first.html | Lauder's First | True | LESTER SWEYD | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mercast-corp-expands.html | Mercast Corp. Expands | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/diefenbachjackson.html | Diefenbach--Jackson | True | Special to The Ne York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wood-field-and-stream-invasion-of-southern-waters-by-giant-tuna.html | Wood, Field and Stream; Invasion of Southern Waters by Giant Tuna Expected Next Month | True | By Raymond R. Camp | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/how-to-prevent-insect-damage-careful-housekeeping-held-the-first.html | HOW TO PREVENT INSECT DAMAGE; Careful Housekeeping Held the First Line of Defense Against Household Pests | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frances-deep-concern.html | FRANCE'S DEEP CONCERN | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/teamsters-chief-backs-sheil-talk-beck-calls-bishops-attack-on.html | TEAMSTERS CHIEF BACKS SHEIL TALK; Beck Calls Bishop's Attack on McCarthy's Tactics 'a Masterly Address' | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/faculty-at-smith-held-free-of-reds-trustees-accept-committee-report.html | FACULTY AT SMITH HELD FREE OF REDS; Trustees Accept Committee Report on Investigation of Alumna's Charges | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/longevity-boosts-hearing-aid-sales-modern-noises-also-create.html | LONGEVITY BOOSTS HEARING AID SALES; Modern Noises Also Create Growing Market -- Product Is Improving Rapidly | True | By James J. Nagle | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-plane-ready-soon.html | New Plane Ready Soon | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/vietminh-reports-success.html | Vietminh Reports Success | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-root-of-evil-the-golden-fool-by-david-divine-247-pp-new-york.html | The Root Of Evil; THE GOLDEN FOOL. By David Divine. 247 pp. New York: The Macmillan Company. $3.50. | True | REX LARDNER. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/another-viewpoint.html | Another Viewpoint | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ways-of-women-often-surveyed-charting-likes-and-dislikes-of.html | WAYS OF WOMEN OFTEN SURVEYED; Charting Likes and Dislikes of Homemakers Keeps the Statistics-Takers Busy | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/west-gets-new-soviet-note.html | West Gets New Soviet Note | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jersey-hero-honored-parents-get-medal-he-won-by-lone-assault-in.html | JERSEY HERO HONORED; Parents Get Medal He Won by Lone Assault in Korea | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scarantino-stars-at-bat.html | Scarantino Stars at Bat | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-indoor-climate-control.html | New Indoor Climate Control | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/horse-show-prize-to-miss-mannion-rosalind-la-roche-also-wins-in.html | HORSE SHOW PRIZE TO MISS MANNION; Rosalind La Roche Also Wins in Boulder Brook Fixture -- Riviera Mann Scores | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/floor-wax-types-differ-basically-paste-needs-most-buffing-but.html | FLOOR WAX TYPES DIFFER BASICALLY; Paste Needs Most Buffing but Outlasts Emulsion -- New Kinds for Rubber Surfaces | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-janet-meagher-to-be-wed-in-july.html | MISS" JANET MEAGHER 'TO BE WED IN JULY | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/influences-in-ions-bodily-functions-of-animals-affected-by-air.html | Influences in Ions; Bodily Functions of Animals Affected by Air Changes | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gruenther-briefs-natos-ministers-allied-commander-tells-group-use.html | GRUENTHER BRIEFS NATO'S MINISTERS; Allied Commander Tells Group Use of West German Troops Is a Military Necessity | True | By Thomas F. Brady | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-j-sobel-betrothed.html | Barbara J. Sobel Betrothed | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bond-club-to-hear-cullman.html | Bond Club to Hear Cullman | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/washington-science-education-and-the-arts-of-peace.html | Washington; Science, Education and the Arts of Peace | True | By James Reston | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hunter-wins-in-9th-6-5.html | Hunter Wins in 9th, 6 -- 5 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-of-the-world-of-stamps-rare-hawaiian-issues-valued-at-81500-to.html | NEWS OF THE WORLD OF STAMPS; Rare Hawaiian Issues Valued at $81,500, To Be Auctioned | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barney-l-udoff.html | BARNEY L. UDOFF | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/disabled-b47-refueled-lands-safely-in-britain.html | Disabled B-47 Refueled; Lands Safely in Britain | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/draft-deferment-test-may-20.html | Draft Deferment Test May 20 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/syracuse-wins-7-to-5.html | Syracuse Wins, 7 to 5 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rich-uranium-ore-found-3-australia-amateurs-make-discovery-near.html | RICH URANIUM ORE FOUND; 3 Australia Amateurs Make Discovery Near Darwin | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nationalist-china-grants-passport-to-dr-wus-son.html | Nationalist China Grants Passport to Dr. Wu's Son | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/thomas-c-vought.html | THOMAS C. VOUGHT | True | Special to The New York Times, | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/-woodmathews.html | . WoodMathews | True | Special to The N_w York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1000-tax-on-cabs-in-city-proposed-suggestion-one-of-several-made-by.html | $1,000 TAX ON CABS IN CITY PROPOSED; Suggestion One of Several Made by Business Men to Avoid Wider Sales Tax | True | By Douglas Dales | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-jerry-jackson-to-be-summer-bride.html | MISS JERRY JACKSON TO BE SUMMER BRIDE | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/parley-is-called-on-sea-pollution-delegates-from-30-countries-will.html | PARLEY IS CALLED ON SEA POLLUTION; Delegates From 30 Countries Will Weigh Means to End Contamination by Oil | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hit-play-in-a-broadway-chapel-hit-play-in-a-broadway-chapel.html | HIT PLAY IN A BROADWAY CHAPEL; HIT PLAY IN A BROADWAY CHAPEL | True | By J. P. Shanley | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-tomlin0n-to-marry-june-t9-mcgill-alumna-is-affianced-to-joseph.html | MISS TOMLIN0N TO MARRY, JUNE 19; ! McGill Alumna Is Affianced to Joseph. LittellBoth Publishing Ades Here | True | * Spectal to 'The New orkTtmes. | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/iadmiral-j-d-campbe-lli.html | IADMIRAL J. D. CAMPBE. LLI | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-e-lucchesi-engaged.html | Mary E. Lucchesi Engaged | True | Speci.l to Tile ,cw - 'ork Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/paneling-of-homes-is-more-in-favor.html | PANELING OF HOMES IS MORE IN FAVOR | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/penn-eight-wins-childs-cup-race-crew-stroked-by-jack-guest-beats.html | PENN EIGHT WINS CHILDS CUP RACE; Crew Stroked by Jack Guest Beats Princeton Varsity by More Than Length | True | By Allison Danzig | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/-whats-the-latest-on-jungle-wars.html | ' WHAT'S THE LATEST ON JUNGLE WARS?' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/plea-for-continuation.html | Plea for Continuation | True | HARRIET HIRSCH. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/missanne-gauntt-tobe-bride-july-physical-education-teacher-in.html | MISSANNE GAUNTT TOBE BRIDE JULY; Physical. Education Teacher 'in Newton, Mass., Engaged to Matthew Maetoza Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-mamie-beats-hedgewood-fingo-chicago-mare-wins-first-start-in.html | MISS MAMIE BEATS HEDGEWOOD FINGO; Chicago Mare Wins First Start in East by Three-Quarters of Length at Yonkers | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rust-curbed-in-water-heaters.html | Rust Curbed in Water Heaters | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-events-of-the-week-tours-and-shows.html | THE EVENTS OF THE WEEK -- TOURS AND SHOWS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/to-achieve-atomic-control-limitation-of-production-under-u-n.html | To Achieve Atomic Control; Limitation of Production Under U. N. Supervision Is Proposed | True | ELIS BIORKLUND. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-moreland-soldiers-bride-married-in-pittsburgh-chapel-to.html | MISS MORELAND SOLDIER'S BRIDE; Married in Pittsburgh Chapel to Alexander M. Griggs of Fort Jackson, S. C. | True | Spctal to The Jow York Times.. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/reds-foes-stress-democratic-unity-anticommunist-group-calls-for.html | REDS' FOES STRESS DEMOCRATIC UNITY; Anti-Communist Group Calls for United Front in France and Italy to Face Threat | True | By Henry Giniger | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/food-group-to-dine-saturday.html | Food Group to Dine Saturday | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/carlih-itiey-is-future-bride-affianced-to-r-r-stewart-of-hartford.html | CARLIH ITiEY IS FUTURE BRIDE; Affianced to '-R. R. Stewart of ,Hartford, Alumnus of Trinity Now in Army | True | Special to le llew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/suzanne-lanin-affianced.html | Suzanne Lanin Affianced | True | Special to Tile New York Tlm,s. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-shapes-given-to-sewing-basket-homemaker-may-like-one-made-of.html | NEW SHAPES GIVEN TO SEWING BASKET; Homemaker May Like One Made of Wood or a Small Cardboard Suit Case | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/deep-south-vignettes-jordan-county-a-landscape-in-narrative-by.html | Deep South Vignettes; JORDAN COUNTY; A Landscape in Narrative. By Shelby Foote. 298 pp. New York: The Dial Press. $3.50. | True | EDMUND FULLER. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/providence-rally-short.html | Providence Rally Short | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rhode-island-sees-hot-senate-fight-possible-retirement-of-green.html | RHODE ISLAND SEES HOT SENATE FIGHT; Possible Retirement of Green Fills Democratic Ranks With Speculation | True | By John H. Fenton | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wall-panels-with-aluminum-face.html | Wall Panels With Aluminum Face | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/symbol-of-unemployment.html | Symbol of Unemployment | True | LILETTE HINDI. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jane-maloney-to-be-married.html | Jane Maloney to be Married | True | Special to The Iqew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/conditioner-size-is-vital-factor-this-is-stressed-by-expert-in.html | CONDITIONER SIZE IS VITAL FACTOR; This Is Stressed by Expert in Making Suggestions to Room-Unit Purchasers | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-rendon-fiancee-of-corporal-in-army.html | MISS RENDON FIANCEE OF CORPORAL IN ARMY | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/beware-of-food-faddists-as-well-as-fat-foods-a-leading-nutritionist.html | Beware of Food Faddists as Well as Fat Foods, A Leading Nutritionist Tells the Public | True | By Waldemar Haempffert | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/amherst-oarsmen-score.html | Amherst Oarsmen Score | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/smithkearns.html | Smith--Kearns | True | Special to The ICew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/katherine-hamilton-will-be-bride-june-5.html | KATHERINE HAMILTON WILL BE BRIDE JUNE 5 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/british-enlisting-asia-pact-support-pressing-ceylon-and-pakistan.html | BRITISH ENLISTING ASIA PACT SUPPORT; Pressing Ceylon and Pakistan -- Dulles Proposal Viewed as Trump Card at Geneva | True | By Benjamin Welles | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/edward-w-s-jasper.html | EDWARD W. S. JASPER | True | Svedal to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/world-of-music-american-summer-pattern-festivals-combined-with.html | WORLD OF MUSIC: AMERICAN SUMMER PATTERN; Festivals Combined With Schools Are Proving to Be a Dominant Element | True | By Ross Parmenter | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/indiana-foresees-a-light-primary-less-than-25-are-expected-to.html | INDIANA FORESEES A LIGHT PRIMARY; Less Than 25% Are Expected to Ballot May 4 -- 11 Seats in U. S. House at Stake | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/discount-group-names-two.html | Discount Group Names Two | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/president-sets-citizenship-day-issues-proclamation-to-mark-it-on.html | PRESIDENT SETS CITIZENSHIP DAY; Issues Proclamation to Mark It on Sept. 17 -- Returns to Washington Today | True | By Joseph A. Loftus | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/queens-colt-aureole-second-in-stakes-event.html | Queen's Colt Aureole Second in Stakes Event | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/doris-a-brown-to-be-married.html | Doris A. Brown to Be Married | True | Special to The New York Tim_3. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dystrophy-award-to-dr-rusk.html | Dystrophy Award to Dr. Rusk | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-cianciulli-to-be-wed.html | Mary Cianciulli to Be Wed | True | Special to The New York Lmes. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mare-island-yard-plans-centennial-celebration-to-start-sept-16.html | MARE ISLAND YARD PLANS CENTENNIAL; Celebration to Start Sept. 16 -- Straits to Be Illuminated During Parade of Ships | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scientists-in-britain-protest-on-secrecy.html | SCIENTISTS IN BRITAIN PROTEST ON SECRECY | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fee-practices-put-to-city-hospitals-matzkin-calls-for-reports-as-he.html | FEE PRACTICES PUT TO CITY HOSPITALS; Matzkin Calls for Reports as He Backs State Inquiry Into Compensation Cases | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/shellfire-left-nurse-29-stranded-in-dienbienphu.html | Shellfire Left Nurse, 29, Stranded in Dienbienphu | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-accent-is-spanish-spanish-stories-and-tales-selected-and-edited.html | The Accent Is Spanish; SPANISH STORIES AND TALES. Selected and edited, with an editor's note, by Harriet de Onis. 270 pp. New York: Alfred A. Knopf. $3.95. | True | RAMON SENDER. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/boy-in-love-saved-from-5story-leap-veteran-policeman-convinces.html | BOY IN LOVE SAVED FROM 5-STORY LEAP; Veteran Policeman Convinces 15-Year-Old on Bronx Roof 'Women Aren't Worth It' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nganet-cassinx-isbride-ih-jbilsen-east-orange-church-scene-of.html | nGAnET CASSINX ISBRIDE IH JBISEN .!; East Orange. Church Scene '-of Wedding to Schuhmann Alexander Montgomery 4 ELII | True | to The New York ThrJ. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/youth-and-age-to-vie-in-driving.html | Youth and Age to Vie in Driving | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dorothy-rronaugh-wed-bride-in-brooof-ensignl-richard-s-andrews-usni.html | DOROTHY RRONAUGH WED; Bride in Brooof Ensignl Richard S. Andrews, U.S.N.'I | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/l-i-not-enough-address.html | L. I.' Not Enough Address | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/boy-dies-4-others-hurt-car-of-brooklyn-family-rams-abutment-in.html | BOY DIES, 4 OTHERS HURT; Car of Brooklyn Family Rams Abutment in Jersey | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/far-west-villagers.html | FAR WEST VILLAGERS | True | GLORIA LONGVAL | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-diana-hill-is-wed-in-suburbsi-graduate-of-finch-college-is.html | MISS DIANA,,.. HILL! IS WED IN SUBURBSI; Graduate of Finch College is Bricte of Lieut. W. L. Nolan Jr., a Korea Veteran | True | Special to The New York Tim,,.*. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/willys-uses-bonus-plan-workers-will-get-50-per-cent-of-savings-from.html | WILLYS USES BONUS PLAN; Workers Will Get 50 Per Cent of Savings From Efficiency | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/burning-of-waste-in-homes-growing-small-indoor-incinerators-a-new.html | BURNING OF WASTE IN HOMES GROWING; Small Indoor Incinerators, a New Line Since the War, Cost Little to Operate | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/howaro-h-orrich-i-head-of-hide-firm-78i.html | :HOWARO H. OrRICH, I HEAD OF HIDE FIRM, 78I | True | Special to The New York Times. ] | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/judicial-review.html | Judicial Review | True | NATHANIEL POLSTER | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southeast-92570658.html | THE SOUTHEAST | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/heirless-estate-rises-assets-of-dead-storekeeper-now-total-100000.html | HEIRLESS ESTATE RISES; Assets of Dead Storekeeper Now Total $100,000 | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cornell-scholarships-set-up.html | Cornell Scholarships Set Up | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rural-water-systems-700000-electric-pumps-now-used-in-the-country.html | RURAL WATER SYSTEMS; 700,000 Electric Pumps Now Used in the Country | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/tv-techniques-on-the-political-stage-a-critic-urges-that-public.html | TV Techniques On the Political Stage; A critic urges that public figures be seen 'as God rather than TV made them.' | True | By Jack Gould | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/east-germans-off-on-missions.html | East Germans Off on Missions | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/further-inquiry-on-housing-urged-senator-hints-manipulation-of.html | FURTHER INQUIRY ON HOUSING URGED; Senator Hints 'Manipulation' of Appraisals of Houses for Single Families | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/princeton-beats-columbia-in-varsity-lightweight-race-fishing-boat.html | Princeton Beats Columbia in Varsity Lightweight Race; FISHING BOAT AIDS IN TIGERS' VICTORY | True | By Lincoln A. Werden | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/messiah-on-disks-new-version-rethinks-famous-old-score.html | MESSIAH ON DISKS; New Version 'Rethinks' Famous Old Score | True | R.P. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/records-jazz-series-new-threeyear-plan-will-restore-disks-made.html | RECORDS: JAZZ SERIES; New Three-Year Plan Will Restore Disks Made During Twenties and Thirties | True | By John S. Wilson | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/an-englishman-visits-the-confederacy-the-fremantle-diary-being-the.html | An Englishman Visits the Confederacy; THE FREMANTLE DIARY. Being the Journal of Lieut. Col. James Arthur Lyon Fremantle, Coldstream Guards, on His Three Months in the Southern States. Editing and commentary by Walter Lord. 304 pp. Boston: Little, Brown & Co. S4. | True | By E. Merton Coulter | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/texas-newsman-dies-don-hinga-was-roving-editor-of-houston-chronicle.html | TEXAS NEWSMAN DIES; Don Hinga Was Roving Editor of Houston Chronicle | True | Special to The Near York Tlme. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sada-dukar__z-to-wedi-hunter-senior-is-the-fianceei-of-ensign.html | SA,D,A D,UKA.'r__z 'O wEDI; Hunter Senior Is the Fianceel of Ensign Robert Margolin I | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chicago-to-get-motel-show.html | Chicago to Get Motel Show | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/objection-to-method.html | Objection to Method | True | DAVID E. LICHT | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/model-plane-meet-slated.html | Model Plane Meet Slated | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/betty-wymb-bride-of-peter-f-finareran.html | BETTY WYMB'S BRIDE OF PETER F. FINArERAN | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/p55-cypher-bride-if-jijtlbl-g-casey-graduales-of-nyu-wed-in-white.html | P!55 CYPHER BRIDE iF JUSTlbl G. CASEY; Graduales of N.Y.U. Wed in White Plains—M, A, Cullen of Albany Escorts Niece | True | Specfat to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frablcis-wurzburg-conde-blast-official.html | FRAbICIS WURZBURG, CONDE bIAST OFFICIAL | True | Sp."cla: to The New Ynrk Times. ! | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/france-wins-rugby-tourney.html | France Wins Rugby Tourney | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/his-life-is-korea-syngman-rhee-the-man-behind-the-myth-by-robert-t.html | His Life Is Korea; SYNGMAN RHEE: The Man Behind the Myth. By Robert T. Oliver. Illustrated. 400 pp. New York: Dodd, Mead & Co. S5. | True | By Robert Aura Smith | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-zimmermans-troth-bryn-mawr-alumna-engaged-to-andrew-c-bato.html | MISS ZIMMERMAN'S TROTH; Bryn Mawr Alumna Engaged to Andrew C. Bato | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nonstop-flights-set-capital-airlines-will-increase-clevelandnew.html | NON-STOP FLIGHTS SET; Capital Airlines Will Increase Cleveland-New York Service | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bridgeport-wedding-for-susan-wilkinson.html | BRIDGEPORT WEDDING FOR SUSAN WILKINSON | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/passover-lessons-drawn-by-rabbis-desert-is-called-symbol-of-freedom.html | PASSOVER LESSONS DRAWN BY RABBIS; Desert Is Called Symbol of Freedom Quest -- Appeals Made for Brotherhood | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helen-norton-betrothed.html | Helen Norton Betrothed | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/masonry-paint-improved-new-type-reseals-alkali-and-extremes-of.html | MASONRY PAINT IMPROVED; New Type Reseals Alkali and Extremes of Weather | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bomb-test-in-bay-state-boston-area-reports-success-some-harvard-men.html | BOMB TEST IN BAY STATE; Boston Area Reports Success -- Some Harvard Men Jeer | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-gates-engnged-william-smith-college-student-fiancee-of-j-r.html | BARBARA GATES ENGAGED; William Smith College Student Fiancee of J. R. Pattison | True | S.-'/iai to -11- .New 'ork Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/picked-from-the-radiotv-mailbag-proponents-of-fm-and-uhf.html | PICKED FROM THE RADIO-TV MAILBAG; Proponents of FM and U.H.F. Broadcasting Have Their Say | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rllss-bennett-wed-to-6-j-ckrey-jr-daughter-and-son-of-officials-of.html | r/lISS BENNETT WED TO 6. J, C/kREY JR.; Daughter and Son of Officials of City Marr, ied in Brooklyn mReception at Biltmdre | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/electric-living-is-newest-thing-in-place-of-oklstyle-radiators.html | ELECTRIC LIVING IS NEWEST THING; In Place of Old-Style Radiators | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-piunkitts-troth.html | Miss Piunkitt's Troth | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/imrs-charles-a-root-sri.html | IMRS. CHARLES A. ROOT SR.i | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/smithcorith.html | Smith--Corith | True | pecial to The New. York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sheila-e-sweeney-wed-in-bay-stte-smith-college-graduate-and-donald-.html | SHEILA E. SWEENEY WED IN BAY ST/TE; Smith College Graduate and Donald J. Evans Married ; in West Newton Church . | True | Special to The New York Timea. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/its-prosperity-is-issue-in-battle-over-minneapolis-st-louis-ry.html | Its Prosperity Is Issue in Battle Over Minneapolis & St. Louis Ry.; ROAD'S SOUNDNESS BECOMES AN ISSUE | True | By Robert E. Bedingfield | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/traveling-dice-game-rides-patrol-wagon.html | TRAVELING DICE GAME RIDES PATROL WAGON | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/first-aid-115-beats-881-shot-in-southern-maryland-handicap-18591.html | First Aid, 11-5, Beats 88-1 Shot In Southern Maryland Handicap; 18,591 See Favorite Win Rich Bowie Race by Three Lengths With Shuk Aboard, Scoring in 1:45 1/5 on Slow Track | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/radar-range-due-soon-in-kitchens.html | Radar Range Due Soon for Kitchens; RADAR RANGE DUE SOON IN KITCHENS | True | By Elizabeth Halsted | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sightseer-service-visitors-offered-the-key-to-los-angeles-maze.html | SIGHT-SEER SERVICE; Visitors Offered the Key To Los Angeles' Maze | True | By Gladwin Hill | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gourmets-tribute-to-kings-college.html | Gourmet's Tribute to 'Kings College' | True | By Jane Mickerson | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/g-is-like-insurance-100000-sign-to-get-special-postkorea-protection.html | G. I'S LIKE INSURANCE; 100,000 Sign to Get Special Post-Korea Protection | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lois-brandon-to-be-wed-finch-graduate-betrothed-to-jack-lavine.html | LOIS BRANDON TO BE WED; Finch Graduate Betrothed to Jack Lavine, Ex-Officer | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/will-entertain-governors.html | Will Entertain Governors | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helen-boushee-is-fiancee.html | Helen Boushee Is Fiancee | True | Special to Tile New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hofstra-concert-friday.html | Hofstra Concert Friday | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/to-join-hale-bros-june-1.html | To Join Hale Bros. June 1 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/would-bar-tariff-aid.html | Would Bar Tariff Aid | True | | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/shadow-of-dienbienphu-cast-on-geneva-talks-fall-of-french-indochina.html | SHADOW OF DIENBIENPHU CAST ON GENEVA TALKS; Fall of French Indo-China Fortress Would Have Vast Repercussions | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/martin-confident-on-housing-plan-also-sees-tax-bill-passage-tells.html | MARTIN CONFIDENT ON HOUSING PLAN; Also Sees Tax Bill Passage -- Tells Cotton Parley of 'Peddlers of Gloom' | True | By Herbert Koshetz | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/vivid-dust.html | VIVID DUST | True | W. H. CONANT | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/filter-needs-watching-it-must-be-kept-clean-for-efficient.html | FILTER NEEDS WATCHING; It Must be Kept Clean for Efficient Air-Conditioning | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/womens-groups-list-golf-events-westchesterfairfield-opens-season-on.html | WOMEN'S GROUPS LIST GOLF EVENTS; Westchester-Fairfield Opens Season on May 3, Jersey Association on May 6 | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/along-two-coasts-east-or-west-miniature-daffodils-gain-favor.html | ALONG TWO COASTS; East or West, Miniature Daffodils Gain Favor | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-steel-company-reports-awaited-quarterly-statements-expected-to.html | Two Steel Company Reports Awaited; Quarterly Statements Expected to Indicate Business Outlook | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/japan-to-poison-pets-that-stray-diet-authorizes-campaign-to-curb.html | JAPAN TO POISON PETS THAT STRAY; Diet Authorizes Campaign to Curb Rabies -- New Law Condemned by S. P. C. A. | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/patricia-ann-tighe-bride-in-princeton.html | PATRICIA ANN TIGHE BRIDE IN PRINCETON | True | Special to T/e New York Time. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/de-valera-calls-new-election.html | De Valera Calls New Election | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK VICTOR | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/china-and-burma-in-trade-pact.html | China and Burma in Trade Pact | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/harriet-farber-will-be-married-mt-holyoke-alumna-engaged-to-robert.html | HARRIET FARBER WILL BE MARRIED; Mt. Holyoke Alumna Engaged to Robert J. Friedlander, Who Served in Korea | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/carol-ann-haug-to-be-bride.html | Carol Ann Haug to Be Bride | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/war-against-ignorance-hunger-disease-men-against-the-jungle-by.html | War Against Ignorance, Hunger, Disease; MEN AGAINST THE JUNGLE. By Ritchie Calder. Illustrated. 231 pp. New York: The Macmillan Company. $3.50. | True | By Robert Trumbull | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/housing-developments-striving-to-please-the-individual-family.html | Housing Developments Striving To Please the Individual Family | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/profiles-of-six-who-chose-freedom.html | PROFILES OF SIX WHO CHOSE FREEDOM | True | H.S. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/eileen-blake-to-marry-upper-montclair-girl-engaged-to-robert-w.html | EILEEN BLAKE TO MARRY; Upper Montclair Girl Engaged to Robert W,. Halliday | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/smithgoldston.html | Smith—Goldston | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jakarta-bars-some-japanese.html | Jakarta Bars Some Japanese | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-mona-gross-engaged.html | Miss Mona Gross Engaged | True | | 1982-04-07 | RE0000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/un-finds-disarmament-hard-even-to-discuss-new-efforts-to-find-a.html | U.N. FINDS DISARMAMENT HARD EVEN TO DISCUSS; New Efforts to Find a Solution Are Blocked by Old Political Quarrels | True | By A. M. Rosenthal | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/california-eight-beats-u-s-c-by-two-lengths.html | California Eight Beats U. S. C. by Two Lengths | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/marchized-annexes-maryland-hunt-cup.html | MARCHIZED ANNEXES MARYLAND HUNT CUP | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-needle.html | THE NEEDLE | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joy-mottram-duo-wins.html | Joy Mottram Duo Wins | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-york-quartets-take-2-more-events-to-sweep-4-high-school-relays.html | New York Quartets Take 2 More Events to Sweep 4 High School Relays; HAYES FOURSOME CAPTURES 2-MILE | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/automatic-device-removes-coal-ashes.html | AUTOMATIC DEVICE REMOVES COAL ASHES | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/west-coast-makes-its-own-style-for-arrangements.html | WEST COAST MAKES ITS OWN STYLE FOR ARRANGEMENTS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-sellian-fiancee-engaged-to-ronald-b-jarl-a-former-wpst-point.html | MISS SELLIAN FIANCEE; Engaged to Ronald B; Jarl, a Former Wpst Point Cadet | True | Special to Tile New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/poets-niece-stars-in-selling-autos-understatement-used-here-by.html | POET'S NIECE STARS IN SELLING AUTOS; Understatement Used Here by Englishwoman to Win Buyers for British Cars | True | By Emma Harrison | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/underground-with-captain-hines-confederate-agent-a-discovery-in.html | Underground With Captain Hines; CONFEDERATE AGENT. A Discovery in History. By James D. Horan. Illustrated. 326 pp. New York: Crown Publishers. $5. | True | By Fletcher Pratt | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/college-groups-heard-choruses-from-william-smith-and-hobart-sing.html | COLLEGE GROUPS HEARD; Choruses From William Smith and Hobart Sing Here | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rhees-party-expels-40.html | Rhee's Party Expels 40 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-a-ross-troth-trinity-senior-fiancee-of-lieut-roland-r.html | BARBARA A. ROSS' TROTH; Trinity Senior Fiancee of Lieut. Roland R. Sullivdn, U.S.A. | True | S]:cial to I{ew Yo"": 'z'le.m. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lack-of-trained-personnel-felt-in-rehabilitation-field-shortage.html | Lack of Trained Personnel Felt in Rehabilitation Field; Shortage Called Greatest Single Factor in Preventing Growth of Needed Services | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser Jr. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/home-for-aged-to-be-dedicated.html | Home for Aged to Be Dedicated | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/credit-sales-held-market-backbone-head-of-cit-says-families-already.html | CREDIT SALES HELD MARKET BACKBONE; Head of C.I.T. Says Families Already in Debt Are Best Buyers of Durables | True | By Burton Crane | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/litter-drive-to-widen-inspectors-to-cover-areas-adjoining-original.html | LITTER DRIVE TO WIDEN; Inspectors to Cover Areas Adjoining Original Targets | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-york-doctor-missing-in-jungle-dr-r-e-lopez-plane-found-wrecked.html | NEW YORK DOCTOR MISSING IN JUNGLE; Dr. R. E. Lopez' Plane Found Wrecked in Venezuela -- He Was on a Hunting Trip | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/heat-cuts-efficiency-at-79-degrees-average-person-becomes.html | HEAT CUTS EFFICIENCY; At 79 Degrees Average Person Becomes Uncomfortable | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-nancy-h-meier-married-in-chapel-to-john-howland-harvard-law.html | Miss Nancy H. Meier Married in Chapel To John Howland, Harvard Law Alumnas | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/puerto-rican-migration-off.html | Puerto Rican Migration Off | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/pension-problem-changes-in-scope-technical-knowledge-held-not.html | PENSION PROBLEM CHANGES IN SCOPE; Technical Knowledge Held Not Sufficient to Cope With New Situations | True | By J. E. McMahon | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/and-suddenly-its-spring.html | And suddenly it's Spring | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/department-store-sales-for-week-show-increase.html | Department Store Sales for Week Show Increase | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/perceptive-author.html | Perceptive Author | True | WILLIAM MORWOOD | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/son-to-mrs-morris-weingarten.html | Son to Mrs. Morris Weingarten | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gr-cox-marries-susan-s-niekamp-18-attendcouple-at-wedding-in.html | G. R. COX MARRIES SUSAN S. NIEKAMP; 18 Attend?Couple at Wedding in Church of SS. Michael and George, Clayton, Mo. | True | Special to The qew York 'X'lm. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/iearly-camera-mandies-rial-b-schellinger-77-took-johnsonwillard.html | iEARLY CAMERA MANDIES; Rial B. Schellinger, 77, Took{ Johnson-Willard Fight Films | True | Spec a] to The New York Times, | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lincoln-university-100-first-school-to-offer-degrees-to-negroes.html | LINCOLN UNIVERSITY 100; First School to Offer Degrees to Negroes Sets Charter Day | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/erie-net-off-sharply-april-earnings-put-at-16-cents-a-share-against.html | ERIE NET OFF SHARPLY; April Earnings Put at 16 Cents a Share, Against 34 Year Ago | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/senators-score-handling-of-aid-appropriations-group-cites-india-as.html | SENATORS SCORE HANDLING OF AID; Appropriations Group Cites India as an Example of Poor Operation | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/9-are-frozen-to-death-german-pupils-and-teachers-found-in-austrian.html | 9 ARE FROZEN TO DEATH; German Pupils and Teachers Found in Austrian Alps | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-malay-tapirs-on-view-in-bronx.html | Two Malay Tapirs on View in Bronx | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/asks-25550-overtime-woman-sues-jersey-estate-over-nine-years-claims.html | ASKS $25,550 OVERTIME; Woman Sues Jersey Estate Over Nine Years' Claims | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/talk-with-v-s-pritchett.html | Talk With V. S. Pritchett | True | By Lewis Nichols | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mobile-workshop-is-made-for-home-mounted-on-casters-it-can-be.html | MOBILE WORKSHOP IS MADE FOR HOME; Mounted on Casters; It Can Be Rolled Into a Closet -- New Tool Kits Offered | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/introduction-to-a-home.html | Introduction To a Home | True | By Betty Pepis | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/deadly-altar-messiah-by-gore-vidal-254-pp-new-york-e-p-dutton-co.html | Deadly Altar; MESSIAH. By Gore Vidal. 254 pp. New York: E. P. Dutton & Co. $3.50. | True | By Maxwell Geismar | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/furniture-ideas-change-in-britain-home-of-classic-chippendale-and.html | FURNITURE IDEAS CHANGE IN BRITAIN; Home of Classic Chippendale and Sheraton Is Said to Be 'Hungry' for New Lines | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/n-s-c-a-footnote.html | N. S. C. -- A FOOTNOTE | True | Prof. FRANKLYN A. JOHNSON | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/t-v-a-adding-capacity-pumpturbine-is-being-added-to-hiwassee-dam.html | T. V. A. ADDING CAPACITY; Pump-Turbine Is Being Added to Hiwassee Dam Equipment | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-s-aide-charges-beating-in-japan-tokyo-police-deny-complaint-of-st.html | U. S. AIDE CHARGES BEATING IN JAPAN; Tokyo Police Deny Complaint of St. Louis Woman After a Traffic Accident | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/moscow-assails-u-stito-tie.html | Moscow Assails U. S.-Tito Tie | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/james-j-quicley.html | JAMES J. QUICLEY' | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/writer-to-be-honored-award-for-53-dutchamerican-article-to-be.html | WRITER TO BE HONORED; Award for '53 Dutch-American Article to Be Presented May 6 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/modernizing-baths-package-deal-is-now-offered-by-plumbing.html | MODERNIZING BATHS; ' Package' Deal Is Now Offered by Plumbing Contractors | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/doityourself-trend-spreading-show-becomes-a-fixture-here-home-craft.html | Do-It-Yourself Trend Spreading; Show Becomes a Fixture Here; HOME CRAFT SHOW IS NOW A FIXTURE | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-notes-along-camera-row-projector-accessories-cameras-among.html | NEWS AND NOTES ALONG CAMERA ROW; Projector, Accessories, Cameras Among New Items on the Market | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/named-to-head-research-on-air-flight-structures.html | Named to Head Research On Air Flight Structures | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mrs-devereaux-72-a-retired-ctress.html | MRS. DEVEREAUX, 72, A RETIRED ,CTRESS | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ceylon-press-critical.html | Ceylon Press Critical | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/camera-notes-experimental-film-show-exhibitions-on-view.html | CAMERA NOTES; Experimental Film Show -- Exhibitions on View | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helen-ann-batten-to-ie-wedi.html | !Helen Ann Batten to ie Wedl | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/reynaud-76-has-a-son.html | Reynaud, 76, Has a Son | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/harvard-sweeps-races-on-charles-crimson-varsity-3-length-victor.html | HARVARD SWEEPS RACES ON CHARLES; Crimson Varsity 3 - Length Victor Over Boston U., With M. I. T. Eight Third | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/prolonged-season-lateflowering-primulas-open-during-may.html | PROLONGED SEASON; Late-Flowering Primulas Open During May | True | D. . | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/coal-committee-proposed.html | Coal Committee Proposed | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/child-to-mrs-sheldon-preschel.html | Child to Mrs. Sheldon Preschel | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chou-enlai-is-a-round-man-the-idiom-warns-one-who-has-known-red.html | Chou En-lai Is a 'Round' Man; The idiom, warns one who has known Red China's delegate to Geneva, means 'smooth.' | True | By Chang Kuo-Tao | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/recovery-in-sight-for-rhode-island-economic-constitution-will-be.html | RECOVERY IN SIGHT FOR RHODE ISLAND; Economic Constitution Will Be Stronger Than Ever, Say State Promotion Leaders | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/benefactor-of-blind-is-80.html | Benefactor of Blind Is 80 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/turks-fight-over-politics.html | Turks Fight Over Politics | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fosterbenson.html | FosterBenson | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dallas-indebted-to-fashion-chief-justin-mccarty-had-big-role-in.html | DALLAS INDEBTED TO FASHION CHIEF; Justin McCarty Had Big Role in Growth of $200 Million Apparel Industry | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/pathologist-at-columbia-wins-53-cancer-award.html | Pathologist at Columbia Wins '53 Cancer Award | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/both-sides-have-high-stake-in-mcarthy-case-administrations-prestige.html | BOTH SIDES HAVE HIGH STAKE IN M'CARTHY CASE; Administration's Prestige as Well as Senator's Is Now Up for Decision | True | By W. H. Lawrence | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/april-is-the-popular-month-for-arbor-day-not-one-but-three-dates.html | APRIL IS THE POPULAR MONTH FOR ARBOR DAY; Not One but Three Dates Are Set Aside By New York State to Honor Trees | True | By Doris G. Schleisner | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/segregation-twoedged-sword-its-effects-on-negroes-are-known-but-the.html | Segregation -- Two-Edged Sword; Its effects on Negroes are known. But the harm it does to whites, morally, psychologically and financially, is almost as great. | True | By Milton M. Gordon and John P. Roche | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/marylin-carroll-wed-in-new-dorp-escorted-by-father-at-her-marriage.html | MARYLIN CARROLL WED IN NEW DORP; Escorted by Father at Her Marriage to Gerald Quinn, Whose Cousin Officiates | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/why-do-the-russians-defect-to-the-west-latest-escapes-in-australia.html | WHY DO THE RUSSIANS DEFECT TO THE WEST?; Latest Escapes in Australia and Germany Reveal Disenchantment | True | By Harry Schwartz | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/guy-gannett-72-publisher-dead-owner-of-newspaper-chain-ini-maine.html | GUY GANNETT, 72, PUBLISHER, DEAD; Owner of Newspaper Chain inl Maine Was G. O. P. Leader, Served in State Senate | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/an-aircondition-window.html | An Air-Condition Window | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/golfer-to-marry-durinda-purkiss-leslie-brownlee-jr-winner-of-53.html | GOLFER TO MARRY DURINDA PURKISS; Leslie Brownlee Jr., winner of '53 Connecticut Open, Fiance of Darien Girl | True | Special to The ew York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/tigers-triumph-over-indians-63-boones-3run-homer-in-5th-mars.html | TIGERS TRIUMPH OVER INDIANS, 6-3; Boone's 3-Run Homer in 5th Mars Newhouser's First Comeback Bid at Detroit | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/its-not-all-velvet-bent-grass-is-beautiful-but-needs-lavish-care.html | IT'S NOT ALL VELVET; Bent Grass Is Beautiful But Needs Lavish Care | True | G. S. CORNISH. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sallie-c00neys-troth-spring-lake-teacher-will-be-wed-to-james-r.html | SALLIE C00NEY'S TROTH.; Spring Lake Teacher Will Be Wed to James R. Girard Jr. 1 | True | I Special 1o The lew York Times. I | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/britons-get-real-vodka-again.html | Britons Get Real Vodka Again | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/heating-chores-eased-automatic-devices-in-homes-show-200-gain-since.html | HEATING CHORES EASED; Automatic Devices in Homes Show 200% Gain Since 1943 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/some-city-schools-held-segregated-civic-groups-ask-education-board.html | SOME CITY SCHOOLS HELD SEGREGATED; Civic Groups Ask Education Board to Act on Plight of Negroes, Puerto Ricans | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/35-rise-in-housing-forecast-in-jersey.html | 35% RISE IN HOUSING FORECAST IN JERSEY | True | | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cornell-hips-brown-76.html | Cornell Hips Brown, 7-6 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/i-elizabeth-gyi-a-bride-i-wed-in-port-washington-toi-david-varner.html | i ELIZABETH GYI A BRIDE I; !Wed in Por--t Was---'---hington tol , David Varner S.tallard ] | True | Sltal to The New York Times. [ | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/late-n-y-u-drive-nips-fordham-54-violets-tally-two-unearned-markers.html | LATE N. Y. U. DRIVE NIPS FORDHAM, 5-4; Violets Tally Two Unearned Markers in Eighth Inning to Gain Sixth Victory | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/attic-fan-can-help-in-airconditioning.html | ATTIC FAN CAN HELP IN AIR-CONDITIONING | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gets-acropolis-award-l-p-davis-is-cited-for-role-as-labor-mediator.html | GETS ACROPOLIS AWARD; L. P. Davis Is Cited for Role as Labor Mediator | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-transplanted-folk-the-dollmaker-by-harriette-arnow-549-pp-new.html | The Transplanted Folk; THE DOLLMAKER. By Harriette Arnow. 549 pp. New York: The Macmillan Company. $5. | True | By Harnett T. Kane | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/in-woods-or-field-violet-species-blooming-from-april-to-june-are.html | IN WOODS OR FIELD; Violet Species Blooming From April To June Are Adaptable to Gardens | True | By Judith-Ellen Brown | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/155-n0-60bbbn-wed-to-u-s-aide-bride-in-washington-conn-of-john-r.html | 155 N0 60BBBN WED TO U. S. AIDE; Bride in Washington, Conn., of John R. Curtis Jr. of the Labor Department | True | special to The New York Tunes. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/denis-delaney-to-end-term.html | Denis Delaney to End Term | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rugby-cup-final-drawn-first-time-since-1910.html | Rugby Cup Final Drawn First Time Since 1910 | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/large-room-made-into-ingenious-home-by-handy-pair-in-360-hours.html | Large Room Made Into Ingenious Home By Handy Pair in 360 Hours' Spare Time; INGENIOUS HOME MADE IN ONE ROOM | True | By Gladys Gough | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sartorial-soviet.html | Sartorial Soviet | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/canadians-complete-plans-for-new-hydrographic-ship.html | Canadians Complete Plans for New Hydrographic Ship | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ban-on-bus-strike-pledged-by-kheel-he-promises-binding-order-on.html | BAN ON BUS STRIKE PLEDGED BY KHEEL; He Promises Binding Order on Pensions if 2 Concerns and Union Can't Agree | True | By Leonard Ingalls | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/macon-to-play-for-calgary.html | Macon to Play for Calgary | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/closet-efficiency-can-be-enhanced-new-devices-of-many-kinds-makes.html | CLOSET EFFICIENCY CAN BE ENHANCED; New Devices of Many Kinds Makes for Convenience in Spaces of all Sizes | True | | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/edna-archer-to-be-married.html | Edna Archer to B'e Married. | True | Special to The New York Times. | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-line-of-duty-the-execution-of-private-slovik-by-william.html | The Line Of Duty; THE EXECUTION OF PRIVATE SLOVIK. By William Bradford Huie. 247 pp. Boston: Little, Brown & Co. New York: Duell, Sloan & Pearce. $3.50. Paper-bound edition, New American Library, New York, 35 cents. | True | By S. L. A. Marshall | 1982-04-07 | RE000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/question-of-style-lack-of-writing-skills-the-decisive-factor-in.html | QUESTION OF STYLE; Lack of Writing Skills the Decisive Factor in 'Anniversary Waltz' | True | By Brooks Atkinson | 1982-04-07 | RE000125180 | B00000469966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/beginners-briefing-students-of-photography-meet-with-editors.html | BEGINNERS' BRIEFING; Students of Photography Meet With Editors | True | By Jacob Deschin | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/despirito-rides-triple-scores-3-straight-at-suffolk-including.html | DESPIRITO RIDES TRIPLE; Scores 3 Straight at Suffolk, Including Roedna in Stake | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troop-removal-asked-burma-seeks-aid-for-stranded-chinese.html | TROOP REMOVAL ASKED; Burma Seeks Aid for Stranded Chinese Nationalist Forces | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/0-beoome-h-bride-alumna-of-converse-college-is-betrothed-to-joseph.html | 0 BEOOME h BRIDE; Alumna of Converse College Is Betrothed to Joseph A, Anderson, Air Veteran | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/martha-h-funk-to-be-bride-i.html | Martha H. Funk to Be Bride i | True | Special to The Z'ew York Times. ! | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/guiana-leftists-demonstrate.html | Guiana Leftists Demonstrate | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-publishers-indicted-in-cairo-the-abul-fath-brothers-face-trial.html | TWO PUBLISHERS INDICTED IN CAIRO; The Abul Fath Brothers Face Trial by Regime's Tribunal on Charges of Frauds | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/is-thomas-wedt-0-pit-hickmair-tutgers-chapel-is-the-scene-i-of.html | ISS THOMAS WEDt '0 PI{T HICKMAIr; tutgers Chapel is the Scene i of Their Marriage----They Plan Cape Cod Trip | True | i Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/problem.html | Problem | True | DOROTHY CRAYDER | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-modern-don-quixote-the-last-captain-of-horse-a-portrait-of.html | A Modern Don Quixote; THE LAST CAPTAIN OF HORSE: A Portrait of Chivalry. By Werner Bergengruen. Translated from the German by Eric Peters. 304 pp. New York: The Vanguard Press. $3.50. | True | RICHARD PLANT. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-dimension-in-living.html | New Dimension in Living! | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-lei6hhijnt-lawyers-bride-wears-ivory-silk-satin-at-marriage-to.html | MISS LEI6H-HIJNT LAWYER'S BRIDE; Wears Ivory Silk Satin at Marriage to Henry Horsey. in St. Thomas More's | True | | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/france-asks-u-s-for-direct-air-aid-it-is-barred-now-planes-manned.html | FRANCE ASKS U. S. FOR DIRECT AIR AID; IT IS BARRED NOW; Planes Manned by Americans Sought -- Reply Is That Help Depends on United Front | True | By C. L. Sulzberger | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joan-blackburn-bride-in-jersey-wed-in-union-congregational-church.html | JOAN BLACKBURN BRIDE IN JERSEY; Wed in Union Congregational Church, Upper Montclair, to David Ford Duys | True | Special to The Iew York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/moscows-twin-aims.html | MOSCOW'S TWIN AIMS | True | Special to The New York Times. | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-25 | 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-moro-taught-him-each-one-teach-one-frank-laubach-friend-to.html | A Moro Taught Him; EACH ONE TEACH ONE. Frank Laubach, Friend to Millions. By Marjorie Medary. Illustrated. 227 pp. New York: Longmans, Green & Co. $3. | True | By Ben Bradford | 1982-04-07 | RE0000125180 | B00000469966 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/london-forecasts-more-stock-gains-rise-held-based-upon-sound.html | LONDON FORECASTS MORE STOCK GAINS; Rise Held Based Upon Sound Foundations, Including the Strength of Sterling 53 STEEL RECORD CITED New High Output Reached as Production of Competitors on Continent Declined LONDON FORECASTS MORE STOCK GAINS | True | By Lewis L. Nettletonspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/catholic-backing-urged-for-i-l-o-secretary-of-labor-mitchell-says-o.html | CATHOLIC BACKING URGED FOR I. L. O.; Secretary of Labor Mitchell Says Organization Promotes Church's Social Doctrine | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/cancer-expert-dies-of-cancerl.html | Cancer Expert Dies of Cancerl | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/adens-holy-man-to-bow-only-one-knee-to-queen.html | Aden's Holy Man to Bow Only One Knee to Queen | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/miss-connolly-departs-for-net-tour-of-europe.html | Miss Connolly Departs For Net Tour of Europe | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/3largolisshapiro.html | 3largolis----Shapiro | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/edward-r-cluff.html | EDWARD R. CLUFF | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/vietminh-order-of-the-day.html | Vietminh Order of the Day | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/airlift-is-completed.html | Airlift Is Completed | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/marie-sheridan.html | MARIE SHERIDAN | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wall-wins-35000-las-vegas-golf-test-by-six-strokes-with-a-73-for.html | Wall Wins $35,000 Las Vegas Golf Test by Six Strokes With a 73 for 278; MANGRUM SHARES RUNNER-UP SPOT Besselink Posts a 68 to Tie for Second Behind Wall - Snead Trails With 291 | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/william-j-murphy.html | WILLIAM J. MURPHY | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/elizabeth-heagney-prospective-bride.html | ELIZABETH HEAGNEY PROSPECTIVE BRIDE | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/earl-j-strodel.html | EARL J. STRODEL | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/judaism-group-to-hear-byroade.html | Judaism Group to Hear Byroade | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/grain-prices-fall-as-drought-eases-long-liquidation-encounters.html | GRAIN PRICES FALL AS DROUGHT EASES; Long Liquidation Encounters Little Demand -- Old Crop Soybeans Rise Sharply GRAIN PRICES FALL AS DROUGHT EASES | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/brooklyn-hakoah-wins-2-1.html | Brooklyn Hakoah Wins, 2 -- 1 | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/c-e-wilson-in-new-post.html | C. E. Wilson in New Post | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/italy-honors-her-war-dead.html | Italy Honors Her War Dead | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/orvis-bros-in-merger-plans-to-consolidate-on-may-7-with-wells.html | ORVIS BROS. IN MERGER; Plans to Consolidate on May 7 With Wells & Stanton | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/signs-of-upturn-appear-in-steel-trade-view-is-cautious-but-output.html | SIGNS OF UPTURN APPEAR IN STEEL; Trade View Is Cautious, but Output Rates Are Better Than Some Expected CANCELLATIONS DECLINE Scrap Prices Rise 5th Week -- Little Evidence Is Noted of 'Strike Scare' Buying | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/goleman-pialqlst-once-air-favorite-man-of-a-million-melodies-on.html | GOLEMAN, PIAlqlST, ONCE AIR FAVORITE,' Man of a Million Melodies' on Radio 20 Years Ago Dies BCorrtposed Many Songs | True | | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jereseimer-novelist-4-dead-author-of-java-head-best-seller-wrote-20.html | J,,ER;ES,EIMER, { NOVELIST, '?4, DEAD; Author of 'Java Head,' Best Seller, Wrote 20 Works in a Period of 20 Years BROUGHT PAST TO LIFE Known as a Historian, He Also Commented on the Foibles of the Twenties | True | SLCiM to T2e 2ew York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/peiping-issues-may-day-slogans.html | Peiping Issues May Day Slogans | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bomb-test-of-faith-preacher-foresees-a-decisive-role-for-religion.html | BOMB TEST OF FAITH; Preacher Foresees a Decisive Role for Religion on Issue | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/james-f-silver.html | JAMES F. SILVER | True | SPecial to Tile New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bergen-becoming-industry-center-ford-plant-at-mahwah-tops-the.html | BERGEN BECOMING INDUSTRY CENTER; Ford Plant at Mahwah Tops the County's $100,000,000 Program of Expansion SHOPPING AREAS MAPPED Projects Will Ease the Tax Burden on Fast-Growing Residential Sections BERGEN BECOMING INDUSTRY CENTER | True | By Joseph O. Haffspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/3-e-a-mcarthy-exrail-official-former-vice-president-and-secretary.html | (3. E. A. M'CARTHY, EX-RAIL OFFICIAL; Former Vice President and Secretary of Southern Railway Dies at 80 | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/la-guardia-fund-sought-15000-gifts-of-1-to-erect-memorial-set-for.html | LA GUARDIA FUND SOUGHT; 15,000 Gifts of $1 to Erect Memorial Set for Next Month | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/joan-bruder-affianced-ii-chemist-to-be-bride-in-augusti-of-paul.html | JOAN BRUDER AFFIANCED; Ii Chemist to Be Bride in August' of Paul Griffith Garland i | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/debate-continues-on-city-finances-mcgovern-raises-estimate-of.html | DEBATE CONTINUES ON CITY FINANCES; McGovern Raises Estimate of Available Funds -- Bearne Charges 'Double Talk' | True | By Douglas Dales | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/head-of-police-aviation-to-join-private-airline.html | Head of Police Aviation To Join Private Airline | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/for-spiritual-upsurge-houck-says-vital-religious-faith-is-needed-in.html | FOR SPIRITUAL UPSURGE; Houck Says Vital Religious Faith Is Needed in Our Cities | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/polio-vaccine-test-will-start-today-mass-tests-start-for-polio.html | Polio Vaccine Test Will Start Today; MASS TESTS START FOR POLIO VACCINE | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/promotion-is-urged-for-mens-clothing.html | PROMOTION IS URGED FOR MEN'S CLOTHING | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/old-estate-sold-at-oyster-bay-l-i-38-acres-in-former-beekman.html | OLD ESTATE SOLD AT OYSTER BAY, L. I.; 38 Acres in Former Beekman Property Is Disposed of by Clendenin J. Ryan | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/tie-to-risk-case-denied-morse-exlabor-aide-shuns-responsibility-on.html | TIE TO RISK CASE DENIED; Morse, Ex-Labor Aide, Shuns Responsibility on Wheeler | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/cards-top-braves-on-error-in-12th-pendletons-muff-of-fly-ball.html | CARDS TOP BRAVES ON ERROR IN 12TH; Pendleton's Muff of Fly Ball Enables Redbirds to Gain a 7-to-6 Triumph | True | | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mayor-gets-medal-honoring-father.html | Mayor Gets Medal Honoring Father | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/piekalnitis-bass-sings-latvian-offers-operatic-arias-at-carnegie.html | PIEKALNITIS, BASS, SINGS; Latvian Offers Operatic Arias at Carnegie Recital Hall | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/abroad-nothing-serene-but-the-setting.html | Abroad; Nothing Serene but the Setting | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dutch-have-hydrogen-shelter.html | Dutch Have Hydrogen Shelter | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/westinghouse-appoints-foreign-promotion-chief.html | Westinghouse Appoints Foreign Promotion Chief | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/may-to-be-palsy-month-wagner-to-issue-proclamation-at-city-hall.html | MAY TO BE PALSY MONTH; Wagner to Issue Proclamation at City Hall Tomorrow | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/levis-wins-foil-laurels.html | Levis Wins Foil Laurels | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/gillilan-humorist-dies-author-of-finnigin-verse-an-exnewsman-was-84.html | GILLILAN, HUMORIST, DIES; Author of 'Finnigin' Verse, an : Ex-Newsman, Was 84 | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/west-side-house-in-new-ownership.html | WEST SIDE HOUSE IN NEW OWNERSHIP | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/group-to-mark-its-jubilee.html | Group to Mark Its Jubilee | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/peiping-expected-to-block-a-truce-its-real-policy-is-to-keep.html | PEIPING EXPECTED TO BLOCK A TRUCE; Its Real Policy Is to Keep Indo-China War Going to Divide West, Experts Say | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wisconsin-beverage-units-sold.html | Wisconsin Beverage Units Sold | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/deal-on-west-36th-st-operator-contracts-to-buy-3-tenement-buildings.html | DEAL ON WEST 36TH ST.; Operator Contracts to Buy 3 Tenement Buildings | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/ferguson-asserts-housing-inquiry-may-delay-funds-says-senate-awaits.html | FERGUSON ASSERTS HOUSING INQUIRY MAY DELAY FUNDS; Says Senate Awaits Findings in F.H.A. Scandal -- Blames Officials in Irregularities HOUSING INQUIRY MAY TIE UP FUNDS | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mandolinguitar-concert-held.html | Mandolin-Guitar Concert Held | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dr-ray-in-pulpit-31-years.html | Dr. Ray in Pulpit 31 Years | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/8nation-tv-faces-boycott-by-actors-european-performers-want.html | 8-NATION TV FACES BOYCOTT BY ACTORS; European Performers Want Increased Pay to Appear on 'Eurovision' Hook-Up | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/informal-approach-to-reds-seen.html | Informal Approach to Reds Seen | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/title-i-and-the-coliseum-effective-machinery-seen-in-housing-act-to.html | Title I and the Coliseum; Effective Machinery Seen in Housing Act to Abolish Slums | True | LOUIS H. PINK | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/severin-turel-gives-program-for-piano.html | SEVERIN TUREL GIVES PROGRAM FOR PIANO | True | H. C. S. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/churchs-schools-tied-to-free-u-s-dr-jacobs-says-education-without.html | CHURCH'S SCHOOLS TIED TO FREE U. S.; Dr. Jacobs Says Education Without Religion Leads to Morally Weak Nation | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/no-reaction-in-italy.html | No Reaction in Italy | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bid-for-fig-quotas-worrying-greece-california-growers-request-price.html | BID FOR FIG QUOTAS WORRYING GREECE; California Growers Request Price Support -- Import Curbs Might Follow BID FOR FIG QUOTAS WORRYING GREECE | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/guatemalans-in-antired-role.html | Guatemalans in Anti-Red Role | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/josiah-babcock.html | JOSIAH BABCOCK | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/c-i-o-sets-parley-on-idleness-in-u-s-situation-serious-reuther-says.html | C. I. O. SETS PARLEY ON IDLENESS IN U. S.; Situation 'Serious,' Reuther Says, but Commerce Aide Sees Rise in Business | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dow-chemical-leader-in-caustic-soda-to-enter-field-of-soda-ash.html | Dow Chemical, Leader in Caustic Soda, To Enter Field of Soda Ash Production | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wallace-beerys-daughter-wed.html | Wallace Beery's Daughter Wed | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/indians-overcome-tigers-10-to-9-on-philleys-2run-homer-in-10th.html | Indians Overcome Tigers, 10 to 9, On Philley's 2-Run Homer in 10th; Cleveland Snaps Three-Game Losing Streak in 3-Hour and 45-Minute Contest | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/caracas-power-plant-slated.html | Caracas Power Plant Slated | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/e-p-u-proposals-accepted-by-bonn-a-key-aim-of-board-meetings-this.html | E. P. U. PROPOSALS ACCEPTED BY BONN; A Key Aim of Board Meetings This Week Will Be to Help Implement 3-Point Plan E. P. U. PROPOSALS ACCEPTED BY BONN | True | By George H. Morisonspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/concerto-by-helm-has-u-s-premiere-work-for-piano-and-orchestra-is.html | CONCERTO BY HELM HAS U. S. PREMIERE; Work for Piano and Orchestra Is Offered at Philharmonic Program -- Hambro Soloist | True | By Noel Straus | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/flamengo-in-22-draw.html | Flamengo in 2-2 Draw | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/islam-exhorted-to-middle-path-zafrulla-khan-urges-moslem-lands-to.html | ISLAM EXHORTED TO 'MIDDLE PATH'; Zafrulla Khan Urges Moslem Lands to Shun Capitalism and Communism Alike | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/slade-will-test-jackson-tonight-state-heavyweight-laurels-at-stake.html | SLADE WILL TEST JACKSON TONIGHT; State Heavyweight Laurels at Stake in Ten-Rounder in Eastern Parkway | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/msgr-connelly-celebrates.html | Msgr. Connelly Celebrates | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/red-dean-attacks-u-s-climbs-base-of-nelsons-column-to-ask-nuclear.html | RED DEAN' ATTACKS U. S.; Climbs Base of Nelson's Column to Ask Nuclear Bomb End | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/post-likened-to-verdun.html | Post Likened to Verdun | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/allischalmers-earns-5598663-machinery-maker-increases-its-net-from.html | ALLIS-CHALMERS EARNS $5,598,663; Machinery Maker Increases Its Net From $4,804,493 in First Quarter of '53 | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/garden-mart-in-brooklyn-set.html | Garden Mart in Brooklyn Set | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/30-teenagers-aid-camp-help-to-build-lodge-and-start-boat-project-at.html | 30 TEEN-AGERS AID CAMP; Help to Build Lodge and Start Boat Project at Sloatsburg | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/economics-and-finance-future-of-offshore-procurement-economics-and.html | ECONOMICS AND FINANCE; Future of Offshore Procurement ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/unions-in-turkey-warn-of-strikes-newly-formed-confederation-attacks.html | UNIONS IN TURKEY WARN OF STRIKES; Newly Formed Confederation Attacks the Government in First Show of Strength | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/landy-clocked-in-2584-australian-runs-threequarters-of-a-mile-in.html | LANDY CLOCKED IN 2:58.4; Australian Runs Three-Quarters of a Mile in Exhibition | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wallace-opposes-war-urges-complete-disarming-and-effective.html | WALLACE OPPOSES WAR; Urges Complete Disarming and Effective Inspection | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/stories-in-the-stars-planetarium-to-trace-mans-understanding-of.html | STORIES IN THE STARS; Planetarium to Trace Man's Understanding of Heavens | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/pearson-arrives-in-geneva.html | Pearson Arrives in Geneva | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/flags-fly.html | Flags Fly | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/korea-fund-appeal-opens-here-tonight.html | KOREA FUND APPEAL OPENS HERE TONIGHT | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/newspaper-man-ends-life.html | Newspaper Man Ends Life | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/malenkov-marks-ukraine-ties.html | Malenkov Marks Ukraine Ties | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/ernest-bloch-honored-by-music-critics-as-n-b-c-plays-program-of-his.html | Ernest Bloch Honored by Music Critics As N. B. C. Plays Program of His Works | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/gannett-funeral-tomorrow.html | Gannett Funeral Tomorrow | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dinner-of-marymount-group.html | Dinner of Marymount Group | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mccarran-asks-aims-of-britains-gold-move.html | McCarran Asks Aims Of Britain's Gold Move | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/prep-school-sports-honors-in-skeet-shooting-at-dallas-won-by-eddie.html | Prep School Sports; Honors in Skeet Shooting at Dallas Won by Eddie Harris, Hill School Star | True | By Michael Strauss | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/antilitter-drive-extended-in-city-with-724-summonses-issued.html | ANTI-LITTER DRIVE EXTENDED IN CITY; With 724 Summonses Issued, Inspectors Will Visit 2 New Manhattan-Bronx Areas | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/washington-confirms-accord.html | Washington Confirms Accord | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/royal-children-visit-carrier.html | Royal Children Visit Carrier | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/obstacles-at-geneva.html | OBSTACLES AT GENEVA | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/hoover-bowler-moves-up.html | Hoover, Bowler, Moves Up | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/israel-cites-attacks-charges-5-violations-along-egyptianheld-gaza.html | ISRAEL CITES ATTACKS; Charges 5 Violations Along Egyptian-Held Gaza Strip | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dekoning-in-prison-hospital.html | DeKoning in Prison Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/maj-gen-soltanovskyi.html | MAJ. GEN. SOLTANOVSKYI | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/japanese-fishermen-warned.html | Japanese Fishermen Warned | True | | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/president-flies-back-to-capital.html | President Flies Back to Capital | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/c-jerome-horwin-wrote-movie-plays.html | C. JEROME HORWIN, WROTE MOVIE PLAYS | True | Special to The New York TImes. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/fox-unit-shooting-africa-locations-scenes-of-jungle-war-with-3000.html | FOX UNIT SHOOTING AFRICA LOCATIONS; Scenes of Jungle War With 3,000 Zulus Will Be Part of 'Untamed' Background | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/munich-team-loses-40.html | Munich Team Loses, 4-0 | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/errol-flynn-wins-400-in-suit.html | Errol Flynn Wins $400 in Suit | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/tool-engineers-to-meet.html | Tool Engineers to Meet | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/theatres-to-seek-ruling-on-seats-owners-to-ask-mccaffrey-to-clarify.html | THEATRES TO SEEK RULING ON SEATS; Owners to Ask McCaffrey to Clarify Statement on 'Obstructed View' Sales | True | By J. P. Shanley | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/falstaff-sung-again-carol-smith-as-dame-quickly-in-debut-with-city.html | FALSTAFF' SUNG AGAIN; Carol Smith as Dame Quickly in Debut With City Opera | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/business-note.html | BUSINESS NOTE | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/buys-interest-in-dye-concern.html | Buys Interest in Dye Concern | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jersey-group-expands-fifty-more-homes-under-way-in-lakewood-colony.html | JERSEY GROUP EXPANDS; Fifty More Homes Under Way in Lakewood Colony | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/the-proceedings-in-the-u-n.html | The proceedings In the U. N. | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/price-trend-firm-in-cotton-market-textile-mill-buying-a-factor-in.html | PRICE TREND FIRM IN COTTON MARKET; Textile Mill Buying a Factor in the Higher Quotations -- Estimate No Surprise | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/alberta-oil-output-down.html | Alberta Oil Output Down | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mrs-william-a-spring.html | MRS. WILLIAM A. SPRING | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/iss-barbara-s-jacobs-is-affianced-to-edward-c-bursk-jr-harvard.html | iss Barbara S. Jacobs Is Affianced To Edward C. Bursk Jr., Harvard Senior | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/duty-above-gain-praised-cavanagh-speaks-to-firemen-at-communion.html | DUTY ABOVE GAIN PRAISED; Cavanagh Speaks to Firemen at Communion Breakfast | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/georgia-hutchinson-becomes-betrothed.html | :GEORGIA HUTCHINSON BECOMES BETROTHED | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/zeke-first-in-jersey-race.html | Zeke First in Jersey Race | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rites-for__stoc-k___b-ro-kersi-exchange-to-honor-tomorrowl-five-who.html | RITES FOR__ STOC K___B RO KERSI; Exchange to Honor Tomorrowl ! Five Who Died Recently I | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bologna-honors-marconi.html | Bologna Honors Marconi | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sports-of-the-times-old-hasty-pudding.html | Sports of The Times; Old Hasty Pudding | True | By Arthur Daley | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/a-stable-dollar.html | A STABLE DOLLAR | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/1year-maturities-are-78746313440.html | 1-YEAR MATURITIES ARE $78,746,313,440 | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/msgrcornelius-murphy.html | MSGR.CORNELIUS MURPHY | True | SPecial to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/u-s-weighs-help-to-spain-on-jets-needs-of-plane-plants-studied-by.html | U. S. WEIGHS HELP TO SPAIN ON JETS; Needs of Plane Plants Studied by Military Mission -- Air Aides Due Here May 1 | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/anzac-day-brings-peace-discussion-head-of-australians-at-u-n-says.html | ANZAC DAY BRINGS PEACE DISCUSSION; Head of Australians at U. N. Says Free People Must Be Willing to Die for Aims | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/6330000-are-in-line-for-the-vote-at-18.html | 6,330,000 ARE IN LINE FOR THE VOTE AT 18 | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wood-preservers-to-meet.html | Wood Preservers to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dr-david-little-harvard-official-secretary-to-the-university-master.html | DR. DAVID LITTLE, HARVARD OFFICIAL; Secretary to the University, Master of Adams House, Dies at the Age of 57 | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/senators-topple-red-sox-51-with-5run-rally-in-the-eighth.html | Senators Topple Red Sox, 5-1, With 5-Run Rally in the Eighth | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/morningside-books-out-large-and-small-volume-list-neighborhoods.html | MORNINGSIDE BOOKS OUT; Large and Small Volume List Neighborhood's Facilities | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/gaitskell-asks-indian-ocean-pact.html | Gaitskell Asks Indian Ocean Pact | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/anastasia-henchman-found-slain-in-auto-anastasia-aide-found.html | Anastasia Henchman Found Slain in Auto; ANASTASIA AIDE FOUND MURDERED | True | By Wayne Phillips | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/belmont-racing-will-open-today-toboggan-heads-first-card-spring.html | BELMONT RACING WILL OPEN TODAY; Toboggan Heads First Card -- Spring Meet of 42 Days to Be Track's Longest | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/as-if-you-paid-for-it.html | AS IF YOU PAID FOR IT | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/joins-american-machine-co.html | Joins American Machine Co. | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/2-singers-heard-in-joint-recital-norma-jean-a-soprano-and-kenneth.html | 2 SINGERS HEARD IN JOINT RECITAL; Norma Jean, a Soprano, and Kenneth Lane, Tenor, Give Carnegie Hall Program | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dies-in-fall-from-roof.html | Dies in Fall From Roof | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/israeli-bond-drive-slated.html | Israeli Bond Drive Slated | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/eintracht-beats-americans-by-43-hughes-late-goal-decides-as-winners.html | EINTRACHT BEATS AMERICANS BY 4-3; Hughes' Late Goal Decides as Winners Take Lead in Lewis Cup Soccer | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/soviet-detaining-australians.html | Soviet Detaining Australians | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/g-i-o-backs-bill-for-new-tankers-maritime-committee-favors-10year.html | G. I. O. BACKS BILL FOR NEW TANKERS; Maritime Committee Favors 10-Year Navy Charters to Promote Construction | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/asks-halt-on-hydrogen-bomb.html | Asks Halt on Hydrogen Bomb | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/intervention-stand-by-congress-seen.html | INTERVENTION STAND BY CONGRESS SEEN | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/meyner-at-patriotic-parade.html | Meyner at Patriotic Parade | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/anthony-l-shiffer.html | ANTHONY L. SHIFFER | True | | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jordanian-premier-hails-british-chief.html | JORDANIAN PREMIER HAILS BRITISH CHIEF | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/campbell-auto-race-victor.html | Campbell Auto Race Victor | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/television-in-review-mccarthyarmy-inquiry-like-veteran-video.html | Television in Review; McCarthy-Army Inquiry, Like Veteran Video Favorites, Has Its Own Hooper | True | By Jack Gould | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/machinery-gains-sharp-in-textiles-as-exhibit-opens-progress-in-4.html | MACHINERY GAINS SHARP IN TEXTILES; As Exhibit Opens, Progress in 4 Years Is Reported to Top That of 4 Decades MACHINERY GAINS SHARP IN TEXTILES | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/kings-park-group-has-two-models-houses-priced-at-11390-for-ranch.html | KINGS PARK GROUP HAS TWO MODELS; Houses Priced at $11,390 for Ranch Type and $11,990 for Split-Level Design | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/italian-amnesty-found-overdone-court-orders-200-returned-to-jail.html | ITALIAN AMNESTY FOUND OVERDONE; Court Orders 200 Returned to Jail, Ruling Law Was Improperly Interpreted | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/schoolhouse-aid-increased-by-u-s-6162590-allotment-puts-funds-to.html | SCHOOLHOUSE AID INCREASED BY U. S.; $6,162,590 Allotment Puts Funds to Assist Defense Areas Above $32,000,000 | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/new-offer-by-tito-is-made-on-trieste-bid-to-give-italy-a-corridor.html | NEW OFFER BY TITO IS MADE ON TRIESTE; Bid to Give Italy a Corridor to Port City Believed Still Unacceptable to Rome | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/trabert-here-tonight-meets-seixas-in-opening-match-of-roundrobin.html | TRABERT HERE TONIGHT; Meets Seixas in Opening Match of Round-Robin Tennis Play | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/charter-market-eyes-indochina-week-brings-little-activity-or-change.html | CHARTER MARKET EYES INDO-CHINA; Week Brings Little Activity or Change in Rates -- Five Coal Ships Set for Japan | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/harriman-bids-gop-act-to-attain-unity.html | HARRIMAN BIDS G.O.P. ACT TO ATTAIN UNITY | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sports-today.html | Sports Today | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/new-york-takes-twin-bill-30-50-extends-streak-of-shutouts-to-3-as.html | NEW YORK TAKES TWIN BILL, 3-0, 5-0; Extends Streak of Shutouts to 3 as Maglie Yields 5 Hits and Antonelli 3 | True | By Joseph M. Sheehan | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/monitor-ruling-on-calls-is-cited-judge-held-only-one-partys-consent.html | MONITOR RULING ON CALLS IS CITED; Judge Held Only One Party's Consent Needed to Admit Phone Notes in Evidence | True | By Alvin Shusterspecial to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/religious-survey-commended.html | Religious Survey Commended | True | NEVA B. PALMETER | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/lawrence-r-ormiston-i.html | LAWRENCE R. ORMISTON I | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/anxiety-in-israel.html | Anxiety In Israel | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/holland-anxious-to-save-e-p-u-likely-to-accept-britains-gold.html | Holland, Anxious to Save E. P. U., Likely To Accept Britain's Gold Payment Plan | True | By Paul Catzspecial To the New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/tremors-rattle-homes-jolt-san-francisco-area.html | Tremors Rattle Homes, Jolt San Francisco Area | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/equity-fund-benefit-set.html | Equity Fund Benefit Set | True | | 1982-04-07 | RE000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/desapio-predicts-victory-in-fall-sees-democrats-in-control-of.html | DESAPIO PREDICTS VICTORY IN FALL; Sees Democrats in Control of Congress Because of Taxes and Job Decline | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dr-everett-gill-jr.html | DR. EVERETT GILL JR. | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/four-young-singers-appear-in-concert.html | FOUR YOUNG SINGERS APPEAR IN CONCERT | True | H. C. S. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/-im-still-a-housewife-new-mrs-america-says.html | ' I'm Still a Housewife,' New Mrs. America Says | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/scientists-see-harm-in-monmouth-inquiry-scientists-decry-monmouth.html | Scientists See Harm In Monmouth Inquiry; SCIENTISTS DECRY MONMOUTH CASES | True | By Peter Kihss | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dining-facilities-set-for-thruway-28-eating-places-on-route-will.html | DINING FACILITIES SET FOR THRUWAY; 28 Eating Places on Route Will Range From Snack Bars to Swanky Cafes | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rally-by-savitt-trips-richardson-unseeded-player-idle-for-year.html | RALLY BY SAVITT TRIPS RICHARDSON; Unseeded Player, Idle for Year, Captures Tennis Tourney at Houston | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wilson-comment-criticized.html | Wilson Comment Criticized | True | FELIX GILBERTTHEODOR E. MOMMSEN | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/3-killed-during-argentine-voting-clear-victory-for-peron-conceded.html | 3 Killed During Argentine Voting; Clear Victory For Peron Conceded; THREE ARGENTINES SLAIN ON VOTE DAY | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/barrica-a-a-u-victor-eliminates-naughton-in-senior-handball-at-n-y.html | BARRICA A. A. U. VICTOR; Eliminates Naughton in Senior Handball at N. Y. A. C. | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/city-symphony-gives-concert.html | City Symphony Gives Concert | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/pope-blesses-4200-choir-boys.html | Pope Blesses 4,200 Choir Boys | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/power-from-the-sun.html | POWER FROM THE SUN | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/geneva-points-up-diplomatic-test-the-contrast-to-panmunjom-carries.html | GENEVA POINTS UP DIPLOMATIC TEST; The Contrast to Panmunjom Carries Through in Details of Conference Setting | True | By Robert Aldenspecial To The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/australia-spurns-moscows-demand-refuses-to-hand-over-petrovs-and.html | AUSTRALIA SPURNS MOSCOWS DEMAND; Refuses to Hand Over Petrovs and Rejects Soviet Version of Couple's Defection AUSTRALIA SPURNS MOSCOW DEMAND | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/hensel-rebuttal-accuses-mcarthy-of-malicious-lies-charges-attempt.html | HENSEL REBUTTAL ACCUSES M'CARTHY OF 'MALICIOUS LIES; Charges Attempt to Divert Subcommittee -- Challenges Senator on Finances LATTER QUICKLY REPLIES Alleges Effort to 'Roadblock' Inquiries -- Stevens Back on the Stand Today HENSEL REBUTTAL ACCUSES M'CARTHY | True | By Clayton Knowlesspecial to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/crash-kills-2-youths-third-is-hurt-as-ossining-car-hits-pole-on.html | CRASH KILLS 2 YOUTHS; Third Is Hurt as Ossining Car Hits Pole on Route 9 | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/troth-of-miss-gordon-bennett-graduate-is-engaged-to-david-close-a.html | TROTH OF MISS GORDON; Bennett Graduate Is Engaged to David Close, a Lawyer | True | Special to The NW York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/patterns-of-the-times-homemade-scarf-magic-bolero-collar-apron-cap.html | Patterns of The Times: Home-made Scarf Magic; Bolero, Collar, Apron, Cap and a Pouch Bag Materialize Easily | True | By Rose Pennington | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mr-and-mrs-g-leib-have-son.html | Mr. and Mrs. G. Leib Have Son | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/london-times-index-rises.html | London Times Index Rises | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/seamen-on-beach-seek-shore-jobs-church-institute-reports-trend-to.html | SEAMEN ON BEACH SEEK SHORE JOBS; Church Institute Reports Trend to Find More Stable Use for Their Skills | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/pakistan-applauds-move.html | Pakistan Applauds Move | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sumersongoldsborough.html | Sumerson--Goldsborough | True | ..ecial to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/duty-of-churches-to-nation-defined-jones-says-they-might-have.html | DUTY OF CHURCHES TO NATION DEFINED; Jones Says They Might Have Alerted People to McCarthy Tactics Two Years Ago | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/about-new-york-a-bag-of-bones-from-boston-handy-man-is-undismayed.html | About New York; A Bag of Bones From Boston -- Handy Man Is Undismayed by 50 Years of Arty Masques | True | By Meyer Berger | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/color-guards-at-cathedral-head-honor-to-st-george.html | Color Guards at Cathedral Head Honor to St. George | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dennis-j-manning.html | DENNIS J. MANNING | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/vast-power-of-the-sun-is-tapped-by-battery-using-sand-ingredient.html | Vast Power of the Sun Is Tapped By Battery Using Sand Ingredient; NEW BATTERY TAPS SUN'S VAST POWER | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/fisherman-will-work-out-today-as-trainer-ponders-derby-plans.html | Fisherman Will Work Out Today As Trainer Ponders Derby Plans; Correlation Looms as the Horse to Beat in Rich Louisville Classic Saturday -- Determine, Goyamo Threats | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jumping-laurels-to-riviera-mann-6yearold-bay-victor-with-29-points.html | JUMPING LAURELS TO RIVIERA MANN; 6-Year-Old Bay Victor With 29 Points in Horse Show at Boulder Brook Club | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/girl-18-slain-at-party-police-say-exconvict-25-has-confessed-he.html | GIRL, 18, SLAIN AT PARTY; Police Say Ex-Convict, 25, Has Confessed He Shot Her | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/u-s-backs-efforts-by-paris-to-end-war-in-indochina-u-s-backs-french.html | U. S. Backs Efforts by Paris To End War in Indo-China; U. S. BACKS FRENCH ON STOPPING WAR | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/46-hurt-in-chicago-as-2-trains-collide.html | 46 HURT IN CHICAGO AS 2 TRAINS COLLIDE | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/quill-still-hints-at-tieup-of-buses-agrees-to-seek-peace-today-but.html | QUILL STILL HINTS AT TIE-UP OF BUSES; Agrees to Seek Peace Today but Continues Strike Talk Despite Kheel Ultimatum QUILL STILL HINTS AT TIE-UP OF BUSES | True | By Stanley Levey | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/avcyann-blacke-wed-to-exaptain.html | A!VCY-ANN blACKE WED TO EX-CAPTAIN | True | Soocial to Tile New NOI-k Timos. i | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/to-bestow-art-awards-municipal-society-will-honor-brinckerhoff-and.html | TO BESTOW ART AWARDS; Municipal Society Will Honor Brinckerhoff and Manship | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/atom-misuse-discussed-purpose-of-god-will-not-be-prevented-dr.html | ATOM MISUSE DISCUSSED; Purpose of God Will Not Be Prevented, Dr. Whiting Says | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/cadets-hear-murrow-he-calls-for-the-preservation-at-home-of-basic.html | CADETS HEAR MURROW; He Calls for the Preservation at Home of Basic Rights | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mongolia-capital-renamed.html | Mongolia Capital Renamed | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/michael-gallo.html | MICHAEL GALLO | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/pro-basketball-post-goes-to-jocko-collins.html | Pro Basketball Post Goes to Jocko Collins | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/two-centenarians-die-scranton-pa-loses-its-oldest-residents-106-and.html | TWO CENTENARIANS .DIE; Scranton, Pa., Loses Its Oldest Residents, 106 and 104 | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/west-germany-triumphs.html | West Germany Triumphs | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sheila-more-to-be-wed-of-alumna-of-smith-fiancee-samuel-r-ogden-jr.html | SHEILA MORE TO BE WED; ' of Alumna of Smith Fiancee Samuel R. Ogden Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/random-notes-from-washington-air-aid-to-dienbienphu-opposed-joint.html | Random Notes From Washington: Air Aid to Dienbienphu Opposed; Joint Chiefs Veto Move for Carrier-Plane Intervention -- Dulles' Prestige at Stake in Asia -- McCarthy's Tactics Studied | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/frank-s-oreilly.html | FRANK S. O'REILLY | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/woman-joins-senate-today.html | Woman Joins Senate Today | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/gen-collins-flies-to-paris.html | Gen. Collins Flies to Paris | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/schleifer-plans-hotel-new-yorker-leases-site-in-savannah-for.html | SCHLEIFER PLANS HOTEL; New Yorker Leases Site in Savannah for Building | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wider-inspection-of-homes-is-urged-gulick-says-block-surveys-for.html | WIDER INSPECTION OF HOMES IS URGED; Gulick Says Block Surveys for Hazards to Health or to Life Should Be Continued SLUM DETERRENT IS SEEN Violations Found in 80% of Buildings Visited Recently on Order From Mayor | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/u-s-seeks-to-wreck-talks-izvestia-says.html | U. S. SEEKS TO WRECK TALKS, IZVESTIA SAYS | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/handicraft-show-opens-in-florence-wide-variety-of-new-work-by.html | HANDICRAFT SHOW OPENS IN FLORENCE; Wide Variety of New Work by Artisans of Many Lands Shines in New Pavilions | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/roosevelt-offers-plan-urges-dulles-to-propose-a-u-n-trusteeship-for.html | ROOSEVELT OFFERS PLAN; Urges Dulles to Propose a U. N. Trusteeship for Indo-China | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/white-signs-new-contract.html | White Signs New Contract | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/baby-strangled-in-crib-caught-between-mattress-and-railing-in.html | BABY STRANGLED IN CRIB; Caught Between Mattress and Railing in Queens Home | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wins-to-mrs-j-h-groveman.html | wins to Mrs. J. H. Groveman! | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/milbanks-entry-wins-field-trial-hurricans-don-juan-takes-rolling.html | MILBANK'S ENTRY WINS FIELD TRIAL; Hurrican's Don Juan Takes Rolling Rook Club Trophy in Retriever Event | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/news-of-food-cookbook-bibliography-reflects-eating-habits-in.html | News of Food; Cookbook Bibliography Reflects Eating Habits in Colonial Times By JANE NICKERSON | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/paper-to-share-tv-costs.html | Paper to Share TV Costs | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/caroline-taylor-in-debut-recital-young-north-carolina-pianist.html | CAROLINE TAYLOR IN DEBUT RECITAL; Young North Carolina Pianist Offers Town Hall Program Well Suited to Her Talents | True | R. P. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/japanese-rail-unions-strike.html | Japanese Rail Unions Strike | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/albert-bicycle-winner-hayes-student-takes-50mile-handicap-race-at.html | ALBERT BICYCLE WINNER; Hayes Student Takes 50-Mile Handicap Race at Commack | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/robert-lintons-have-daughterj.html | Robert Lintons Have DaughterJ | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/house-sold-in-yonkers-syndicate-buys-apartment-on-south-broadway.html | HOUSE SOLD IN YONKERS; Syndicate Buys Apartment on South Broadway | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/white-sox-win-2-take-first-place-they-beat-orioles-32-43-as-trucks.html | WHITE SOX WIN 2, TAKE FIRST PLACE; They Beat Orioles, 3-2, 4-3, as Trucks and Fain Star -- Games Played in Fog | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/quicker-red-pace-in-americas-seen-us-agency-says-communists-are.html | QUICKER RED PACE IN AMERICAS SEEN; U.S. Agency Says Communists Are Increasing Activity and Tightening Kremlin Link | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/fritsch-pointer-first-captures-carmody-memorial-shooting-dog-stake.html | FRITSCH POINTER FIRST; Captures Carmody Memorial Shooting Dog Stake | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dogs-to-be-tagged-this-week.html | Dogs to Be Tagged This Week | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/edward-q-mvitty.html | EDWARD Q. M'VITTY | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/pay-called-basis-of-police-service-adams-says-city-should-not.html | PAY CALLED BASIS OF POLICE SERVICE; Adams Says City Should Not Expect Adequate Patrolling Until Wage Goes Up | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/f-w-shepard-led-nassau-county-bar.html | F. W. SHEPARD, LED NASSAU COUNTY BAR | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/spellman-greets-world-delegates-catholic-young-women-of-40-nations.html | SPELLMAN GREETS WORLD DELEGATES; Catholic Young Women of 40 Nations Attend Mass at St. Patrick's -- Cadets Sing | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/turks-reassure-italy.html | Turks Reassure Italy | True | Special to The New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rest-ordered-for-tenzing.html | Rest Ordered for Tenzing | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/10-win-fellowships-to-study-congress.html | 10 WIN FELLOWSHIPS TO STUDY CONGRESS | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/french-may-seek-contact-with-foe-warned-against-such-action-by-bao.html | FRENCH MAY SEEK CONTACT WITH FOE; Warned Against Such Action by Bao Dai as Mission Leaves for Geneva | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/oldest-printed-book.html | Oldest Printed Book | True | WING-TSIT CHAN | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dulles-aide-and-rhee-confer.html | Dulles Aide and Rhee Confer | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bomb-roads-urged.html | Bomb' Roads Urged | True | | 1982-04-07 | RE0000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/2-men-shot-in-club-25-police-join-hunt.html | 2 MEN SHOT IN CLUB; 25 POLICE JOIN HUNT | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/elected-new-president-of-council-of-importers.html | Elected New President Of Council of Importers | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/farm-exports-rose-by-15-in-february.html | FARM EXPORTS ROSE BY 15% IN FEBRUARY | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rescued-from-elevator-child-offers-fire-chief-7c.html | Rescued From Elevator, Child Offers Fire Chief 7c | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/koreas-prospect-in-geneva-is-dim-rhee-spokesman-is-ready-he-says-to.html | KOREA'S PROSPECT IN GENEVA IS DIM; Rhee Spokesman Is Ready, He Says, to Press Cause and Save U. S. the Onus | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/yanks-subdue-athletics-bow-to-martin-in-8inning-second-game-bombers.html | Yanks Subdue Athletics, Bow to Martin in 8-Inning Second Game; BOMBERS LOSE, 4-2, AFTER 6-1 TRIUMPH Grim Yields Deciding Runs to Athletics in the Sixth -- McDonald Wins Opener | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mrs-james-j-corbitt.html | MRS. JAMES J. CORBITT | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mexico-is-shaken-over-run-on-peso-crisis-of-confidence-seen-for.html | MEXICO IS SHAKEN OVER RUN ON PESO; Crisis of Confidence Seen for Government in Wake of Recent Devaluation | True | By Sydney Grusonspecial To the New York Times | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/iar60t-herring-0-marry-in-fall-betrothed-kuniholm-slda.html | iAR60T HERRING 0 MARRY IN FALL !; Betrothed Kuniholm, SFda] | True | to The qew York Tithes. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bevans-party-post-may-go-to-wilson.html | BEVAN'S PARTY POST MAY GO TO WILSON | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/eden-aims-to-end-geneva-impasse-to-confer-with-molotov-today-in.html | EDEN AIMS TO END GENEVA IMPASSE; To Confer With Molotov Today in Effort to Reach Solution of Procedural Dispute | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rev-beryl-chagy-62-a-retired-c_-antor.html | REv. BERYL CHAGY, 62,' A RETIRED C_ ANTOR | True | SRedal to The New York Times. I | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/for-pacific-agreement-counterpart-to-nato-believed-worth-trying.html | For Pacific Agreement; Counterpart to NATO Believed Worth Trying, Obstacles Cited | True | LIONEL GELBER | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/official-whittles-at-u-s-surplus-but-finds-it-a-monumental-task.html | Official Whittles at U. S. Surplus, But Finds It a Monumental Task | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/the-citys-budget-cushion.html | THE CITY'S BUDGET CUSHION | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/parnell-out-six-weeks-red-sox-will-carry-injured-hurler-on-active.html | PARNELL OUT SIX WEEKS; Red Sox Will Carry Injured Hurler on Active Roster | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/britains-cabinet-seeks-way-to-bar-an-asian-disaster-political-and.html | BRITAIN'S CABINET SEEKS WAY TO BAR AN ASIAN DISASTER; Political and Military Moves to Aid French in Indo-China Discussed by Ministers ARMS HELP NOW DOUBTED London Pins Hopes on Geneva Parley, but There Is Doubt Reds Will Negotiate BRITISH WEIGHING INDO-CHINA POLICY | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rothschilds-yorick-triumphs.html | Rothschild's Yorick Triumphs | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/grain-trading-in-chicago-soybean-volume-of-168586000-bushels-is.html | GRAIN TRADING IN CHICAGO; Soybean Volume of 168,586,000 Bushels Is Heaviest Ever | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/iene-strelsn-a-bridei-scorted-by-her-father-at-iwedding-to-n-s.html | IENE STRELSN A BRIDEI; scorted- by Her Father at IWedding to N. S. Goldring | True | | 1982-04-07 | RE000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mandolin-orchestra-plays.html | Mandolin Orchestra Plays | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/asthma-treatment-for-children-urged.html | ASTHMA TREATMENT FOR CHILDREN URGED | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/brooks-defeated-by-pirates-93-before-42-victory-in-pittsburgh.html | Brooks Defeated by Pirates, 9-3, Before 4-2 Victory in Pittsburgh; Alston Benches Snider, Sends Gilliam to Left field in Second-Game Shake-Up | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/panama-reassures-costa-rica-on-pact.html | PANAMA REASSURES COSTA RICA ON 'PACT' | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/musherboruchoff.html | Musher--Boruchoff | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/named-to-head-state-bankers.html | Named to Head State Bankers | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/exlatvian-is-arraigned-newfoundland-now-charges-valdmanis-with.html | EX-LATVIAN IS ARRAIGNED; Newfoundland Now Charges Valdmanis With Fraud | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/clifford-kenney.html | CLIFFORD KENNEY | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/lard-futures-active-near-deliveries-show-strong-tone-with-stocks.html | LARD FUTURES ACTIVE; Near Deliveries Show Strong Tone With Stocks Light | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/lewis-union-asks-u-s-help-on-coal-says-mining-industry-must-be-kept.html | LEWIS UNION ASKS U. S. HELP ON COAL; Says Mining Industry Must Be Kept Strong for Defense -- Meeting Opens Today | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jet-ace-wins-gunnery-honors.html | Jet Ace Wins Gunnery Honors | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rev-dr-edward-petrie.html | REV. DR. EDWARD PETRIE | True | Special to The New York TLmes. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mrs-lester-j-evans.html | MRS. LESTER J. EVANS | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mankind-is-warned-against-conformity.html | MANKIND IS WARNED AGAINST CONFORMITY | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/about-art-and-artists-museum-show-on-coney-island-theme-and-print.html | About Art and Artists; Museum Show on Coney Island Theme and Print Display Open This Week | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/news-of-interest-in-shipping-world-navy-warns-of-a-derelict-near.html | NEWS OF INTEREST IN SHIPPING WORLD; Navy Warns of a Derelict Near Panama Canal -- Briton to Talk Here | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/women-voters-open-denver-convention.html | WOMEN VOTERS OPEN DENVER CONVENTION | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/french-studying-debt-repayment-15000000-reimbursement-of-e-p-u-is.html | FRENCH STUDYING DEBT REPAYMENT; $15,000,000 Reimbursement of E. P. U. Is Considered as Reserves Rise | True | Special to The New York Times. | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/cubs-trounce-redlegs-9-to-2-then-bow-32-to-rookie-fowler-pollet.html | Cubs Trounce Redlegs, 9 to 2, Then Bow, 3-2, to Rookie Fowler; Pollet Walks In Winning Run in Second Game -- Church Victor in Opener | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/gestures-denounced.html | Gestures' Denounced | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/federation-enters-cases-to-give-scientist-views.html | Federation Enters Cases To Give Scientist Views | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/doubles-to-burrows-morea.html | Doubles to Burrows, Morea | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE000125181 | B00000469967 |
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/drew-theatre-opens-july-12.html | Drew Theatre Opens July 12 | True | | 1982-04-07 | RE000125181 | B00000469967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-26 | 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/head-of-new-division-of-general-instrument.html | Head of New Division Of General Instrument | True | | 1982-04-07 | RE0000125181 | B00000469967 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/checkup-is-urged-on-pay-incentives-many-company-plans-need.html | CHECK-UP IS URGED ON PAY INCENTIVES; Many Company Plans Need Overhauling, Management Conference Is Told | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/money-easy-federal-funds-18.html | Money Easy, Federal Funds 1/8% | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/club-has-preview-quarters-for-older-persons-at-cathedral-are-shown.html | CLUB HAS PREVIEW; Quarters for Older Persons at Cathedral Are Shown | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mohawk-shows-first-copter.html | Mohawk Shows First Copter | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/danish-royalty-visiting-dutch.html | Danish Royalty Visiting Dutch | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/norway-jails-russian-as-spy.html | Norway Jails Russian as Spy | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/soviet-acts-to-join-ilo-ending-another-boycott.html | Soviet Acts to Join I.L.O., Ending Another Boycott | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/subsidiarys-income-off-pittsburgh-and-lake-erie-lists-1958025.html | SUBSIDIARY'S INCOME OFF; Pittsburgh and Lake Erie Lists $1,958,025 Quarter Net | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/japan-shifts-n-y-consul.html | Japan Shifts N. Y. Consul | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tv-coverage-cut-arouses-protests-mundt-stresses-senate-unit-is-not.html | TV COVERAGE CUT AROUSES PROTESTS; Mundt Stresses Senate Unit Is Not to Blame for 'Live' Broadcast Curtailment | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/church-leader-greeted-mayor-and-jack-welcome-head-of-national.html | CHURCH LEADER GREETED; Mayor and Jack Welcome Head of National Baptist Group | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/macys-has-bomb-scare-phone-tip-sets-off-2hour-search-in-late.html | MACY'S HAS BOMB SCARE; Phone 'Tip' Sets Off 2-Hour Search in Late Afternoon | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/treasury-issues-30-call.html | Treasury Issues 30% Call | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/kohler-says-mccarthy-loses-friends-at-home.html | Kohler Says McCarthy Loses Friends at Home | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wild-geese.html | Wild Geese | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/concert-in-corning-set-philharmonic-plays-tomorrow-on-stage-at.html | CONCERT IN CORNING SET; Philharmonic Plays Tomorrow on Stage at Glass Center | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eskimos-get-supplies-by-air.html | Eskimos Get Supplies by Air | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cuba-offers-trip-in-slave-inquiry-un-delegate-would-pay-cost-for-an.html | CUBA OFFERS TRIP IN SLAVE INQUIRY; U.N. Delegate Would Pay Cost for an Inspection Team in Refuting Czech Charge | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/botvinnik-draws-in-world-chess-leads-in-the-smyslov-match-9-127-12.html | BOTVINNIK DRAWS IN WORLD CHESS; Leads in the Smyslov Match, 9 1/2-7 1/2, as 17th Game Ends After 31 Moves | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bermuda-victor-in-first-of-series-international-one-design-team.html | BERMUDA VICTOR IN FIRST OF SERIES; International One - Design Team Beats U. S., 23 1/4-13, in Amorita Cup Race | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cornelius-p-gearon.html | CORNELIUS P. GEARON | True | Sleial to Whe L|ew York Yllne. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/girl-7-dies-in-fire-woman-hurt-in-leap.html | GIRL, 7, DIES IN FIRE; WOMAN HURT IN LEAP | True | | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/list-of-korean-dead-grows.html | List of Korean Dead Grows | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/singers-father-fatally-hurt.html | Singer's Father Fatally Hurt | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/city-studies-pay-or-parking-tax-instead-of-a-broader-sales-levy.html | City Studies Pay or Parking Tax Instead of a Broader Sales Levy ; CITY WEIGHS TAXES ON PAY OR PARKING | True | By Charles G. Bennett | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rockefeller-fund-grants-1469074.html | ROCKEFELLER FUND GRANTS $1,469,074 | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/harry-f-lichtenberg.html | HARRY F. LICHTENBERG | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/whovtv-drops-move-for-channel-31-here.html | WHOV-TV DROPS MOVE FOR CHANNEL 31 HERE | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/end-of-bias-urged-in-nursing-field-association-official-reports.html | END OF BIAS URGED IN NURSING FIELD; Association Official Reports Georgia Affiliate Is the Only One Still Barring Negroes | True | By Lillian Bellisonspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/israel-featherweight-here.html | Israel Featherweight Here | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/james-j-coleman.html | JAMES J. COLEMAN | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/news-is-filtered-at-geneva-talks-press-barred-at-sessions-gets.html | NEWS IS FILTERED AT GENEVA TALKS; Press, Barred at Sessions, Gets Varied Versions of the Day's Happenings | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/a-grateful-youth-is-citizen.html | A Grateful Youth Is Citizen | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/store-managers-to-meet.html | Store Managers to Meet | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/traffic-accidents-rise-704-here-last-week-increase-of-109-over-1953.html | TRAFFIC ACCIDENTS RISE; 704 Here Last Week, Increase of 109 Over 1953 Period | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rev-oscar-krauch.html | REV. OSCAR KRAUCH | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/policymaking-organ-of-us-s-r.html | Policy-Making Organ of U. S. S. R. | True | I-KUA CHOU, | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rhee-foes-charge-police-pressures-assert-election-campaign-is-being.html | RHEE FOES CHARGE POLICE PRESSURES; Assert Election Campaign Is Being Disrupted -- Threaten to Pull out Candidates | True | By William J. Jordenspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/blood-gifts-638-pints-insurance-company-employes-to-continue.html | BLOOD GIFTS 638 PINTS; Insurance Company Employes to Continue Donation Today | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/joseph-m-eckenrode.html | JOSEPH M. ECKENRODE | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dr-r-c-briant-52-atomic-unit-chief-head-of-aircraft-nuclear-project.html | DR. R. C. BRIANT, 52 ATOMIC UNIT CHIEF; Head of Aircraft Nuclear Project at Oak Ridge Is Dead -- Expert on Rubber | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jenkins-inquiry-role-described-as-unusual.html | Jenkins' Inquiry Role Described as Unusual | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/temco-stock-offered.html | Temco Stock Offered | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/paul-gregory-sued-press-agent-asking-259275-cites-oral-agreement.html | PAUL GREGORY SUED; Press Agent, Asking $259,275, Cites Oral Agreement | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/george-f-shaw.html | GEORGE F SHAW | True | Special to The New York Tl. mes. | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/society-attends-belmont-opening-early-bow-of-spring-season-finds.html | SOCIETY ATTENDS BELMONT OPENING; Early Bow of Spring Season Finds Many Entertaining Guests at the Track | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/india-notes-nairobi-incident.html | India Notes Nairobi Incident | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/g-o-p-unit-hears-buckley-address-talk-defending-mccarthy-follows-a.html | G. O. P. UNIT HEARS BUCKLEY ADDRESS; Talk Defending McCarthy Follows a Clash Among Clubwomen of Party | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/commodity-prices-in-broad-advance-indochinese-crisis-spurs.html | COMMODITY PRICES IN BROAD ADVANCE; Indo-Chinese Crisis Spurs Buying--Coffee and Cocoa Rise the Trading Limit | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/geneva-parley-on-compromise-ends-rift-over-peiping-eden-and-molotov.html | GENEVA PARLEY ON; COMPROMISE ENDS RIFT OVER PEIPING; Eden and Molotov Set Formula When Dulles Insists on Curb on Role of Chinese Reds THAI IS FIRST CHAIRMAN Russian Declines Bidault Bid to Indo-China Talk--Korea to Be Subject Today PARLEY IN GENEVA GETS UNDER WAY | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fred-b-trimm.html | FRED B. TRIMM | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/goldstein-signs-to-make-10-films-new-unit-and-united-artists.html | GOLDSTEIN SIGNS TO MAKE 10 FILMS; New Unit and United Artists Complete One-Year Deal -- 8 Pictures to Be in Color | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dickensons-trial-drops-one-charge-but-the-courtmartial-rejects-move.html | DICKENSON'S TRIAL DROPS ONE CHARGE; But the Court-Martial Rejects Move to Void 2d of Three Counts Against Corporal | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/israel-and-jordan-make-new-charges.html | ISRAEL AND JORDAN MAKE NEW CHARGES | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wernercharwat.html | WernerCharwat | True | social to The New York TIme. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/john-j-taylor.html | JOHN J, TAYLOR | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/holding-company-has-last-meeting-64yearold-north-american-prepares.html | HOLDING COMPANY HAS LAST MEETING; 64-Year-Old North American Prepares to Give Remaining Assets to Stockholders ONCE WORTH $2 BILLIONS Interest in Missouri Utility Will Be Distributed on a Share-for-Share Basis COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/science-analyzes-heredity-factors-studies-of-nucleic-acids-give.html | SCIENCE ANALYZES HEREDITY FACTORS; Studies of Nucleic Acids Give View on Processes of Life, National Academy Told CLUE TO INSANITY NOTED Rockefeller Institute Aides Report on Research Into Hormone, Serotonin | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/britain-said-to-reassure-jordan-in-case-of-attack.html | Britain Said to Reassure Jordan in Case of Attack | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/stage-ruling-goes-to-supreme-court-us-appeals-decision-linking.html | STAGE RULING GOES TO SUPREME COURT; U.S. Appeals Decision Linking Shubert Theatre Group to Baseball Anti-Trust Status | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/two-join-alaska-airlines.html | Two Join Alaska Airlines | True | | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/australia-helps-russians-to-leave.html | AUSTRALIA HELPS RUSSIANS TO LEAVE | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/r-k-o-sues-to-end-ohio-censors-fees.html | R. K. O. SUES TO END OHIO CENSOR'S FEES | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/new-restaurant-in-garden-of-museum-of-modern-art-to-open-tomorrow.html | New Restaurant in Garden of Museum of Modern Art to Open Tomorrow | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/pope-to-hold-regular-audience.html | Pope to Hold Regular Audience | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/machine-leasing-gains-in-textiles-faster-tax-writeoff-is-also.html | MACHINE LEASING GAINS IN TEXTILES; Faster Tax Write-Off Is Also Favored as Aid to Needed Modernization of Mills | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/use-of-recorder-for-testimony-is-ruled-out-in-brooklyn-court.html | Use of Recorder for Testimony Is Ruled Out in Brooklyn Court; Justice Moss Forbids Machine Substitute for Shorthand and Stenotype Reports -- Differs With Appellate Opinion | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/excerpts-from-speech-by-soviet-premier-malenkov.html | Excerpts From Speech by Soviet Premier Malenkov | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/french-wines-flow-at-a-tasting-here.html | FRENCH WINES FLOW AT A TASTING HERE | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mariner-officers-ask-base-pay-rise-masters-and-mates-on-new-cargo.html | MARINER OFFICERS ASK BASE PAY RISE; Masters and Mates on New Cargo Ships Seek 3 Other Gains in Pact Reopening | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/royal-dutch-net-rises-16-dividend-proposed.html | Royal Dutch Net Rises; 16% Dividend Proposed | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/excerpts-of-transcript-on-the-third-day-of-inquiry-into-the.html | Excerpts of Transcript on the Third Day of Inquiry Into the Army-McCarthy Dispute; MORNING SESSION Stevens Testimony Resumed Witness Says Concessions Were Made on Schine to Facilitate Work of Senate Unit Secretary Testifies McCarthy Monmouth Investigation Was Treating Army Unfairly | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mayor-proclaims-may-greater-new-york-fund-month.html | Mayor Proclaims May Greater New York Fund Month | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/10000000-drive-for-korea-opens-fund-sought-to-help-nation-help.html | $10,000,000 DRIVE FOR KOREA OPENS; Fund Sought to Help Nation Help Itself -- Meetings Held Throughout Country | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hugh-glancy.html | HUGH GLANCY | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/8-held-u-s-posts-despite-red-taint-jenner-charges-truman-era.html | 8 HELD U. S. POSTS DESPITE RED TAINT; Jenner Charges Truman Era Officials Stayed in Face of F. B. I. Warning | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rita-hayworth-wins-custody-of-2-girls.html | RITA HAYWORTH WINS CUSTODY OF 2 GIRLS | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/water-supply-rises-on-consumption-cut.html | WATER SUPPLY RISES ON CONSUMPTION CUT | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/steinkampmcdonald.html | Steinkamp—McDonald | True | Special to The "lew York Tlili | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/added-to-directorate-of-royal-typewriter.html | Added to Directorate Of Royal Typewriter | True | | 1982-04-07 | RE000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/letters-abroad-cited-its-services-for-international-friendship.html | 'LETTERS ABROAD' CITED; Its Services for International Friendship Hailed by Agency | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/the-start-is-good.html | THE START IS GOOD | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/imlle-schlumberger-a-prospective-bride.html | IMLLE. SCHLUMBERGER A PROSPECTIVE BRIDE | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/one-error-reported-in-districting-law.html | ONE ERROR REPORTED IN DISTRICTING LAW | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/business-building-bought-in-brooklyn.html | BUSINESS BUILDING BOUGHT IN BROOKLYN | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/shop-owner-dies-at-fire.html | Shop Owner Dies at Fire | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/offtrack-bets-opposed-by-jury-leibowitz-on-getting-rackets-panels.html | OFF-TRACK BETS OPPOSED BY JURY; Leibowitz, on Getting Rackets Panel's Presentment, Urges Letting Public Decide | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/pittsfield-school-star-hurls-perfect-nohitter.html | Pittsfield School Star Hurls Perfect No-Hitter | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/british-bar-talks-on-orient-treaty-prefer-to-await-the-outcome-in.html | BRITISH BAR TALKS ON ORIENT TREATY; Prefer to Await the Outcome in Geneva Before Attending Conference U. S. Proposed BRITISH BAR TALKS ON ASIA PACT NOW | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/lodge-restates-stand-tells-senate-group-u-s-will-bar-peiping-from-u.html | LODGE RESTATES STAND; Tells Senate Group U. S. Will Bar Peiping From U. N. | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/turks-encouraged-by-step.html | Turks Encouraged by Step | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/balduin-luoke641-teacher-40-years-university-i-pathology-head-of-of.html | BALDUIN LUOKE,64,1 TEACHER 40 YEARS University i; Pathology Head of of Pennsylvania Medical DiesServed in 2 Wars | True | SPecial to The New York Times, | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/charles-e-orcutt-a-banking-official.html | CHARLES E. ORCUTT, A BANKING OFFICIAL | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/aircrafts-strong-in-uneven-market-grave-u-s-view-of-situation-in-in.html | AIRCRAFTS STRONG IN UNEVEN MARKET; Grave U. S. View of Situation in Indo-China Sends List Irregularly Forward STEELS, ELECTRICALS UP Average Rises 0.52 to 201.10, but More Issues Fall Than Rise -- Volume 2,150,000 AIRCRAFTS STRONG IN UNEVEN MARKET | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/slade-outpoints-jackson-in-tenround-upset-at-eastern-parkway-3.html | Slade Outpoints Jackson in Ten-Round Upset at Eastern Parkway; 3 OFFICIALS VOTE FOR BRONX BOXER Slade Halts Rise of Jackson in Fight That Provides Some Comedy Relief | True | By William J. Briordy | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hospital-project-for-young-is-a-hit-day-care-unit-at-montefiore.html | HOSPITAL PROJECT FOR YOUNG IS A HIT; Day Care Unit at Montefiore Enables Many Nurses to Serve Bronx Institution | True | By Cynthia Kellogg | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bond-bids-asked-by-philadelphia-43520000-refunding-set-other-local.html | BOND BIDS ASKED BY PHILADELPHIA; $43,520,000 Refunding Set -- Other Local Financing Activities Are Listed | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eisenhower-lauds-women-in-politics-his-recorded-interview-is.html | EISENHOWER LAUDS WOMEN IN POLITICS; His Recorded Interview Is Surprise to Delegates at Voter League Meeting | True | By Edith Evans Asburyspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/child-to-mrs-arnold-cooper.html | Child to Mrs. Arnold Cooper | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/solomon-beats-mgann-triumphs-in-first-round-of-u-s-fourwall.html | SOLOMON BEATS M'GANN; Triumphs in First Round of U. S. Four-Wall Handball | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/afternoon-session-witness-asserts-that-according-to-his-information.html | AFTERNOON SESSION; Witness Asserts That According to His Information Cohn Made Threats Against Army | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/to-aid-tobacco-study-7member-scientific-advisory-board-named-by.html | TO AID TOBACCO STUDY; 7-Member Scientific Advisory Board Named by Committee | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eightsqlory-loft-n-east-side-deal-sale-involves-building-on-19th.html | EIGHT-SqlORY LOFt N EAST SIDE DEAL; Sale Involves Building on 19th StreetmHouses in Other City Trading | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/queen-honors-her-crew-knights-captain-of-the-gothic-and-decorates-6.html | QUEEN HONORS HER CREW; Knights Captain of the Gothic and Decorates 6 Sailors | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jose-g-correia.html | JOSE G. CORREIA | True | Special to The New 'k TLme.. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jakarta-asks-delay-in-arming-pakistan.html | JAKARTA ASKS DELAY IN ARMING PAKISTAN | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mental-ills-fought-illinois-allocating-8000000-for-research-and.html | MENTAL ILLS FOUGHT; Illinois Allocating $8,000,000 for Research and Education | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/slip-by-jenkins-evokes-hearing-room-laughter.html | Slip by Jenkins Evokes Hearing Room Laughter | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wall-street-broker-is-barred-in-state.html | WALL STREET BROKER IS BARRED IN STATE | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tigers-buy-redleg-pitcher.html | Tigers Buy Redleg Pitcher | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/indicted-in-134455-fraud.html | Indicted in $134,455 Fraud | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/kenny-aide-wins-post-w-j-flanagan-made-chairman-of-jersey-city.html | KENNY AIDE WINS POST; W. J. Flanagan Made Chairman of Jersey City Democrats | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/queens-chaplain-named-in-will.html | Queen's Chaplain Named in Will | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/preferred-issue-on-market-today-5000000-of-stock-of-ite-circuit.html | PREFERRED ISSUE ON MARKET TODAY; $5,000,000 of Stock of I.T.E. Circuit Breaker Co. to Be Offered by Syndicate PREFERRED ISSUE ON MARKET TODAY | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/100-flee-motor-bureau-blast.html | 100 Flee Motor Bureau Blast | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/soviet-said-to-agree-to-spandau-changes.html | SOVIET SAID TO AGREE TO SPANDAU CHANGES | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wilson-indicates-second-new-look-at-defense-plans-asserts-events.html | WILSON INDICATES SECOND 'NEW LOOK' AT DEFENSE PLANS; Asserts Events Abroad Could Force Review -- House Unit Backs 28 Billion Funds WILSON INDICATES SECOND 'NEW LOOK' | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/waldorf-chef-would-have-baked-a-cake-if-hed-known-miss-truman-was.html | Waldorf Chef Would Have Baked a Cake If He'd Known Miss Truman Was Coming | True | | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/armys-tv-shows-fail-to-bring-down-house.html | Army's TV Shows Fail To Bring Down House | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/british-group-backs-nehru.html | British Group Backs Nehru | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hensel-proposal-to-study-mccarthy-funds-barred.html | Hensel Proposal to Study McCarthy Funds Barred | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eastern-roads-ask-i-c-c-for-fair-share-of-the-transcontinental.html | Eastern Roads Ask I. C. C. for 'Fair' Share Of the Transcontinental Freight Revenues | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/8650-parachute-in-war-exercise-mass-jumps-and-equipment-drops-open.html | 8,650 PARACHUTE IN WAR EXERCISE; Mass Jumps and Equipment Drops Open Main Phase of Carolina Maneuvers RIDGWAY PRAISES WORK 5 Atom Weapons 'Detonated'--78 Suffer Minor Injuries During Day of Leaps | True | By Hanson W. Baldwinspecial To The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/college-week-starting-4-city-schools-arrange-events-to-inform-the.html | COLLEGE WEEK STARTING; 4 City Schools Arrange Events to Inform the Public | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/taxpayer-sold-in-bronx.html | Taxpayer Sold in Bronx | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/nebraskas-senator-is-sworn-in.html | Nebraska's Senator Is Sworn In | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/industrialists-to-hear-jurist.html | Industrialists to Hear Jurist | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/u-s-help-in-fight-on-drought-asked-five-governors-in-southwest-urge.html | U. S. HELP IN FIGHT ON DROUGHT ASKED; Five Governors in Southwest Urge President to Make $15,000,000 Available | True | By William M. Blairspecial To The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/2d-fire-at-leather-concern.html | 2d Fire at Leather Concern | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/twu-breaks-off-bus-peace-talks-cancels-meeting-today-after-agreeing.html | T.W.U. BREAKS OFF BUS PEACE TALKS; Cancels Meeting Today After Agreeing to It--Kheel Set to Intervene Tonight T. W. U. BREAKS OFF BUS PEACE TALKS | True | By Stanley Levey | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/outlook-for-e-p-u.html | OUTLOOK FOR E. P. U. | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bacilieri-outpoints-smith.html | Bacilieri Outpoints Smith | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hartford-depicts-life-on-the-farm-thousands-of-citys-children-view.html | HARTFORD DEPICTS LIFE ON THE FARM; Thousands of City's Children View Day-Long Program -- Sheep Shearing Impresses | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/composers-group-presents-concert-contemporary-unit-in-first-of-3.html | COMPOSERS' GROUP PRESENTS CONCERT; Contemporary Unit in First of 3 Programs at Green Room of Town Hall Club | True | R. P. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/armco-steel-corp-increases-profit-9137226-in-first-quarter-compares.html | ARMCO STEEL CORP. INCREASES PROFIT; $9,137,226 in First Quarter Compares With $7,767,045 in the 1953 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/meyner-proposes-tax-referendums-calls-on-jersey-legislature-to.html | MEYNER PROPOSES TAX REFERENDUMS; Calls on Jersey Legislature to Submit Program for New Levies to Voters in Fall MEYNER PROPOSES TAX REFERENDUMS | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/houousig-so__d-ox-towvn-o-buyers-takes-two-buildings-on-nelson.html | Hou,ousi.G so,__D ? ..o.x ,,,,, 't:,o.W:v.%,,:n,. o.; Buyers Takes Two Buildings on Nelson Avenue | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cuban-labor-code-will-be-changed-drastic-reforms-are-intended-to.html | CUBAN LABOR CODE WILL BE CHANGED; Drastic Reforms Are Intended to Pave Way for Investment -- Right of Dismissal Back | True | By R. Hart Phillipsspecial To the New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/soviet-wants-china-at-pollution-talks.html | SOVIET WANTS CHINA AT POLLUTION TALKS | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/honeggers-joan-will-bow-on-coast.html | HONEGGER'S 'JOAN' WILL BOW ON COAST | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-e-e-herrman-has-child.html | Mrs. E. E. Herrman Has Child | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/in-the-nation-some-other-reputations-are-at-stake.html | In The Nation; Some Other Reputations Are at Stake | True | By Arthur Krock | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/martin-benched-by-fort-ord-head-general-mcclure-says-yank-infielder.html | MARTIN 'BENCHED' BY FORT ORD HEAD; General McClure Says Yank Infielder Will Not Play Baseball on Post Team | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/d-c-josephs-is-elected-to-head-harvard-alumni.html | D. C. Josephs Is Elected To Head Harvard Alumni | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/djilas-defender-snubbed.html | Djilas Defender Snubbed | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/a-new-loudspeaker-resounds-at-inquiry.html | A NEW LOUDSPEAKER RESOUNDS AT INQUIRY | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dr-cornelius-shea.html | DR. CORNELIUS SHEA | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/conant-reports-german-gains.html | Conant Reports German Gains | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/operator-resells-suites.html | Operator Resells Suites | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hotel-guest-robbed-of-gems.html | Hotel Guest Robbed of Gems | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/miss-racusin-engaged-smith-alumna-will-be-wed-to-marvin-b-talmadge.html | MISS RACUSIN ENGAGED; Smith Alumna Will Be Wed to Marvin B. Talmadge | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dumping-of-produce-by-u-s-is-denied.html | DUMPING OF PRODUCE BY U. S. IS DENIED | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/-girl-worth-weight-in-goldi-succumbs-at-the-age-of-83-i-.html | '; Girl Worth Weight in GoldI Succumbs at the Age of 83 [ 1 [ | True | Special to The New York Times. | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/thai-prince-urges-indochina-action-cochairman-at-geneva-bids-big-4.html | THAI PRINCE URGES INDO-CHINA ACTION; Co-Chairman at Geneva Bids Big 4 Take Up Issue Soon to Halt Needless Bloodshed | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/shipping-news-and-notes-subsidy-is-recommended-for-the-president.html | Shipping News and Notes; Subsidy Is Recommended for the President Lines -- Russians Buy a Ship | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mccarthy-notes-decline-in-generals-at-hearing.html | McCarthy Notes Decline In Generals at Hearing | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/william-f-somerindyke.html | WILLIAM F. SOMERINDYKE | True | Special to The lew York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/nomination-of-judge-gains.html | Nomination of Judge Gains | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/duke-of-somerset-is-dead-in-london-distinguished-soldier-also-a.html | DUKE OF SOMERSET IS DEAD IN LONDON; Distinguished Soldier, Also a Noted Magician, Was 17th to Hold 408-Year Title | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/australian-wool-up-despite-soviet-balk.html | AUSTRALIAN WOOL UP DESPITE SOVIET BALK | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/waterfront-play-due-next-season-william-hammerstein-john-forsythe.html | WATERFRONT PLAY DUE NEXT SEASON; William Hammerstein, John Forsythe Will Produce 'The Geep,' by Vincent Longhi | True | By Louis Calta | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/victor-bulova.html | VICTOR BULOVA | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/greco-and-troupe-start-2week-run-spanish-dancers-present-a-familiar.html | GRECO AND TROUPE START 2-WEEK RUN; Spanish Dancers Present a Familiar Bill at Broadway -- 2 Newcomers Stand Out | True | By John Martin | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/appointees-to-house-urged.html | Appointees to House Urged | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/col-r-jonsrolv-i-supra-aid-lv-armyi.html | coL. R. !. jo,Nsrolv, I supra' AID IV ARMYI | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/political-setback.html | POLITICAL SETBACK | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/spain-accused-in-u-n-charged-with-suppressing-free-union-and.html | SPAIN ACCUSED IN U. N.; Charged With Suppressing Free Union and Torturing Leaders | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/golf-trials-may-24-met-pga-qualifying-round-for-u-s-test-likely-at.html | GOLF TRIALS MAY 24; Met P.G.A. Qualifying Round for U. S. Test Likely at Rye | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/henry-of-rangers-named-top-rookie-39pound-hockey-star-wins-calder.html | HENRY OF RANGERS NAMED TOP ROOKIE; 39-Pound Hockey Star Wins Calder Trophy -- Reibel Is Next, Beliveau Third | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/goodes-68-takes-pinehurst-medal-he-betters-par-by-4-strokes-knowles.html | GOODES' 68 TAKES PINEHURST MEDAL; He Betters Par by 4 Strokes -- Knowles, Kinder Share Second With 71's | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/marion-e-orr-is-married.html | Marion E. Orr Is Married | True | Special to The New York Tlme. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/civil-defense-school-opens.html | Civil Defense School Opens | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/4-guilty-of-aiding-red-group-on-coast-had-helped-thompson-to-hide.html | 4 GUILTY OF AIDING RED; Group on Coast Had Helped Thompson to Hide Out | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/glenn-f-felger.html | GLENN F. FELGER | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/benefit-art-display-preceded-by-fetes.html | BENEFIT ART DISPLAY PRECEDED BY FETES | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mutual-fund-gains-massachusetts-investors-sets-record-growth-in.html | MUTUAL FUND GAINS; Massachusetts Investors Sets Record Growth in Quarter | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/spca-protests-guppy-in-earring-store-frees-live-fish-from-jewelry.html | S.P.C.A. PROTESTS GUPPY IN EARRING; Store Frees Live Fish From Jewelry but Customers May Still Supply Their Own | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/holyoke-fans-attack-boxer.html | Holyoke Fans Attack Boxer | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hondurans-get-pledge-british-governor-says-vote-will-be-secret.html | HONDURANS GET PLEDGE; British Governor Says Vote Will Be Secret Tomorrow | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/corsair-bombers-attack-vietminh-planes-supplied-by-u-s-join.html | CORSAIR BOMBERS ATTACK VIETMINH; Planes Supplied by U. S. Join Indo-China War -- Sorties Set One-Day Record BIDAULT APPEALS TO FOE At Geneva, He Calls on Reds to Let French Evacuate Dienbienphu Wounded | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bush-to-coach-nebraska-five.html | Bush to Coach Nebraska Five | True | | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/windsors-arrive-in-france.html | Windsors Arrive in France | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/monmouth-study-pressed-by-army-another-employe-suspended-2-others.html | MONMOUTH STUDY PRESSED BY ARMY; Another Employe Suspended -- 2 Others Are Reported Deprived of Clearance | True | By Peter Kihss | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fphysioian-to-wed-miss-audrey-levy-dr-carl-kupfer-on-staff-of-johns.html | fPHYSIOIAN TO WED MISS AUDREY LEVY; Dr. Carl Kupfer, on Staff of. Johns Hopkins Hospital, !s Fiance of Social Worker. | True | Special to The l'ew York Tlzaar. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/gilbert-b-carr.html | GILBERT H. CARR | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/miss-lois-bolqsal-engaged-to-wed-fbryn-mawr-senior-betrothed-to.html | 'MISS LOIS BOIqSAL ENGAGED TO WED; fBryn Mawr Senior Betrothed to Frederic B. Osier Jr., Who !s at Haverford | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/richtrauner.html | Rich--Trauner | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/threatened-president-puerto-rican-nationalist-faces-five-years-in.html | THREATENED PRESIDENT; Puerto Rican Nationalist Faces Five Years in Prison | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/the-monmouth-story.html | THE MONMOUTH STORY | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/martinez-davey-sign-for-bout.html | Martinez, Davey Sign for Bout | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cubs-option-kitsos-infielder.html | Cubs Option Kitsos, Infielder | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/reenlisting-drop-alarms-talbott-he-says-troops-protest-pay-and-feel.html | RE-ENLISTING DROP ALARMS TALBOTT; He Says Troops Protest Pay and Feel Unappreciated -- Research Site Opened | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/settling-issues-at-geneva-value-of-conference-questioned-in-view-of.html | Settling Issues at Geneva; Value of Conference Questioned in View of Our Stand on China | True | NATHANIEL PEFFER. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/europeanized-saar-urged.html | 'Europeanized' Saar Urged | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/francis-signs-contract-former-rio-grande-star-will-play-with-pro.html | FRANCIS SIGNS CONTRACT; Former Rio Grande Star Will Play With Pro Quintet | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/steel-output-last-week-put-at-1636000-tons.html | Steel Output Last Week Put at 1,636,000 Tons | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/a-c-w-of-a-forty-years.html | A. C. W. OF A.: FORTY YEARS | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/canada-gives-war-stand-would-not-commit-men-to-indochina-now-st.html | CANADA GIVES WAR STAND; Would Not Commit Men to Indo-China Now, St. Laurent Says | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/secret-exercise-started.html | Secret Exercise Started | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/a-b-a-officer-retiring.html | A. B. A. Officer Retiring | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cornell-fills-history-post.html | Cornell Fills History Post | True | | 1982-04-07 | RE000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/curb-on-barsky-as-doctor-valid-supreme-court-63-upholds-state-in.html | CURB ON BARSKY AS DOCTOR VALID; Supreme Court, 6-3, Upholds State in Suspension Based on Contempt Conviction | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/il-d-newsom-headed-u-s-writers-group.html | IL D. NEWSOM, HEADED U. S. WRITERS GROUP | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/macri-a-mystery-even-to-his-wife-slain-gangster-kept-activities-a.html | MACRI A MYSTERY EVEN TO HIS WIFE; Slain Gangster Kept Activities a Secret -- 40 Detectives Speed Investigation | True | By Charles Grutzner | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/business-leaders-forecast-upturn-survey-at-chamber-meeting-shows.html | BUSINESS LEADERS FORECAST UPTURN; Survey at Chamber Meeting Shows Confidence of Rise Not Later Than Autumn | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/doctors-warned-on-injury-cases-state-examiner-threatens-to-expose.html | DOCTORS WARNED ON INJURY CASES; State Examiner Threatens to Expose Them and Hospitals Unless Fee Abuses End | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/paris-bans-communist-march.html | Paris Bans Communist March | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/news-of-food-dessert-mix-is-offered-along-with-preserve-of-concord.html | News of Food; Dessert Mix Is Offered, Along With Preserve of Concord Grape Pulp | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/woman-pioneer-in-v-d-control-wins-hygiene-association-award.html | Woman, Pioneer in V. D. Control, Wins Hygiene Association Award | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wagner-names-coach-quintana-exseahawk-star-to-assist-on-gridiron.html | WAGNER NAMES COACH; Quintana, Ex-Seahawk Star, to Assist on Gridiron, Court | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/emanuel-kohn.html | EMANUEL KOHN | True | special to The .ew York 'rimes. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/4-fish-flown-to-sir-winston.html | 4 Fish Flown to Sir Winston | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/four-opposition-leaders-seized-by-peron-regime-after-elections.html | Four Opposition Leaders Seized By Peron Regime After Elections; ARGENTINA SEIZES OPPOSITION CHIEFS | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/senate-is-on-schedule-knowland-says-mccarthy-case-has-not-delayed.html | SENATE IS ON SCHEDULE; Knowland Says McCarthy Case Has Not Delayed Main Work | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/india-loan-total-66000000.html | India Loan Total $66,000,000 | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/andrews-hints-resignation.html | Andrews Hints Resignation | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/britain-will-back-uniting-of-korea-yields-reluctantly-to-dulles.html | BRITAIN WILL BACK UNITING OF KOREA; Yields Reluctantly to Dulles' Plea to Support Rhee's Plan in Today's Debate PROPOSALS FAR APART South and North to Reject Each Other's -- West Hopes to Reach Compromise | True | By Thomas J. Hamiltonspecial to the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/justic-blacks-brother-dies.html | Justic Black's Brother Dies | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/malan-view-disputed-writers-doubt-barbarism-would-result-in-free.html | MALAN VIEW DISPUTED; Writers Doubt Barbarism Would Result in Free Gold Coast | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/revere-officer-named-to-board-of-directors.html | Revere Officer Named To Board of Directors | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mexico-pins-hope-on-new-business-tax-shifts-and-wider-credits-to-be.html | MEXICO PINS HOPE ON NEW BUSINESS; Tax Shifts and Wider Credits to Be Used by Government as Spurs to Expansion | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dualpurpose-items-for-homes-offered.html | DUAL-PURPOSE ITEMS FOR HOMES OFFERED | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/groundbreaking-for-store.html | Groundbreaking for Store | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/determine-allied-entry-heads-onemile-derby-trial-field-today-former.html | Determine, Allied Entry Heads One-Mile Derby Trial Field Today; Former Seeks 7th Straight -- Correlation at Scene for Big Race on Saturday | True | By James Roachspecial To the New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/baltimore-port-is-clearing-jam-leaders-hail-way-emergency-was-met.html | BALTIMORE PORT IS CLEARING JAM; Leaders Hail Way Emergency Was Met When New York Strike Diverted Cargo | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/revival-opens-wednesday.html | Revival Opens Wednesday | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/anastasias-citizenship-revoked-by-u-s-court.html | Anastasia's Citizenship Revoked by U. S. Court | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/greeley-sq-is-retitled-change-for-four-days-honors-brand-names.html | GREELEY SQ. IS RETITLED; Change for Four Days Honors Brand Names Prize Winners | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fines-asked-for-littering-cars.html | Fines Asked for Littering Cars | True | GRACE BANTA. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fire-unit-scores-officer-shortage-a-f-l-affiliate-charges-men-from.html | FIRE UNIT SCORES OFFICER SHORTAGE; A. F. L. Affiliate Charges Men From Lower Ranks Often Serve as Chiefs | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/guatemala-rejects-united-fruit-claim.html | GUATEMALA REJECTS UNITED FRUIT CLAIM | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rally-to-start-episcopal-drive.html | Rally to Start Episcopal Drive | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/micklem-wins-on-links.html | Micklem Wins on Links | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/nixon-lauds-notre-dame.html | Nixon Lauds Notre Dame | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eva-nagler-fiancee-or-baro_-m__h_trscx.html | EVA NAGLER FIANCEE or: BARo_? M.___H_tRSCX | True | Special to The .lew York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/president-shifts-press-parley.html | President Shifts Press Parley | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/lawrence-s-arnold.html | LAWRENCE S. ARNOLD | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/deposed-rumanian-red-said-to-face-trial-soon.html | Deposed Rumanian Red Said to Face Trial Soon | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/nixon-bids-senate-aid-student-plan-appeals-before-subcommittee.html | NIXON BIDS SENATE AID STUDENT PLAN; Appeals Before Subcommittee Against Cut in International Educational Exchange | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/corporate-tax-plan-asked-failure-to-propose-reduction-in-present.html | Corporate Tax Plan Asked; Failure to Propose Reduction in Present Rates Criticized | True | RICHARD A. LESTER, SIMON N. WHITNEY, | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/indochina-rumor-halts-grain-drop-chicago-future-markets-rally-on.html | INDO-CHINA RUMOR HALTS GRAIN DROP; Chicago Future Markets Rally on Report President May Ask Power to Intervene | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/thai-prince-is-a-hit-at-u-n.html | Thai Prince Is a Hit at U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dalessios-jailed-in-gambling-case-corell-term-suspended-as-19-are.html | DALESSIOS JAILED IN GAMBLING CASE; Corell Term Suspended as 19 Are Sentenced on Staten Island -- Inquiry Ends | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bidault-appeals-for-wounded.html | Bidault Appeals for Wounded | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/peg-o-my-heart-to-be-given.html | 'Peg o' My Heart' to Be Given | True | | 1982-04-07 | RE000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/east-germans-say-2d-antired-yields-report-leader-of-ukrainian.html | EAST GERMANS SAY 2D ANTI-RED YIELDS; Report Leader of Ukrainian Resistance Group Brought Important Documents | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/3-armed-men-rob-57th-st-bank-of-35755-in-fast-midday-raid-3-armed.html | 3 Armed Men Rob 57th St. Bank Of $35,755 in Fast Midday Raid; 3 ARMED MEN ROB BANK ON 57TH ST. | True | By William M. Farrell | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/paintings-on-crystal-by-british-artists.html | 'Paintings' on Crystal by British Artists | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cotton-is-steady-up-5-to-20-points-old-may-leads-market-again.html | COTTON IS STEADY, UP 5 TO 20 POINTS; Old May Leads Market Again -- Subsidy Fight in Capitol a Strengthening Factor | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/zuckerman-plans-fall-line.html | Zuckerman Plans Fall Line | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/drive-for-war-victims.html | Drive for War Victims | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/indochina-gloom-hits-london-mart-industrials-slip-a-shilling.html | INDO-CHINA GLOOM HITS LONDON MART; Industrials Slip a Shilling -- British Long-Term Issues Decline Up to 0.75% | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wins-two-truck-awards-jersey-city-concern-will-get-trophies-for.html | WINS TWO TRUCK AWARDS; Jersey City Concern Will Get Trophies for Road Safety | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/aluminum-companys-earnings-decline-to-78-cents-a-share-in-first-54.html | Aluminum Company's Earnings Decline To 78 Cents a Share in First '54 Quarter | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/sports-of-the-times-baseballs-passing-parade.html | Sports Of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/miss-bissette-wed-i-to-michael-grace.html | MISS BISSETTE WED i TO MICHAEL GRACE | True | Special to Tilt: NZW yo.el. Wl.',r.-. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/trabert-subdues-seixas-by-62-64-u-s-champion-triumphs-in-opening.html | TRABERT SUBDUES SEIXAS BY 6-2, 6-4; U. S. Champion Triumphs in Opening Match of National Round-Robin Tennis | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cynthia-c-l-dunn-engaged-to-marry.html | CYNTHIA C. L. DUNN ENGAGED TO MARRY | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/the-screen-in-review-moment-of-truth-a-french-film-bows.html | The Screen in Review; 'Moment of Truth,' a French Film, Bows | True | By Bosley Crowther | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/thomas-j-moran.html | THOMAS J. MORAN | True | Specia! f.o The New York Tlraes. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/city-hospital-conference-opens.html | City Hospital Conference Opens | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wood-field-and-stream-activity-for-the-fly-fisherman-on-many.html | Wood, Field and Stream; Activity for the Fly Fisherman on Many Catskill Streams Shown in Reports | True | By Raymond R. Camp | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/indonesia-seeks-red-markets.html | Indonesia Seeks Red Markets | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-samuel-a-eliot.html | MRS. SAMUEL A. ELIOT | True | Secial to The New York Times, | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/drive-on-littering-nets-1000-in-the-first-week.html | Drive on Littering Nets 1,000 in the First Week | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/peron-to-visit-paraguay.html | Peron to Visit Paraguay | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/town-hall-recital-by-ernest-ulmer.html | TOWN HALL RECITAL BY ERNEST ULMER | True | J. B. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/succeeding-his-father-as-altmans-president.html | Succeeding His Father As Altman's President | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/capt-john-unphy-i-ssipptna-ftcur-s6.html | caPT. JOHN UNPHY, I SSIPPtNa FtCUR., S6 | True | | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/lourdes-tour-by-grail-set.html | Lourdes Tour by Grail Set | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/communism-in-latin-america.html | COMMUNISM IN LATIN AMERICA | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/stevens-concedes-seeking-curb-on-mcarthy-to-end-bad-publicity-for-a.html | STEVENS CONCEDES SEEKING CURB ON M'CARTHY TO END BAD PUBLICITY FOR ARMY; CALLS 'DEAL' A LIE Secretary, Pressed, Is Told to Back Up His Charge Against Carr Stevens Concedes Seeking Curb On McCarthy to End Publicity | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eisenhowers-talk-to-u-s-chamber-of-commerce.html | Eisenhower's Talk to U. S. Chamber of Commerce | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/budget-aide-named-harold-l-pearson-appointed-as-assistant-director.html | BUDGET AIDE NAMED; Harold L. Pearson Appointed as Assistant Director | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/ryan-trial-foreman-set-first-was-excused-because-of-concerns-ties.html | RYAN TRIAL FOREMAN SET; First Was Excused Because of Concern's Ties With Old I.L.A. | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/new-asian-plan-asked-burmese-premier-advocates-a-development.html | NEW ASIAN PLAN ASKED; Burmese Premier Advocates a Development Project | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/radford-confers-with-churchill-also-sees-british-staff-chiefs-while.html | RADFORD CONFERS WITH CHURCHILL; Also Sees British Staff Chiefs While in London as He Answers Summons Home | True | By Thomas P. Ronanspecial To The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/quake-rocks-memphis-area.html | Quake Rocks Memphis Area | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/coast-quake-damage-50000.html | Coast Quake Damage $50,000 | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rehearing-is-denied-on-offshore-oil-law.html | REHEARING IS DENIED ON OFFSHORE OIL LAW | True | Special to The New York Times. | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/arjorie-beach-to-be-wed-in-june-i-smith-graduate-engaged-to-daniel.html | ARJORIE BEACH TO BE WED IN JUNE I; Smith Graduate Engaged to[ Daniel Ewing Wight Jr., I a Senior at Yale. I | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/26th-precinct-to-close-4-others-to-divide-riverside-parks-after.html | 26TH PRECINCT TO CLOSE; 4 Others to Divide Riverside Park's After Tomorrow | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tokyo-ship-record-set-japanese-build-663000-gross-tons-for-postwar.html | TOKYO SHIP RECORD SET; Japanese Build 663,000 Gross Tons for Post-War High | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/commodity-index-dips-fridays-level-928-compared-with-929-on.html | COMMODITY INDEX DIPS; Friday's Level 92.8, Compared With 92.9 on Thursday | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rivals-assail-each-other-over-volunteer-and-professional-help-in.html | Rivals Assail Each Other Over Volunteer and Professional Help in Proxy Contest; WHITE CHIDES FOE ON PROXY TACTICS | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mr-clauson-sworn-again.html | MR. CLAUSON SWORN AGAIN | True | | 1982-04-07 | RE000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/lester-defeats-ruggins-reaches-semi-finals-in-u-s-amateur-boxing-at.html | LESTER DEFEATS RUGGINS; Reaches Semi - Finals in U. S. Amateur Boxing at Boston | True | | 1982-04-07 | RE000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/white-skies-wins-rich-toboggan-handicap-easily-at-belmont-opening.html | White Skies Wins Rich Toboggan Handicap Easily at Belmont Opening 27,387 SEE ARCARO SCORE WITH CHOICE White Skies, $3.70, Outraces Caesar Did -- Fisherman to Run in Kentucky Derby | True | By Joseph C. Nichols | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/about-art-and-artists-nivolas-cement-basreliefs-molded-in-sand.html | About Art and Artists; Nivola's Cement Bas-Reliefs, Molded in Sand, Displayed at Peridot Gallery | True | S. P. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/2-bronx-children-playing-hookey-saved-from-drifting-fishing-boat.html | 2 Bronx Children Playing Hookey Saved From Drifting Fishing Boat | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/adrian-burke-honored-city-corporation-counsel-gets-plaque-for.html | ADRIAN BURKE HONORED; City Corporation Counsel Gets Plaque for Service to Youth | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/exterminator-killed-on-job.html | Exterminator Killed on Job | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/malenkov-says-atom-blow-at-soviet-will-boomerang-malenkov-warns.html | Malenkov Says Atom Blow At Soviet Will Boomerang MALENKOV WARNS ATOMIC AGGRESSOR | True | By Harrison E. Salisbury special To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/offices-dedicated-cardinal-spellman-speaks-at-opening-of-477.html | OFFICES DEDICATED; Cardinal Spellman Speaks at Opening of 477 Madison Ave. | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/israel-protests-u-s-aid-for-iraq-ambassador-eban-describes.html | ISRAEL PROTESTS U. S. AID FOR IRAQ; Ambassador Eban Describes Assurance on Defensive Use of Arms as Vain Gesture | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/3000-workers-strike-at-8-woolen-mills.html | 3,000 WORKERS STRIKE AT 8 WOOLEN MILLS | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fire-inquiry-clears-two-but-grand-jury-finds-furnace-at-school-was.html | FIRE INQUIRY CLEARS TWO; But Grand Jury Finds Furnace at School Was Defective | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/8-i-t-u-papers-remain-2-dailies-6-weeklies-publish-after-5-journals.html | 8 I. T. U. PAPERS REMAIN; 2 Dailies, 6 Weeklies Publish After 5 Journals Suspend | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/lilly-dache-heads-new-concern.html | Lilly Dache Heads New Concern | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jarka-head-free-in-docks-bribery-6monthterm-suspended-for-nolan-on.html | JARKA HEAD FREE IN DOCKS BRIBERY; 6-MonthTerm Suspended for Nolan on 'Ignorance' Plea -- Concern Fined $2,000 | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/uriah-s-kolby.html | URIAH S. KOLBY | True | Special to The New York TLmelt. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/plane-body-makers-set-sales-income-records.html | Plane Body Makers Set Sales, Income Records | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/state-grants-pay-rises.html | State Grants Pay Rises | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/niagara-mohawk-reports-net-rise-12month-income-is-equal-to-205-a.html | NIAGARA MOHAWK REPORTS NET RISE; 12-Month Income Is Equal to $2.05 a Common Share -- Was $1.96 a Year Ago | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/adelphi-student-revue.html | Adelphi Student Revue | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/two-soviet-speeches.html | TWO SOVIET SPEECHES | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/max-p-brower.html | MAX P. BROWER | True | special to The New York Ttmes. | 1982-04-07 | RE0000125182 | B00000469968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/stage-folk-meet-today.html | Stage Folk Meet Today | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/campanella-has-hand-fracture-yanks-and-white-sox-play-today-dodger.html | Campanella Has Hand Fracture; Yanks and White Sox Play Today; Dodger Catcher Suffering From Chip Break Just Below Left Wrist--Bombers Will Open 14-Game Stand at Stadium | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-a-eisemann.html | MRS. A. EISEMANN | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/coal-loadings-dip-cut-roads-income-illinois-central-net-fell-in.html | COAL LOADINGS DIP CUT ROAD'S INCOME; Illinois Central Net Fell in Quarter to $3,322,350 From $4,894,127 in 1953 | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/doctor-loses-appeal-voiding-of-license-backed-by-connecticut-high.html | DOCTOR LOSES APPEAL; Voiding of License Backed by Connecticut High Court | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tobacco-exports-expected-to-rise-prospects-for-souths-sales-abroad.html | TOBACCO EXPORTS EXPECTED TO RISE; Prospects for South's Sales Abroad Believed Brightest Since Before the War | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hohwaldwood.html | HohwaldWood | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eisenhower-hopes-for-truce-in-asia-chamber-session-hears-call-for-a.html | EISENHOWER HOPES FOR TRUCE IN ASIA; Chamber Session Hears Call for at Least a Temporary Agreement at Geneva EISENHOWER HOPES FOR TRUCE IN ASIA | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/clauson-is-sworn-to-education-post-begins-second-7year-term-as.html | CLAUSON IS SWORN TO EDUCATION POST; Begins Second 7-Year Term as Member but Will Not Seek Presidency Again | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/new-jet-is-called-success-in-alaska-republic-aviation-aide-says.html | NEW JET IS CALLED SUCCESS IN ALASKA; Republic Aviation Aide Says F-84F 'Showed Up Well' in Testing by Air Force | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tax-plans-hailed-by-du-pont-head-administration-proposals-are.html | TAX PLANS HAILED BY DU PONT HEAD; Administration Proposals Are Worthwhile, Greenewalt Tells Detroit Economic Club | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/25-dead-in-argentine-plane.html | 25 Dead in Argentine Plane | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-seymour-ludlum.html | MRS. SEYMOUR LUDLUM | True | SL/al to The New York Time. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/school-children-here-get-polio-vaccine-shots-today.html | School Children Here Get Polio Vaccine 'Shots' Today | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/army-tops-hofstra-st-johns-trips-wagner-gains-league-lead-cadets.html | Army Tops Hofstra; St. John's Trips Wagner, Gains League Lead; CADETS SCORE, 5-0, GETTING 4 IN FIRST Vallentiny of Army Checks Hofstra on 5 Hits -- St. John's Subdues Wagner, 6-4. | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/sofia-recalls-aide-in-germany.html | Sofia Recalls Aide in Germany | True | | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-27 | 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/6-12year-low-set-in-u-s-bills-rate-latest-offering-brings-bids.html | 6 1/2-YEAR LOW SET IN U. S. BILLS RATE; Latest Offering Brings Bids Averaging 0.886% a Year Cost to Treasury 6 1/2-YEAR LOW SET IN U. S. BILLS RATE | True | Special to The New York Times. | 1982-04-07 | RE0000125182 | B00000469968 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/three-proclamations-by-mayor.html | Three Proclamations by Mayor | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/single-by-logan-decides-in-8th-32-braves-triumph-after-giants-rally.html | SINGLE BY LOGAN DECIDES IN 8TH, 3-2; Braves Triumph After Giants Rally for 2-2 Deadlock in Top Half of Inning | True | By John Drebinger | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/plot-suspect-quits-guatemala.html | Plot Suspect Quits Guatemala | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/james-w-gillespie.html | JAMES W. GILLESPIE | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-morison-engaged-radcliffe-alumna-to-be-wed.html | MISS MORISON ENGAGED; Radcliffe Alumna to Be Wed | True | Special to The New York Times { | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/plan-for-elections-revealed-in-malaya.html | PLAN FOR ELECTIONS REVEALED IN MALAYA | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/martins-appeal-gains-no-support-fort-ord-commander-fails-to-approve.html | MARTIN'S APPEAL GAINS NO SUPPORT; Fort Ord Commander Fails to Approve Yankee Star's Request for Discharge | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-o-stringency-fails-to-bar-help-eleven-centers-are-open-to.html | U. S. O. STRINGENCY FAILS TO BAR HELP; Eleven Centers Are Open to Service Men Here Despite Lack of Former Funds | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hudsons-bay-company-earnings-rose-to-3699000-285th-annual-report.html | HUDSON'S BAY COMPANY; Earnings Rose to $3,699,000, 285th Annual Report Says | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/general-american-transportation-net-up-from-80c-to-125-a-share-for.html | General American Transportation Net Up From 80c to $1.25 a Share for 1st Quarter | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/industrial-building-leased-in-newark.html | INDUSTRIAL BUILDING LEASED IN NEWARK | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/news-men-protest-raid-guatemalans-deplore-attack-on-antired-radio.html | NEWS MEN PROTEST RAID; Guatemalans Deplore Attack on Anti-Red Radio Station | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/first-ore-reaches-cleveland.html | First Ore Reaches Cleveland | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/circus-man-clawed-by-tiger-loses-arm.html | CIRCUS MAN CLAWED BY TIGER, LOSES ARM | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/3-methods-of-changing-a-photograph-explained.html | 3 Methods of Changing A Photograph Explained | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/lafayette-wins-120-maroon-collects-fourteen-hits-off-four-albright.html | LAFAYETTE WINS, 12-0; Maroon Collects Fourteen Hits Off Four Albright Pitchers | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/walsh-confirmed-as-judge.html | Walsh Confirmed as Judge | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/byrd-bids-u-s-act-in-housing-cases-asks-prosecution-in-scandals-and.html | BYRD BIDS U. S. ACT IN HOUSING CASES; Asks Prosecution in Scandals and Move by Brownell to Recover 'Windfalls' | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/union-carbide-carbon-names-vice-president.html | Union Carbide & Carbon Names Vice President | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/french-in-india-accused-report-says-policemen-fired-across-enclave.html | FRENCH IN INDIA ACCUSED; Report Says Policemen Fired Across Enclave Border | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/i-mrs-chester-o-scott.html | I MRS, CHESTER O. SCOTT | True | I I Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/no-strike-on-buses-today-arbiter-rules-on-pensions-union-says-it.html | No Strike on Buses Today; Arbiter Rules on Pensions; Union Says It Has Deferred Walkout for 24 Hours -- Kheel Holds a Stoppage Would Violate T. W. U. Contract | True | By Leonard Ingalls | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/a-payroll-tax-also-bad.html | A PAYROLL TAX -- ALSO BAD | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/named-sales-executive-of-bridgeport-brass-co.html | Named Sales Executive Of Bridgeport Brass Co. | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/f-t-c-clears-general-foods.html | F. T. C. Clears General Foods | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/francis-borrell.html | FRANCIS BORRELL! | | Sleclal to Tlle New York 'rimes. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ruling-is-reserved-in-suit-on-central.html | RULING IS RESERVED IN SUIT ON CENTRAL | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rail-equipment-concern-elects.html | Rail Equipment Concern Elects | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-hart-scores-in-british-tennis.html | MISS HART SCORES IN BRITISH TENNIS | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/british-tax-shift-urged-commission-would-ease-lot-of-middleclass.html | BRITISH TAX SHIFT URGED; Commission Would Ease Lot of Middle-Class Parents | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/richard-schmitz-dies-i-former-vice-chancellor-ofi-austria-succumbs-.html | RICHARD SCHMITZ DIES; { l Former Vice Chancellor ofl Austria Succumbs at 69 { | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/theologian-wins-chair-for-harvard-research.html | Theologian Wins Chair For Harvard Research | | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/teenager-clothing-parents-worry-too.html | TEEN-AGER CLOTHING PARENTS' WORRY, TOO | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/fordham-wins-water-polo.html | Fordham Wins Water Polo | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/geese-go-into-reverse.html | Geese Go Into Reverse | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/act-held-to-apply-to-fabric-dealers-attorney-asserts-u-s-can-compel.html | ACT HELD TO APPLY TO FABRIC DEALERS; Attorney Asserts U. S. Can Compel Sellers to Guarantee Textiles Are Flame-Proof | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/profit-rise-shown-by-city-stores-co-record-sales-year-produces.html | PROFIT RISE SHOWN BY CITY STORES CO.; Record Sales Year Produces Earnings of $4,986,805, Up From $4,217,137 | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/church-defies-censor-memphis-unitarian-aides-say-they-will-show.html | CHURCH DEFIES CENSOR; Memphis Unitarian Aides Say They Will Show Chaplin Film | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/j-howard-johnson.html | J: HOWARD JOHNSON | | Special to 'he New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cohn-on-the-stand-talks-too-fast-for-senators.html | Cohn, on the Stand, Talks Too Fast for Senators | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/card-party-to-aid-youth-unit.html | Card Party to Aid Youth Unit | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/food-needs-met-pakistan-tells-u-s.html | FOOD NEEDS MET, PAKISTAN TELLS U. S. | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/pace-at-yonkers-to-david-caudle-haughton-drives-gelding-to-victory.html | PACE AT YONKERS TO DAVID CAUDLE; Haughton Drives Gelding to Victory in 2:07 3/5 -- Dandy Dick Takes Second | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/2-centenary-groups-perform.html | 2 Centenary Groups Perform | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/concert-plans-listed-society-opens-2d-season-oct-24-program-based.html | CONCERT PLANS LISTED; Society Opens 2d Season Oct. 24 -- Program Based on Poll | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/californian-will-direct-divinity-schools-fund.html | Californian Will Direct Divinity Schools Fund | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-textile-talks-set-american-woolen-and-striking-union-to-meet.html | NEW TEXTILE TALKS SET; American Woolen and Striking Union to Meet With Mediator | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-steel-earns-44830376-or-148-a-share-in-1st-quarter-1953-period.html | U. S. Steel Earns $44,830,376, Or $1.48 a Share, in 1st Quarter; 1953 Period Produced $49,375,958 Net, or $1.65 a Share -- Fairless 'Bullish,' Predicts Continuation of Upturn | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/summer-jackets-given-formality-jean-patou-of-paris-presents-bloused.html | SUMMER JACKETS GIVEN FORMALITY; Jean Patou of Paris Presents Bloused Windbreakers That Match Pleated Frocks | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/11-hurt-in-blast-at-queens-plant-2-employes-seriously-burned-in.html | 11 HURT IN BLAST AT QUEENS PLANT; 2 Employes Seriously Burned in 'Starch Dust' Explosion in Long Island City | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/tear-gas-routs-guiana-crowd.html | Tear Gas Routs Guiana Crowd | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/sports-of-the-times-confusion-in-ol-kaintuck.html | Sports of The Times; Confusion in Ol' Kaintuck | True | By Arthur Daley | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/guidance-series-a-best-seller-courses-prepared-by-army-and-air.html | GUIDANCE SERIES A 'BEST SELLER'; Courses Prepared by Army and Air Force Are Taken Up by Educators | True | By Bess Furman | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/buyer-in-brooklyn-gets-5-apartments.html | BUYER IN BROOKLYN GETS 5 APARTMENTS | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/qijeensbry-8-gad-in-britmn-grandson-of-man-who-gavel-name-to-boxing.html | QUEENSBRY, 8, ]}gAD .... IN BRITMN; Grandson of Man Who Gavel Name to Boxing Rules Was Stockbroker and Veteran | True | pedal to /le lew York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/herbert-o-field.html | HERBERT O. FIELD | True | Special to 1he New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/frank-bigelow.html | FRANK BIGELOW | True | Special to The Nev,' York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/fordham-tennis-to-start.html | Fordham Tennis to Start | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/argentine-aftermath.html | ARGENTINE AFTERMATH | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/reading-of-ralph-rose-play.html | Reading of Ralph Rose Play | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/water-program-gains-in-jersey-meyner-and-assembly-leaders-agree-on.html | WATER PROGRAM GAINS IN JERSEY; Meyner and Assembly Leaders Agree on $150,000,000 Plan to Double Present Supply | True | By George Cable Wright | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-matthew-carroll.html | MRS. MATTHEW CARROLL | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obligation-of-appointed-official.html | Obligation of Appointed Official | True | RICHARD R. WOOD | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/builders-expect-clash-greenwich-contractors-define-policies-for-3.html | BUILDERS EXPECT CLASH; Greenwich Contractors Define Policies for 3 Unions | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/airline-offers-rejected.html | Airline Offers Rejected | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/us-to-reappraise-indochina-course-radford-return-from-europe.html | U.S. TO REAPPRAISE INDO-CHINA COURSE; Radford Return From Europe Signals New Step -- Softer Line Already Apparent | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/texaco-weighing-5year-outlay-of-1-billion-on-land-and-plant-program.html | Texaco Weighing 5-Year Outlay Of $1 Billion on Land and Plant; Program Would Be in Addition to Record '54 Refinery Expenditures -- Profit for Quarter Mounts to $50,848,438 | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/more-tax-cuts-pledged.html | More Tax Cuts Pledged | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-agnes-e-cox.html | MISS AGNES E. COX | True | | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/freedom-parley-scores-by-a-nose-1110-chance-defeats-esmero-in-bowie.html | FREEDOM PARLEY SCORES BY A NOSE; 11-10 Chance Defeats Esmero in Bowie Dash -- MacPhail's Midian Pays $213 for $2 | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/open-show-940-wins-at-belmont-beats-golden-gloves-by-neck-in-eight.html | OPEN SHOW, $9.40, WINS AT BELMONT; Beats Golden Gloves by Neck in Eight Thirty Handicap -Jamie K. Runs Third | True | By Joseph C. Nichols | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/senate-votes-on-farm-proposals.html | Senate Votes on Farm Proposals | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/guatemala-paper-reappears.html | Guatemala Paper Reappears | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cotton-is-steady-off-2-to-14-points-may-notices-stopped-quickly.html | COTTON IS STEADY, OFF 2 TO 14 POINTS; May Notices Stopped Quickly -- Weekly Weather Report Shows Gain for Crop | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/house-will-reopen-hearing-on-seaway.html | HOUSE WILL REOPEN HEARING ON SEAWAY | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cohn-and-welch-carry-no-brief-for-each-other.html | Cohn and Welch Carry No Brief for Each Other | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/american-bids-chou-release-her-aviator-husband.html | American Bids Chou Release Her Aviator Husband | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-gives-mortality-rate.html | Soviet Gives Mortality Rate | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/maker-suspends-comets-output-de-havilland-decides-to-await-results.html | MAKER SUSPENDS COMETS OUTPUT; De Havilland Decides to Await Results of Investigation of Jet Airliner Crashes | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/torstenralf-53-a-swedish-tenor-who-made-met-bow-as-loengrin.html | TORSTEN'RALF, 5:3,, A SWEDISH TENOR; Singer Who Made 'Met' Bow as Loengrin to Open the 1945 Opera Season Is Dead | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-exspy-bids-leaders-aid-wife-khokhlov-appeals-to-pope-and.html | SOVIET EX-SPY BIDS LEADERS AID WIFE; Khokhlov Appeals to Pope and Eisenhower to Save Family in Moscow | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/dickstein-memorial-service.html | Dickstein Memorial Service | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/son-to-mrs-edward-d-french.html | Son to Mrs. Edward D. French | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/executives-are-elected-by-climax-molybdenum.html | Executives Are Elected By Climax Molybdenum | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-look-in-crises-u-s-hitherto-focus-of-world-when-reds-threatened.html | New Look in Crises; U. S., Hitherto Focus of World When Reds Threatened, Now Waits Upon McCarthy | True | By James Reston | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/head-of-party-club-urges-dewey-draft.html | HEAD OF PARTY CLUB URGES DEWEY DRAFT | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/opera-club-fete-set-metropolitan-group-will-hold-55th-spring-dinner.html | OPERA CLUB FETE SET; Metropolitan Group Will Hold 55th Spring Dinner Tomorrow | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/one-group-brakes-decline-in-stocks-electric-equipment-strength.html | ONE GROUP BRAKES DECLINE IN STOCKS; Electric Equipment Strength Limits Price Average Dip to Only 0.72 Point | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mccarthy-joshes-cohn-on-his-tendency-to-talk.html | McCarthy Joshes Cohn On His Tendency to Talk | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mccarthys-popularity-on-wane-oxnam-says.html | McCarthy's Popularity On Wane, Oxnam Says | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/peron-frees-foes-in-election-case-implies-he-had-no-knowledge.html | PERON FREES FOES IN ELECTION CASE; Implies He Had No Knowledge of Radicals' Arrest -- Warns Opposition on Violence | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/to-serve-north-shore-hospital.html | To Serve North Shore Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/lecture-society-ends-72d-year-new-york-electrical-yields-to-video.html | LECTURE SOCIETY ENDS 72D YEAR; New York Electrical Yields to Video, Trends to Suburbs, Specializing of Interests | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/french-hint-accord-on-vietnam-treaties.html | FRENCH HINT ACCORD ON VIETNAM TREATIES | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/india-bids-peiping-pay-nationalist-debt-to-her.html | India Bids Peiping Pay Nationalist Debt to Her | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/shares-in-london-continue-to-fall-losses-up-to-70c-suffered-by-some.html | SHARES IN LONDON CONTINUE TO FALL; Losses Up to 70c Suffered by Some Gilt-Edge Issues -- Golds Move Ahead | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/chiocca-victor-over-fenoy.html | Chiocca Victor Over Fenoy | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/winne-defense-gains-wins-dismissal-of-two-more-charges-of-ignoring.html | WINNE DEFENSE GAINS; Wins Dismissal of Two More Charges of Ignoring Gaming | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/schwable-freed-but-is-criticized-board-rules-out-any-penalty.html | SCHWABLE FREED, BUT IS CRITICIZED; Board Rules Out Any Penalty -- Marines Say Usefulness Is 'Seriously Impaired' | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/asian-talks-open-in-colombo-today-leaders-of-five-nations-meet-to.html | ASIAN TALKS OPEN IN COLOMBO TODAY; Leaders of Five Nations Meet to Study Ways of Advancing Solidarity of Interests | True | By Robert Trumbull | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/tax-revision-foreseen-womens-bureau-head-cites-action-by-new.html | TAX REVISION FORESEEN; Women's Bureau Head Cites Action by New Commission | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/despirito-boots-home-4-including-75-chief-fanelli.html | DeSpirito Boots Home 4, Including 7-5 Chief Fanelli | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hergesheimer-funeral-set.html | Hergesheimer Funeral Set | True | SPecial to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-e-a-salvador-is-bride-of-general.html | MISS E. A. SALVADOR IS BRIDE OF GENERAL | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/death-threat-shifts-queens-african-trip.html | DEATH THREAT SHIFTS QUEEN'S AFRICAN TRIP | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/exit-of-soviet-aides-from-australia-set.html | EXIT OF SOVIET AIDES FROM AUSTRALIA SET | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/630acre-tract-sold-in-jericho-former-landia-property-was-originally.html | 630-ACRE TRACT SOLD IN JERICHO; Former Landia Property Was Originally Assembled for Levitt Development | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/a-new-shopping-center.html | A NEW SHOPPING CENTER | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/named-to-plans-board-in-new-reimers-setup.html | Named to Plans Board In New Reimers Set-Up | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/curb-on-negroes-scored-bias-in-immigration-policies-is-charged-to.html | CURB ON NEGROES SCORED; Bias in Immigration Policies Is Charged to Canada | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/for-peace-in-indochina-u-n-mandate-to-prepare-nation-for.html | For Peace in Indo-China; U. N. Mandate to Prepare Nation for Self-Government Proposed | True | NATHANIEL WEYL | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/missing-u-s-plane-sighted.html | Missing U. S. Plane Sighted | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/churchill-bars-role-in-war-now-says-britain-will-not-decide-on.html | CHURCHILL BARS ROLE IN WAR NOW; Says Britain Will Not Decide on Indo-China in Advance of Geneva Outcome | True | By Drew Middleton | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/loan-applications-rise.html | Loan Applications Rise | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-aide-to-leave-israel.html | U. S. Aide to Leave Israel | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/house-gives-bentley-ovation.html | House Gives Bentley Ovation | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/outlook-is-fuzzy-in-video-industry-one-company-closes-a-plant.html | OUTLOOK IS FUZZY IN VIDEO INDUSTRY; One Company Closes a Plant, Another Raises Prices, Third Shuns Color for Present | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/672-give-blood-in-day-185-pints-collected-as-part-of-2week.html | 672 GIVE BLOOD IN DAY; 185 Pints Collected as Part of 2-Week Insurance Drive | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-william-a-burns.html | MRS. WILLIAM A. BURNS | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/capital-officials-to-view-fashions-nixon-will-present-a-cotton.html | CAPITAL OFFICIALS TO VIEW FASHIONS; Nixon Will Present a Cotton Award to Harvey Berin, New York Manufacturer | True | By Virginia Pope | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/14233-injected-here-in-polio-test-shots-given-14233-in-polio-test.html | 14,233 Injected Here in Polio Test; SHOTS GIVEN 14,233 IN POLIO TEST HERE | True | By Robert K. Plumb | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-consolidates-airhead-in-games-force-in-camp-mackall-area.html | U. S. CONSOLIDATES AIRHEAD IN GAMES; Force in Camp Mackall Area Establishes Airfield and Operates 5 Drop Zones | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bonn-studies-two-cases.html | Bonn Studies Two Cases | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/textile-executives-hail-new-machines.html | TEXTILE EXECUTIVES HAIL NEW MACHINES | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bermuda-sailors-defeat-u-s-twice-host-team-registers-third-victory.html | BERMUDA SAILORS' DEFEAT U. S. TWICE; Host Team Registers Third Victory in Row in Series for the Amorita Cup | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/train-stalls-in-queens-tunnel.html | Train Stalls in Queens Tunnel | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | BURTON B. BAYLES | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/1000000-sought-for-mental-ills-reception-at-gracie-mansion-is.html | $1,000,000 SOUGHT FOR MENTAL ILLS; Reception at Gracie Mansion Is Preliminary to a Drive Here for Contributions | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/about-new-york-dog-with-7-names-eats-forgetmenots-publicity-ist-in.html | About New York; Dog With 7 Names Eats Forget-Me-Nots -Publicity ist in einer Party Bid Hidden | True | By Meyer Berger | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rabbis-dedicate-their-new-center.html | RABBIS DEDICATE THEIR NEW CENTER | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/red-bank-dates-fixed-national-sweepstakes-regatta-is-slated-sept.html | RED BANK DATES FIXED; National Sweepstakes Regatta Is Slated Sept. 11-12 | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rise-is-predicted-in-discount-sales-grey-advertising-executive.html | RISE IS PREDICTED IN DISCOUNT SALES; Grey Advertising Executive Blames Manufacturers -- Campaigns Reviewed | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/seatrain-service-made-permanent-freight-car-ferry-has-been-landing.html | SEATRAIN SERVICE MADE PERMANENT; Freight Car Ferry Has Been Landing at Savannah on Permit Since 1951 | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/helm-pate-bow-in-golf.html | Helm, Pate Bow in Golf | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/caddies-to-get-scholarships.html | Caddies to Get Scholarships | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/israel-day-dinner-set.html | Israel Day Dinner Set | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-choate-victor-on-fenway-links-apawamis-player-triumphs-with-84.html | Mrs. Choate Victor on Fenway Links; APAWAMIS PLAYER TRIUMPHS WITH 84 | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/news-of-food-fresh-herbs-on-hand-bunched-at-stores-or-in-pots-for.html | News of Food; Fresh Herbs On Hand, Bunched at Stores or in Pots for Home Growers | True | By June Owen | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/utility-offerings-exceed-62000000-bonds-and-stock-of-chicago.html | UTILITY OFFERINGS EXCEED $62,000,000; Bonds and Stock of Chicago Concern and Subsidiary to Go on Market Today | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/curb-set-on-u-s-spending.html | Curb Set on U. S. Spending | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/sick-benefit-fund-under-2-attacks-suit-is-begun-appeal-made-to.html | SICK BENEFIT FUND UNDER 2 ATTACKS; Suit Is Begun, Appeal Made to State to Force Repayment of Insurance Premiums | True | By A. H. Raskin | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/l-i-u-to-meet-iona-nine.html | L. I. U. to Meet Iona Nine | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/long-questioning-dulls-memory-stevens-says.html | Long Questioning Dulls Memory, Stevens Says | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/living-level-below-1928.html | Living Level Below 1928 | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ivy-loop-tickets-hold-price-line-columbia-shifts-admissions-to.html | IVY LOOP TICKETS HOLD PRICE LINE; Columbia Shifts Admissions to Football Games Slightly to Ease Change-Making | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/13-indicted-by-u-s-in-canada-fraud-8-here-accused-of-300000-swindle.html | 13 INDICTED BY U. S. IN CANADA FRAUD; 8 Here Accused of $300,000 Swindle by Telephone Sale of Worthless Mine Stock | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/studebaker-has-loss-of-6431671-quarters-deficit-up-500-amortization.html | STUDEBAKER HAS LOSS OF $6,431,671; Quarter's Deficit Up 500% - Amortization, Depreciation Account for $5,000,000 | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/postal-pay-rise-asked-summerfield-urges-80-million-annual-wage.html | POSTAL PAY RISE ASKED; Summerfield Urges 80 Million Annual Wage Increase | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-security-headed-by-serov-secret-police-official-named-to-new.html | SOVIET SECURITY HEADED BY SEROV; Secret Police Official Named to New Committee Dealing With Peril From Abroad | True | By Harrison E. Salisbury | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/molotov-delivers-atom-pool-reply-calls-on-dulles-with-note-that-is.html | MOLOTOV DELIVERS ATOM POOL REPLY; Calls on Dulles With Note That Is Said Not to Bar Eisenhower's Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/statements-by-the-koreans-on-unity.html | Statements by the Koreans on Unity | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/accused-teachers-plea.html | Accused Teacher's Plea | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/adams-tells-police-to-avoid-prejudice.html | ADAMS TELLS POLICE TO AVOID PREJUDICE | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/justice-olliffe-inducted.html | Justice Olliffe Inducted | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/colombian-tax-defended.html | Colombian Tax Defended | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cardinals-register-73-triumph-and-drop-brooks-to-second-place-roe.html | Cardinals Register 7-3 Triumph And Drop Brooks to Second Place; Roe Yields Five Runs in Five Innings of St. Louis Game -- Staley Gains Victory | True | By Roscoe McGowen | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/chairman-chosen-by-telephone.html | Chairman Chosen by Telephone | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/col-limb-leaves-for-geneva.html | Col. Limb Leaves for Geneva | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/jet-gun-details-given-high-speed-automatic-cannon-used-successfully.html | JET GUN DETAILS GIVEN; High Speed Automatic Cannon Used Successfully in Korea | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-sarah-e-cal-dwelli.html | MISS SARAH E. CAL DWELLI | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-defenses-built-french-bolster-dienbienphu-as-monsoon-rains.html | NEW DEFENSES BUILT; French Bolster Dienbienphu as Monsoon Rains Begin | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/abroad-getting-down-to-the-same-old-business.html | Abroad; Getting Down to the Same Old Business | True | By Anne O'Hare McCormick | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/iran-deputies-back-premier.html | Iran Deputies Back Premier | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mi-arh-lolq6-wed-in-baltibiore-member-of-junior-league-becomes-the.html | MIS AR/H. LOlq6 WED IN BALTIbIORE; Member of Junior League Becomes the Bride of Alexander K. Buck | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/slow-progress.html | SLOW PROGRESS | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/maritime-lag-scored-navy-is-gravely-concerned-admiral-tells.html | MARITIME LAG SCORED; Navy Is 'Gravely Concerned,' Admiral Tells Senators | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/courts-tighten-rule-on-photos-appellate-division-also-bars-use-of.html | COURTS TIGHTEN RULE ON PHOTOS; Appellate Division Also Bars Use of Radio and Television Unless It Grants Approval | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/general-apologizes-admits-error-in-offering-100-for-socking-of.html | GENERAL APOLOGIZES; Admits Error in Offering $100 for 'Socking' of Schine | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/senator-applauds-eisenhower.html | Senator Applauds Eisenhower | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/dumaine-suit-tests-victory-of-mginnis.html | DUMAINE SUIT TESTS VICTORY OF M'GINNIS | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-george-gund.html | MRS. GEORGE GUND | True | Special to The .New York TImes. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/southern-r-r-net-drops-in-quarter-but-april-improvement-brings.html | SOUTHERN R. R. NET DROPS IN QUARTER; But April Improvement Brings Hopeful Comment -- 3-Month Gross Is $62,221,669 | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/former-home-for-aged-burns.html | Former Home for Aged Burns | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/style-show-to-aid-the-bargain-box-event-at-plaza-tomorrow-will-help.html | STYLE SHOW TO AID THE BARGAIN BOX; Event at Plaza Tomorrow Will Help 8 Beneficiaries of the Thrift Store | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/roster-of-pro-golfers-complete-for-charity-roundrobin-event-last-13.html | Roster of Pro Golfers Complete For Charity Round-Robin Event; Last 13 of 16 Players Named to Tourney Starting May 13 at Meadow Brook Club -- Burkemo, Nelson, Ford on List | True | By Lincoln A. Werden | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rev-guy-t-stella.html | REV. GUY T. STELLA | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/strike-pared-earnings-of-remington-rand-in-1953-but-latest-quarter.html | Strike Pared Earnings of Remington Rand in 1953 but Latest Quarter Shows a Gain | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ivy-lacrosse-league-to-operate-next-year.html | Ivy Lacrosse League To Operate Next Year | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bird-watching-unit-is-no-flybynight.html | BIRD WATCHING UNIT IS NO 'FLY-BY-NIGHT' | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/-messiah-sung-at-carnegie-hall-by-toronto-mendelssohn-choir.html | ' Messiah' Sung at Carnegie Hall By Toronto Mendelssohn Choir | True | By Olin Downes | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/costellos-gifts-to-charity-bared-attorney-says-gambler-gave-entire.html | COSTELLO'S GIFTS TO CHARITY BARED; Attorney Says Gambler Gave Entire Pay From Wall St. Concern to Various Funds | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/molotov-weighs-indochina-peace-in-bidault-parley-possibility-of.html | MOLOTOV WEIGHS INDO-CHINA PEACE IN BIDAULT PARLEY; Possibility of Setting Talks Is Explored in Geneva -- More Meetings Slated | True | By C. L. Sulzberger | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wedemeyer-opposes-war-role.html | Wedemeyer Opposes War Role | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/no-appeal-received.html | No Appeal Received | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/vietminh-gunfire-wounds-u-s-pilot-flier-from-kansas-is-first.html | VIETMINH GUNFIRE WOUNDS U. S. PILOT; Flier from Kansas Is First American Hit in Airlift to Dienbienphu Fortress | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/fancy-fabrics-for-fall-blends-widely-used-in-infants-and-childrens.html | FANCY FABRICS FOR FALL; Blends Widely Used in Infants' and Children's Wear | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/french-reds-call-strike.html | French Reds Call Strike | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/guy-p-gannett-rites-held-i.html | Guy P. Gannett 'Rites Held i | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/army-hunts-missing-colonel.html | Army Hunts Missing Colonel | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obstruction-barred-by-honduras-party.html | OBSTRUCTION BARRED BY HONDURAS PARTY | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/henry-clay-moses.html | HENRY CLAY MOSES | True | Special to The NewYork Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/3-studios-willing-to-back-selznick-he-reports-warners-talks-center.html | 3 STUDIOS WILLING TO BACK SELZNICK; He Reports Warners Talks Center on Production of 'A Farewell to Arms' | True | By Thomas M. Pryor | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/us-seen-behind-on-jets-british-expert-says-airlines-here-are-not.html | U.S. SEEN BEHIND ON JETS; British Expert Says Airlines Here Are Not Ready for Them | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/toronto-signs-rice-back.html | Toronto Signs Rice Back | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/the-theatre-savoyard-troupe-gives-iolanthe-at-president.html | The Theatre; Savoyard Troupe Gives 'Iolanthe' at President | True | J. P. S. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/toy-ticket-trips-driver-yonkers-man-sends-city-5-but-fine-is.html | TOY TICKET TRIPS DRIVER; Yonkers Man Sends City $5, but 'Fine' Is Returned | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/chess-game-deadlocked-botvinnik-and-smyslov-play-to-draw-in.html | CHESS GAME DEADLOCKED; Botvinnik and Smyslov Play to Draw in Eighteenth Test | True | | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/stranahan-and-galletta-upset-in-opening-round-of-north-and-south.html | Stranahan and Galletta Upset in Opening Round of North and South Golf; PERSON SETS BACK TOLEDOAN, 3 AND 2 | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/judge-medina-wins-award.html | Judge Medina Wins Award | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ford-beaten-43-by-minoso-homer-dorish-checks-yanks-in-9th-to-save.html | FORD BEATEN, 4-3, BY MINOSO HOMER; Dorish Checks Yanks in 9th to Save Game for Johnson -- Collins Hits 4-Bagger | True | By William J. Briordy | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bids-on-thruway-in-yonkers-asked-work-on-disputed-route-may-start.html | BIDS ON THRUWAY IN YONKERS ASKED; Work on Disputed Route May Start by July -- Cost of 2.94 Miles Put at $17,921,000 | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-n-council-gets-israel-issue-plan-britain-proposes-compliance-with.html | U. N. COUNCIL GETS ISRAEL ISSUE PLAN; Britain Proposes Compliance With and Enforcement of Armistice Be Debated | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/girl-wounded-in-jordan.html | Girl Wounded in Jordan | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rdy-60ldthwaite-industrialist-60-ichairman-and-gxhed-of.html | rD.Y. 60LDTHWAITE, INDUSTRIALIST, 60; IChairman and gx-He.d of ! Interchemical Corporation [ Is' Dead in Englewood | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/james-b-gist.html | JAMES B. GIST | True | pecial to The New York Tlme. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ceremonies-today-open-vast-center-21-of-40-stores-in-the-cross.html | CEREMONIES TODAY OPEN VAST CENTER; 21 of 40 Stores in the Cross County Project Ready for Trading Rock Dedication | True | By Joseph C. Ingraham | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/city-ignores-state-redistricts-2-areas-city-ignores-state-law-error.html | City Ignores State; Redistricts 2 Areas; City Ignores State Law Error; Redistricts Two Queens Areas | True | By Richard T. Baker | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-to-hold-auction-of-seized-realty-here.html | U. S. to Hold Auction Of Seized Realty Here | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/to-return-to-american-virtues.html | To Return to American Virtues | True | GEORGE E. LARRABEE. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-walter-whitehill.html | MRS. WALTER WHI-TEHILL | True | Special tO The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/no-reference-to-copilot.html | No Reference to Co-Pilot | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/earnings-are-up-for-con-edison-big-utility-cleared-in-last-fiscal.html | EARNINGS ARE UP FOR CON EDISON; Big Utility Cleared in Last Fiscal Year $2.89 a Share, Compared With $2.81 | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/solomon-defeats-cohen-topseeded-player-advances-in-u-s-handball.html | SOLOMON DEFEATS COHEN; Top-Seeded Player Advances in U. S. Handball Tourney | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/msgr-reilly-in-fire-post.html | Msgr. Reilly in Fire Post | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/chamber-faction-fights-sales-tax-group-opposes-last-years-backing.html | CHAMBER FACTION FIGHTS SALES TAX; Group Opposes Last Year's Backing of Federal Levy - Halt to Recession Seen | True | By Charles E. Egan | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wood-field-and-stream-woodchuck-hunting-season-advancing-as-rapidly.html | Wood, Field and Stream; Woodchuck Hunting Season Advancing as Rapidly as the Grass Grows | True | By Raymond R. Camp | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/syndicate-takes-chelsea-corner-group-to-remodel-buildings-at-9th.html | SYNDICATE TAKES CHELSEA CORNER; Group to Remodel Buildings at 9th Ave. and 20th St. -- Garage Lease Sold | True | | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rogers-to-end-court-career.html | Rogers to End Court Career | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/four-letters-produced.html | Four Letters Produced | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/television-in-review-old-plot-comes-alive-in-montgomery-play.html | Television in Review; Old Plot Comes Alive in Montgomery Play | True | By Jack Gould | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/blast-in-ecuadorian-embassy.html | Blast in Ecuadorian Embassy | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ruth-st-denis-in-madwoman.html | Ruth St. Denis in 'Madwoman' | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/dewitt-is-named-as-aide-to-weiss-former-oriole-vice-president.html | DEWITT IS NAMED AS AIDE TO WEISS; Former Oriole Vice President Replaces Harney in Yanks' Front-Office Position | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/beating-of-rivals-denied-by-seoul-south-korea-calls-charges-of.html | BEATING OF RIVALS DENIED BY SEOUL; South Korea Calls Charges of Election Intimidation 'Completely Untrue' | True | By William J. Jorden | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/queens-colt-triumphs-corporal-wins-maiden-stakes-at-newmarket-by.html | QUEEN'S COLT TRIUMPHS; Corporal Wins Maiden Stakes at Newmarket by Length | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/geneva-and-korea.html | GENEVA AND KOREA | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/c-eugene-tully.html | C. EUGENE TULLY | True | Special to Tle Ne York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/sixroom-pref-ab-set-up-in-tv-studio.html | SIX-ROOM 'PREF AB' SET UP IN TV STUDIO | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/australian-in-senate-legislator-from-down-under-greets-american.html | AUSTRALIAN IN SENATE; Legislator From Down Under Greets American Counterparts | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/palace-variety-bill-listed.html | Palace Variety Bill Listed | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/swedish-dock-strike-eases.html | Swedish Dock Strike Eases | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/navy-to-swear-in-wauchope.html | Navy to Swear In Wauchope | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/insurance-officer-promoted.html | Insurance Officer Promoted | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/south-africa-policy-set-negroes-to-be-taxed-to-provide-funds-for.html | SOUTH AFRICA POLICY SET; Negroes to Be Taxed to Provide Funds for Education | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/the-short-shower.html | THE SHORT SHOWER | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/argentina-plans-speed-plane.html | Argentina Plans Speed Plane | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/huge-city-budget-adopted-by-board-search-for-funds-to-finance-it.html | HUGE CITY BUDGET ADOPTED BY BOARD; Search for Funds to Finance It Continues -- Wider Sales Tax Still Being Debated | True | By Charles G. Bennett | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/adolphe-e-borie-88-led-arms-company.html | ADOLPHE E. BORIE 88, LED ARMS COMPANY | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/faculty-shift-at-princeton.html | Faculty Shift at Princeton | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/f-c-hall-oilmah-air-fthusist-70-producer-backed-postgarry-flight-in.html | F. C. HALL, OILMAH,} AIR FTHUSIST, 70;; Producer Backed Post-Garry { Flight in 1931--Dies After { Operation in Oklahoma I | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/harry-a-huguenot.html | HARRY A. HUGUENOT | True | | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-pier-election-called-by-n-l-r-b-intimidation-barred-strike-will.html | NEW PIER ELECTION CALLED BY N. L. R. B.; Intimidation Barred -- Strike Will Cost Either Union Place on Ballot Late in May | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/benton-outpoints-charolito.html | Benton Outpoints Charolito | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/jersey-reserve-unit-to-meet.html | Jersey Reserve Unit to Meet | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/point-of-order-becomes-notable-point-of-disorder.html | Point of Order Becomes Notable Point of Disorder | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/honors-awarded-to-barnard-girls-audrey-gellen-gets-creative-writing.html | HONORS AWARDED TO BARNARD GIRLS; Audrey Gellen Gets Creative Writing Prize -- Winners in Other Fields Listed | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/w-r-grace-co-lifts-profit-39-earns-10959077-against-7882878-in-year.html | W. R. GRACE & CO. LIFTS PROFIT 39%; Earns $10,959,077, Against $7,882,878 in Year Before -- Airline Sets Highs | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/producers-meet-in-haiti-caribbean-parley-seeks-ways-to-stabilize.html | PRODUCERS MEET IN HAITI; Caribbean Parley Seeks Ways to Stabilize Price Level | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/about-art-and-artists-brooklyn-museum-shows-150-works-as-8th.html | About Art and Artists; Brooklyn Museum Shows 150 Works as 8th National Print Annual Opens | True | By Howard Devree | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/food-fair-sales-up-19.html | Food Fair Sales Up 19% | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bronk-says-fear-cripples-science-academy-president-calls-for-quick.html | BRONK SAYS FEAR CRIPPLES SCIENCE; Academy President Calls for Quick Action to Thwart Men Who 'Exploit' Terror | True | By William L Laurence | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/low-gross-taken-by-mrs-weinsier-fresh-meadow-star-gets-76-in.html | LOW GROSS TAKEN BY MRS. WEINSIER; Fresh Meadow Star Gets 76 in Metropolitan Tourney at Rockville Course | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/1500000-offered-to-yasmin-khan-4.html | $1,500,000 OFFERED TO YASMIN KHAN, 4 | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/army-charges-a-doctored-picture-was-submitted-by-mcarthys-side-cohn.html | ARMY CHARGES A 'DOCTORED' PICTURE WAS SUBMITTED BY M'CARTHY'S SIDE; COHN, IN WRANGLE, ADMITS IT WAS CUT; PERJURY WARNING | True | By W. H. Lawrence | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/connecticut-offers-100000000-in-bonds.html | CONNECTICUT OFFERS $100,000,000 IN BONDS | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/17078000-raised-by-nassau-county-15-issues-to-pay-for-public-works.html | $17,078,000 RAISED BY NASSAU COUNTY; 15 Issues to Pay for Public Works Sold to Chase Group, Which Reoffers Them | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/boeing-net-spurts-stock-split-voted.html | BOEING NET SPURTS; STOCK SPLIT VOTED | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/integrity.html | Integrity | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/governors-told-of-new-aid-plan-less-federal-supervision-more-state.html | GOVERNORS TOLD OF NEW AID PLAN; Less Federal Supervision More State Flexibility, Are Cited as Aims | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hussein-thanks-britain.html | Hussein Thanks Britain | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hasty-road-beats-determine-by-head-in-derby-trial-at-louisville.html | Hasty Road Beats Determine by Head in Derby Trial at Louisville; VICTOR SETS MARK WITH 1:35 FOR MILE | True | By James Roach | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/van-fleet-calls-on-president.html | Van Fleet Calls on President | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/four-roles-for-lisa-howard.html | Four Roles for Lisa Howard | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mineola-to-see-male-animal.html | Mineola to See 'Male Animal' | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/no-one-puts-the-finger-on-mystery-mans-arm.html | No One Puts the Finger On Mystery Man's Arm | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-tax-ceiling-at-25-is-urged-senate-committee-considers.html | U. S. TAX CEILING AT 25% IS URGED; Senate Committee Considers Constitutional Amendment -- Humphrey Is Opposed | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/william-hearne-jones.html | WILLIAM HEARNE JONES | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/korea-foes-offer-old-unity-plans-south-insists-at-geneva-that-vote.html | KOREA FOES OFFER OLD UNITY PLANS; South Insists at Geneva That Vote Be Held in North Only -- Nam Il Asks Over-All Poll | True | By Thomas J. Hamilton | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-r-wvosburghi-of-staten-island-89.html | MRS. R. W.'VOSBURGH,I [OF STATEN ISLAND, 89] | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/2-in-schuster-case-get-some-freedom.html | 2 IN SCHUSTER CASE GET SOME FREEDOM | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/redlegs-win-87-gain-league-lead-kluszewski-belts-2-homers.html | REDLEGS WIN, 8-7, GAIN LEAGUE LEAD; Kluszewski Belts 2 Homers, Greengrass One Against Pirates at Cincinnati | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/plastic-plant-hailed-eighty-industrialists-attend-dedication-at.html | PLASTIC PLANT HAILED; Eighty Industrialists Attend Dedication at Baton Rouge | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/francis-j-flanagan.html | FRANCIS J. FLANAGAN | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/georgetown-alumni-to-dine.html | Georgetown Alumni to Dine | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/paperboard-output-off-last-weeks-index-82-below-that-of-similar-53.html | PAPERBOARD OUTPUT OFF; Last Week's Index 8.2% Below That of Similar '53 Period | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/coffee-up-limit-demand-unfilled-defeat-of-90-of-parity-rider.html | COFFEE UP LIMIT; DEMAND UNFILLED; Defeat of 90% of Parity Rider Depresses Prices of Wool and Cottonseed Oil | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/building-of-ships-drops-in-quarter-lloyds-world-survey-shows.html | BUILDING OF SHIPS DROPS IN QUARTER; Lloyd's World Survey Shows Decline of 127,874 Tons -- Major Loss Is in Tankers | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mother-in-slaying-held-insane.html | Mother in Slaying Held Insane | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/r-l-stevens-to-discuss-stage.html | R. L. Stevens to Discuss Stage | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/appeal-talk-hails-law-on-charities-speaker-for-new-york-fund.html | APPEAL TALK HAILS LAW ON CHARITIES; Speaker for New York Fund Asserts Curbing of Abuses Should Aid Good Causes | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-postal-station-dedicated.html | New Postal Station Dedicated | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/europeans-offer-saar-proposals-political-committee-presents-plan.html | EUROPEANS OFFER SAAR PROPOSALS; Political Committee Presents Plan -- French and German Aides to Confer Monday | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-accepted-in-i-l-o.html | Soviet Accepted in I. L. O. | True | Special to The New York Times. | 1982-04-07 | RE000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/patricia-tennant-is-married-here.html | PATRICIA TENNANT IS MARRIED HERE | True | | 1982-04-07 | RE000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/text-of-inquiry-findings-on-marine-col-schwable-and-comments-by.html | Text of Inquiry Findings on Marine Col. Schwable and Comments by Defense Officials | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-hopper-s-mott.html | MRS. HOPPER S. MOTT | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/youngstown-sheet-89c-a-share-cleared-in-quarter-compares-with-208.html | YOUNGSTOWN SHEET; 89c a Share Cleared in Quarter Compares With $2.08 in '53 | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/percy-collins.html | PERCY COLLINS | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/prof-harlan-n-bisbee.html | PROF., HARLAN N. BISBEE | True | Special to The 1ew York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/senators-reject-high-farm-props-vote-wool-bill-administration.html | SENATORS REJECT HIGH FARM PROPS; VOTE WOOL BILL; Administration Defeats Move to Extend Present Supports -- Dairy Price Cut Backed | True | By William M. Blair | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/queens-car-lot-opens-moses-wams-of-night-trucking-to-ease-traffic.html | QUEENS CAR LOT OPENS; Moses Wams of Night Trucking to Ease Traffic Tie-Ups Here | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/russians-bypass-quebec-artists-cant-rent-hall-red-propaganda.html | RUSSIANS BYPASS QUEBEC; Artists 'Can't Rent Hall' -- Red Propaganda, Duplessis Says | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wheat-soybeans-slump-in-chicago-former-drops-48c-latter-4-349-14c.html | WHEAT, SOYBEANS SLUMP IN CHICAGO; Former Drops 4-8c, Latter 4 3/4-9 1/4c -- Rather Panicky Selling Is Indicated | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-rejects-protest.html | Soviet Rejects Protest | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-fliers-willing-to-fight-vietminh-u-s-pilots-offer-to-fight.html | U. S. Fliers Willing To Fight Vietminh; U. S. PILOTS OFFER TO FIGHT VIETMINH | True | By Murray Schumach | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/smile-or-nonsmile-or-grim-smile.html | Smile, or Non-Smile, or Grim Smile? | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/accuser-confused-in-dickenson-case-star-witness-of-prosecution.html | ACCUSER CONFUSED IN DICKENSON CASE; Star Witness of Prosecution Thinks He Was Mistaken, Wants Story Stricken | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/stress-on-crisis-irks-legion-head-press-and-pulpit-doing-poor-job.html | STRESS ON CRISIS IRKS LEGION HEAD; Press and Pulpit Doing 'Poor Job' of Portraying Nation's Morale, Connell Holds | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/a-j-goodwin-named-agin.html | A. J. Goodwin Named Again | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/commodity-index-up-02-monday-figure-is-93-against-88-on-may-6-1953.html | COMMODITY INDEX UP 0.2; Monday Figure Is 93, Against 88 on May 6, 1953 | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/successful-trial-run.html | SUCCESSFUL TRIAL RUN | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/l-i-fare-rise-upheld-situation-of-railroad-is-outlined-in-respect.html | L. I. Fare Rise Upheld; Situation of Railroad Is Outlined in Respect to Operating Costs | True | MARSHALL I. NEVIN, M. D. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rumania-said-to-try-100-jewish-leaders.html | RUMANIA SAID TO TRY 100 JEWISH LEADERS | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/4-guilty-in-red-case-face-prison-for-harboring-communist-party.html | 4 GUILTY IN RED CASE; Face Prison for Harboring Communist Party Official | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/st-peters-college-is-75.html | St. Peter's College Is 75 | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/103-are-honored-by-freedoms-fund-awards-for-helping-to-further.html | 103 ARE HONORED BY FREEDOMS FUND; Awards for Helping to Further American Way of Life Bestowed at Columbia | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/johnson-reaches-a-a-u-ring-final-beats-leggett-on-points-to-gain.html | JOHNSON REACHES A. A. U. RING FINAL; Beats Leggett on Points to Gain Title Round in U. S. Tourney 2d Year in Row | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/yonkers-traffic-chief-quits.html | Yonkers Traffic Chief Quits | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/more-jobless-seek-aid-net-increase-of-3900-in-state-applications.html | MORE JOBLESS SEEK AID; Net Increase of 3,900 in State Applications for Benefits | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rw-clitlerweds-biorelqe-parte-architect-marries-interlo-decorator.html | R:W. CLITLERWEDS biORElqE PARTE; Architect Marries Interlo Decorator at the Brick Presbyterian Church | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/excerpts-of-transcript-in-the-fourth-day-of-hearings-in-the.html | Excerpts of Transcript in the Fourth Day of Hearings in the Army-McCarthy Fight; MORNING SESSION | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mess-oalaust_____s-tot-fabric-concern-aide-to-be-wedi.html | MESS OA.LaU[ST_____'S T.OT.; !Fabric Concern Aide to Be Wedl | True | Speicla to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-rebuffed-on-forced-labor-un-economic-council-votes.html | SOVIET REBUFFED ON FORCED LABOR; U.N. Economic Council Votes Condemnation of Practice and Keeps Issue Alive | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/friars-war-role-denied-clerics-say-franciscan-bore-no-arms-against.html | FRIAR'S WAR ROLE DENIED; Clerics Say Franciscan Bore No Arms Against Israel | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rank-j-slattern-state-attorniy-651.html | RANK J. SLATteRn, ] STATE ATTORNJY, 651 | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/in-the-french-empire-mode.html | In the French Empire Mode | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-college-gets-dean.html | New College Gets Dean | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/egypt-charges-attack.html | Egypt Charges Attack | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/tribute-to-william-newell.html | Tribute to William Newell | True | MARK A. MCCLOSKEY | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/program-upheld-by-womens-head-opposition-of-voters-league-to.html | PROGRAM UPHELD BY WOMEN'S HEAD; Opposition of Voters' League to Bricker Amendment Is Affirmed by Mrs. Lee | True | By Edith Evans Asbury | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-aid-to-iraq-decried-israel-terms-it-prejudicial-to-peace-in.html | U. S. AID TO IRAQ DECRIED; Israel Terms It Prejudicial to Peace in Middle East | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/pakistan-balks-u-s-plane-ban.html | Pakistan Balks U. S. Plane Ban | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/british-air-traffic-rises.html | British Air Traffic Rises | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bayonne-swimming-pool-halted.html | Bayonne Swimming Pool Halted | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/meat-to-be-short-russians-are-told-mikoyan-says-farmers-keep-cattle.html | MEAT TO BE SHORT, RUSSIANS ARE TOLD; Mikoyan Says Farmers Keep Cattle for Fall Sales and for Breeding Purposes | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/rio-acts-to-avoid-coffee-price-dip-crop-loans-to-be-increased.html | RIO ACTS TO AVOID COFFEE PRICE DIP; Crop Loans to Be Increased -- Extension of Export Year Is Vetoed by Aranha | True | | 1982-04-07 | RE0000125183 | B00000469969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cairo-junta-alerted-group-holds-allnight-talk-behind-heavy-guard.html | CAIRO JUNTA ALERTED; Group Holds All-Night Talk Behind Heavy Guard | True | Special to The New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-s-m-r-ohara.html | MISS S. M, R, O'HARA | True | Special to Tile New York Times. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/attorney-general-sentenced.html | Attorney General Sentenced | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mccarthy-has-a-guard-of-police-in-capitol.html | McCarthy Has a Guard Of Police in Capitol | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/health-service-bill-advanced-by-house.html | HEALTH SERVICE BILL ADVANCED BY HOUSE | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/air-shuttle-rejected-new-yorktowashington-coach-is-barred-by-c-a-b.html | AIR SHUTTLE REJECTED; New York-to-Washington Coach Is Barred by C. A. B. | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wide-range-found-in-nurses-duties-study-lists-500-and-shows-that.html | WIDE RANGE FOUND IN NURSES' DUTIES; Study Lists 500 and Shows That Only 55.5 of Time at Most Is Spent in Care | True | By Lillian Bellison | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/poem-by-masters-on-way-to-stage-version-of-domesday-book-a.html | POEM BY MASTERS ON WAY TO STAGE; Version of 'Domesday Book,' a Narrative on 'Tolerance,' Expected to Open Aug 23 | True | By Sam Zolotow | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/shipping-news-and-notes-e-j-moran-again-heads-maritime-group.html | Shipping News and Notes; E. J. Moran Again Heads Maritime Group -- Hearing on Conference System Opens | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/1000-honor-hulan-jack-dinner-marks-public-service-in-behalf-of.html | 1,000 HONOR HULAN JACK; Dinner Marks 'Public Service in Behalf of Brotherhood' | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/panama-canal-block-by-landslide-feared-panama-canal-blocking-feared.html | Panama Canal Block By Landslide Feared; Panama Canal Blocking Feared As Threat of Landslide Grows | True | By the United Press. | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-shifts-revealed-high-officials-are-replaced-in-armenia-and.html | SOVIET SHIFTS REVEALED; High Officials Are Replaced in Armenia and Azerbaijan | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/heroine-of-fire-dies-woman-who-urged-rescue-of-others-succumbs-to.html | HEROINE OF FIRE DIES; Woman Who Urged Rescue of Others Succumbs to Injuries | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/alaska-holds-primary-today.html | Alaska Holds Primary Today | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-28 | 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/5-tornadoes-strike-southwest.html | 5 Tornadoes Strike Southwest | True | | 1982-04-07 | RE0000125183 | B00000469969 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/view-hunter-projects-civic-and-educational-groups-observe-fine-arts.html | VIEW HUNTER PROJECTS; Civic and Educational Groups Observe Fine Arts Program | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/klompen-dance-festival.html | Klompen Dance Festival | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/a-f-l-potters-in-new-pact.html | A. F. L. Potters in New Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/argentina-seeks-czech-steel-mill-9000000-bid-is-highest-for.html | ARGENTINA SEEKS CZECH STEEL MILL; $9,000,000 Bid Is Highest for Equipment Held Here by U. S. After Communist Coup | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/antitrust-study-of-auto-industry-is-started-by-u-s-brownell-tells.html | ANTI-TRUST STUDY OF AUTO INDUSTRY IS STARTED BY U. S.; Brownell Tells Economic Club Explanation Is Sought for Growing Concentration BROWNELL STARTS AUTO TRUST STUDY | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dutchsoviet-exchange-russians-to-get-shipping-under-accord.html | DUTCH-SOVIET EXCHANGE; Russians to Get Shipping Under Accord Increasing Trade | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/theatre-royal-on-tap-tonight.html | 'Theatre Royal' on Tap Tonight | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/simpson-is-sold-to-indians-farm-but-ailing-outfielder-says-hell.html | SIMPSON IS SOLD TO INDIANS' FARM; But Ailing Outfielder Says He'll Return to Cleveland From Indianapolis Club | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/les-amis-descoffier-tie-on-their-napkins-for-a-high-french-dinner.html | Les Amis d'Escoffier Tie on Their Napkins for a High French Dinner | True | By Jane Nickerson | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/chamber-opposes-curbs-on-credit-urges-free-hand-for-federal-reserve.html | CHAMBER OPPOSES CURBS ON CREDIT; Urges Free Hand for Federal Reserve Board -- Johnston Elected C. of C. Head CHAMBER OPPOSES CURBS ON CREDIT | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/palmerwhite.html | PalmerWhite | True | pedal to T'ne Sew York Time. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/phone-parley-goes-on-jersey-contract-is-extended-on-daytoday-basis.html | PHONE PARLEY GOES ON; Jersey Contract Is Extended on Day-to-Day Basis | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/excerpts-from-transcript-of-fifth-day-of-senate-hearings-on.html | Excerpts From Transcript of Fifth Day of Senate Hearings on Army-McCarthy Dispute; Secretary Stevens Is Questioned at Length About 'Long Week-Ends' for Pvt. Schine Applause Greets Indignant Demand of Hensel for an Apology From Senator McCarthy | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/outlook-for-pact-in-asia-is-dimmer-canada-australia-and-new-zealand.html | OUTLOOK FOR PACT IN ASIA IS DIMMER; Canada, Australia and New Zealand Said to Support Opposition of Britain | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/utility-is-planning-to-raise-74994200.html | UTILITY IS PLANNING TO RAISE $74,994,200 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nixon-terms-aim-nonintervention-he-rephrases-stand-of-u-s-on.html | NIXON TERMS AIM NONINTERVENTION; He Rephrases Stand of U. S. on Indo-China Fighting -- Radford Sees President | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jurists-feet-praised-douglas-to-receive-award-for-his-good-foot.html | JURIST'S FEET PRAISED; Douglas to Receive Award for His Good Foot Health | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/members-doubled-by-women-voters-league-went-from-51699-to-126000-in.html | MEMBERS DOUBLED BY WOMEN VOTERS; League Went From 51,699 to 126,000 in Ten Years, Meeting Hears | True | By Edith Evans Asburyspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/new-theatre-group-lauds-city-agencies.html | NEW THEATRE GROUP LAUDS CITY AGENCIES | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/f-w-novak-46-diesi-i-edited-films-for-tvt.html | fS. W. NOVAK, 46, DIESi i EDITED FILMS FOR TVt | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/royal-mist-wins-pace-at-yonkers-5yearold-mare-rallies-to-beat.html | ROYAL MIST WINS PACE AT YONKERS; 5-Year-Old Mare Rallies to Beat Direct Sun by Neck -- Hi Handy Is Third | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/r-r-robinson-led-jewish-appeal-unit.html | R. R.. ROBINSON, LED JEWISH APPEAL UNIT | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/lawson-funeral-held-former-jersey-bridge-official-had-been-active.html | LAWSON FUNERAL HELD; Former Jersey Bridge Official Had Been Active in G.O.P. | True | Spedai to Tile ,ew York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/farm-vote-urged-on-price-supports-house-leaders-map-plans-following.html | FARM VOTE URGED ON PRICE SUPPORTS; House Leaders Map Plans Following Senate Rejection of Extending High Props | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/burns-defeats-agostino.html | Burns Defeats Agostino | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/i-archbishopof-freiburgi.html | i ARCHBISHOPOF FREIBURGI | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/new-claim-filed-in-school-five.html | New Claim Filed in School Five | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/vatican-forbids-novel-volume-by-kazantzakis-greek-author-is-put-on.html | VATICAN FORBIDS NOVEL; Volume by Kazantzakis, Greek Author, Is Put on Index | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/world-leprosy-control-seen.html | World Leprosy Control Seen | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cool-summer-cottons-kay-windsor-styles-combine-youth-comfort-and.html | COOL SUMMER COTTONS; Kay Windsor Styles Combine Youth, Comfort and Price | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/professors-in-wage-case-get-educational-ride.html | Professors in Wage Case Get 'Educational' Ride | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/no-1-steel-scrap-rises-1.html | No. 1 Steel Scrap Rises $1 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/giants-threerun-seventh-beats-braves-dodgers-lose-to-cards-in-tenth.html | Giants' Three-Run Seventh Beats Braves; Dodgers Lose to Cards in Tenth; GOMEZ VICTOR, 3-1, BUT INJURES BACK Giant Hurler Hurt Rounding Third After Shutting Out Braves for 6 Innings | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/to-discuss-handicapped.html | To Discuss Handicapped | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/business-advised-on-weather-shift-marketing-group-is-told-of-warmer.html | BUSINESS ADVISED ON WEATHER SHIFT; Marketing Group Is Told of Warmer Trend -- Different Trade Effects Forecast | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/park-ave-coop-bought.html | Park Ave. 'Co-op' Bought | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/brittbreene.html | Britt--Breene | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/power-output-falls-decline-more-than-seasonal-but-total-is-up-3-in.html | POWER OUTPUT FALLS; Decline More Than Seasonal, but Total Is Up 3% in Year | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/held-on-gaming-charge-7-students-at-rider-accused-of-operating-slot.html | HELD ON GAMING CHARGE; 7 Students at Rider Accused of Operating Slot Machine | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/washington-banks-to-merge.html | Washington Banks to Merge | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ivrbs-munson-g-shaw.html | IVrBS. MUNSON G. SHAW | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/water-issue-sold-by-las-vegas-unit-39704-interest-cost-best-bid-for.html | WATER ISSUE SOLD BY LAS VEGAS UNIT; 3.9704% Interest Cost Best Bid for $8,700,000 of Bonds of the Valley District | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-ada-hollowell.html | MRS. ADA HOLLOWELL | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/tv-locale.html | TV Locale | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/martell-canadian-golf-captain.html | Martell Canadian Golf Captain | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/2-get-art-group-awards-architect-and-sculptor-are-honored-by.html | 2 GET ART GROUP AWARDS; Architect and Sculptor Are Honored by Municipal Unit | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/color-used-in-metal-and-wood-furniture.html | COLOR USED IN METAL AND WOOD FURNITURE | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/profit-rises-559-at-westinghouse-first-quarters-earnings-go-to.html | PROFIT RISES 55.9% AT WESTINGHOUSE; First Quarter's Earnings Go to $26,286,000 -- Sales Up by 6.4% to $406,537,000 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/african-red-denied-seat-parliament-refuses-to-accept-member-elected.html | AFRICAN RED DENIED SEAT; Parliament Refuses to Accept Member Elected by Negroes | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/fortress-repels-vietminh-thrusts-french-hammer-back-blows-at-the.html | FORTRESS REPELS VIETMINH THRUSTS; French Hammer Back Blows at the Western Barricades of Dienbienphu Bastion | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/glass-has-option-on-carson-story-independent-producer-plans-father.html | GLASS HAS OPTION ON CARSON STORY; Independent Producer Plans 'Father Come Home' as His Second Movie Venture | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/asia-for-the-communists.html | "ASIA FOR THE COMMUNISTS" | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mundt-accepts-a-point-in-order-to-hear-praise.html | Mundt Accepts a Point In Order to Hear Praise | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/us-denies-grants-to-30-scientists-mrs-hobbys-department-acts-over.html | U.S. DENIES GRANTS TO 30 SCIENTISTS; Mrs. Hobby's Department Acts Over Loyalty Question -- Dr. Bronk Asks Clarification | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/carillonneur-here-for-gift-ceremony.html | CARILLONNEUR HERE FOR GIFT CEREMONY | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/canal-zones-chief-discounts-alarm.html | CANAL ZONE'S CHIEF DISCOUNTS 'ALARM' | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mother-of-burl-ires-72-dies.html | Mother of Burl Ires, 72, Dies | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/japanese-ratify-u-s-defense-pact-58-abstain-as-upper-house-of-diet.html | JAPANESE RATIFY U. S. DEFENSE PACT; 58 Abstain as Upper House of Diet Completes Action on Treaty, 124 to 68 | True | By Lindesay Parrottspecial to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jeff-richards-actor-weds.html | Jeff Richards, Actor, Weds | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/state-democrats-set-session-here-upstate-leaders-lukewarm-on.html | STATE DEMOCRATS SET SESSION HERE; Upstate Leaders Lukewarm on Roosevelt for Governor, Many Preferring Wagner | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ohio-kegler-leads-a-b-c.html | Ohio Kegler Leads A. B. C. | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/complex-indochina-war-raises-doubts-in-geneva-on-ceasefire-western.html | Complex Indo-China War Raises Doubts in Geneva on Cease-Fire; Western Observers Call Confused Military and Political Situation and the Difficult Terrain Serious Obstacles to Truce | True | By Tillman Durdinspecial to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bus-creditors-notified-may-31-deadline-is-set-by-the-trustee-of.html | BUS CREDITORS NOTIFIED; May 31 Deadline Is Set by the Trustee of American Lines | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sperry-to-prepay-debentures.html | Sperry to Prepay Debentures | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/commercial-solvents-elects-vice-president.html | Commercial Solvents Elects Vice President | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/harvard-to-aid-pakistan.html | Harvard to Aid Pakistan | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/captira-e-smith.html | CAPT.-IRA E. SMITH | True | Special tO T Nw YoP 'I[rs. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/orlon-acrylic-fiber-prices-cut.html | Orlon Acrylic Fiber Prices cut | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ross-e-brown.html | ROSS E. BROWN | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/red-cross-in-campaign-for-disaster-insurance.html | Red Cross in Campaign For Disaster Insurance | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/winne-indictment-is-cut-to-2-counts.html | WINNE INDICTMENT IS CUT TO 2 COUNTS | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/antired-slogan-jails-five-guatemalan-pupils.html | Anti-Red Slogan Jails Five Guatemalan Pupils | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/leon-jouhux7-fs-deao-inparxs-winner-of-nobel-prize-was-renamed.html | LEON JOUH^UX,'7, fs DEAO INPARXS; Winner of Nobel Prize Was Renamed Yesterday to Head France's Economic Council 'hNTI-REO LABOR LEAOEI 'Organized Workers Force in -1947 to Combat Strikes -- Imprisoned by Nazis | True | Special Io 'le Nw Nok Tf. me. ' | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/treasury-offers-91day-bills.html | Treasury Offers 91-Day Bills | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pittsburgh-steel-finishes-expansion.html | PITTSBURGH STEEL FINISHES EXPANSION | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/for-warning-on-water-waste.html | For Warning on Water Waste | True | FREDERIC SNYDER. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bus-strike-threat-is-ended-by-t-w-u-after-long-clash-quill.html | BUS STRIKE THREAT IS ENDED BY T. W. U. AFTER LONG CLASH; Quill Announces Belatedly Acceptance of Kheel Award of Pensions for 145 Men BUS STRIKE MOVE IS ENDED BY T. W. U. | True | By Leonard Ingalls | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/coffee-declines-in-heavy-trading-cocoa-and-rubber-also-fall.html | COFFEE DECLINES IN HEAVY TRADING; Cocoa and Rubber Also Fall -- Commodity Prices Close Unevenly Lower Here | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/school-to-hold-art-festival.html | School to Hold Art Festival | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stamford-is-aided-on-clearing-slum-500818-loan-and-307388-grant-for.html | STAMFORD IS AIDED ON CLEARING SLUM; $500,818 Loan and $307,388 Grant for East Meadow Are Approved by U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cubs-send-murray-to-macon.html | Cubs Send Murray to Macon | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/tv-night-coverage-in-doubt.html | TV Night Coverage in Doubt | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/scheduled-airlines-set-records-in-1953.html | SCHEDULED AIRLINES SET RECORDS IN 1953 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sofarsogood-outraces-high-voltage-by-halflength-in-fashion-131-shot.html | Sofarsogood Outraces High Voltage by Half-Length in Fashion; 13-1 SHOT IS FIRST IN BELMONT DASH Sofarsogood Runs Front Race -- Chapel Is Third Behind Favored High Voltage | True | By Joseph C. Nichols | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/fordham-in-canisius-play.html | Fordham in Canisius Play | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/realty-financing.html | REALTY FINANCING | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/acker-heads-red-cross-unit.html | Acker Heads Red Cross Unit | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/lucy-bunzl-engaged-to-be-wed-to-w-r-augustine-both-swarthnore.html | L'UCY BUNZL ENGAGED; To Be Wed to W. R. Augustine Both Swarth;nore Seniors | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-hepburn-tops-british-poll.html | Miss Hepburn Tops British Poll | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ison-to-mrs-crowejl-hadden-jri.html | iSon to Mrs. CroweJI Hadden Jr.I | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/austrian-booters-win-31.html | Austrian Booters Win, 3-1 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/russian-suggests-bidault-make-evacuation-appeal-direct-to-the.html | Russian Suggests Bidault Make Evacuation Appeal Direct to the Vietminh; MOLOTOV REJECTS PLEA ON WOUNDED | True | By Thomas J. Hamiltonspecial to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/2-free-in-schuster-case-but-judge-orders-24hour-police-guard-for.html | 2 FREE IN SCHUSTER CASE; But Judge Orders 24-Hour Police Guard for Witnesses | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/roegs-cass66-j-built-phone-line-network-in-the-colombian-andes-dies.html | ROEgS CASS;,66, J BUILT PHONE LINE; Network in the Colombian Andes Dies in Jersey | True | Spectal to The New York Times, | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/gas-stocks-drop-890000-barrels-but-light-fuel-oil-supplies-show.html | 'GAS' STOCKS DROP 890,000 BARRELS; But Light Fuel Oil Supplies Show 898,000 Increase in Country for the Week | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/burrows-victor-in-4-sets.html | Burrows Victor in 4 Sets | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/strauss-foresees-new-atomic-era-defends-cost-of-research-as-opening.html | STRAUSS FORESEES NEW ATOMIC ERA; Defends Cost of Research as Opening New Vistas if World Control Is Set Up | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/demand-deposits-jump-803000000-loans-to-business-are-off-by.html | DEMAND DEPOSITS JUMP $803,000,000; Loans to Business Are Off by $210,000,000 at All of the Member Banks | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bevan-aide-joins-laborite-cabinet-wilson-takes-leaders-role-party.html | BEVAN AIDE JOINS LABORITE 'CABINET'; Wilson Takes Leader's Role -- Party Move for Indo-China Peace Held Leftist Gain | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/gets-3-years-for-threat-on-eisenhowers-life.html | Gets 3 Years for Threat On Eisenhower's Life | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/w-s-ferbuson-78-harvard-exdean-retired-head-of-faculty-of-arts-and.html | W. S. FER6USON, 78, HARVARD EX:DEAN; Retired Head of, Faculty of Arts and Sciences-Dies-Authority'on Greek History | True | Special to Wile Iqew York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pushbutton-war-tested-north-carolina-military-games-put-stress-on.html | Pushbutton 'War' Tested; North Carolina Military Games Put Stress on Atomic Weapons and Missiles | True | By Hanson W. Baldwinspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/hearing-is-marked-by-points-of-order.html | HEARING IS MARKED BY POINTS OF ORDER | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/guerin-defeats-frank-gains-semifinals-in-national-a-a-u-handball.html | GUERIN DEFEATS FRANK; Gains Semi-Finals in National A. A. U. Handball Tourney | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rhee-curbs-foreign-travel.html | Rhee Curbs Foreign Travel | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/chase-bank-faces-new-central-suit-vanderbilt-seeks-injunction-to.html | CHASE BANK FACES NEW CENTRAL SUIT; Vanderbilt Seeks Injunction to Bar Issuance of Proxies to Supporters of Young CHASE BANK FACES NEW CENTRAL SUIT | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/chou-warns-u-s-at-geneva-parley-to-get-out-of-asia-premier-says.html | CHOU WARNS U. S. AT GENEVA PARLEY TO GET OUT OF ASIA; Premier Says Peiping Won't Tolerate Violation of Its Territorial Integrity DULLES BARS RED'S PLAN Calls Proposal of Nam II to Unify Korea a Move to Gain Control of the Peninsula CHOU WARNS U. S. AT GENEVA PARLEY | | By C. L. Sulzbergerspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/news-of-britain-urged-aldrich-asks-increased-space-in-american-news.html | NEWS OF BRITAIN URGED; Aldrich Asks Increased Space in American Newspapers | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/patton-person-and-loock-among-golf-victors-chapman-defeats-f.html | Patton, Person and Loock Among Golf Victors; CHAPMAN DEFEATS F. STRAFACI, 1 UP Patton and Person Win Two Pinehurst Matches Each in Gaining Quarter-Finals | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/argentina-controls-newsprint.html | Argentina Controls Newsprint | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-unitarians-warned.html | British Unitarians Warned | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/schine-pays-call-on-mcarthy-staff-visits-his-former-colleagues.html | SCHINE PAYS CALL ON M'CARTHY STAFF; Visits His Former Colleagues After Senate Session Ends -- Bars Comment on Plans | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/fordham-accepts-coast-track-bid-twomile-relay-team-to-run-at-los.html | FORDHAM ACCEPTS COAST TRACK BID; Two-Mile Relay Team to Run at Los Angeles on May 21 -- Manhattan Invited | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/biana-oreaono-engaged-to-wed-daughter-of-exenvoy-from-costa-rica-is.html | BIANA OREAONO ENGAGED TO WED; Daughter of Ex-Envoy From Costa Rica Is Affianced to Dr, JosePh C. Shaw | True | Special to The New York. Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-george-j-atwell-.html | MRS. GEORGE J. ATWELL , | True | Special to The New York .'mcS. I | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/polish-holiday-stressed.html | Polish Holiday Stressed | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/general-motors-sets-nearhighs-on-civilian-goods-in-first-quarter.html | General Motors Sets Near-Highs On Civilian Goods in First Quarter; Net Reported at $189,167,333, Sales at $2,410,157,554 -- Passenger Cars Run Up Record for Period G. M. NEAR RECORD ON CIVILIAN GOODS | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/donegan-opens-drive-episcopal-diocese-here-seeking-600x00-needs.html | DONEGAN OPENS DRIVE; Episcopal Diocese Here Seeking $600,000 -- Needs Cited | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sale-at-botanic-garden-herbs-flowers-shrubs-and-fruit-trees.html | SALE AT BOTANIC GARDEN; Herbs, Flowers, Shrubs, and Fruit Trees Available Today | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nixon-acclaims-regime-for-communism-fight.html | Nixon Acclaims Regime For Communism Fight | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/twenty-horses-likely-to-be-entered-in-derby-correlation-gets-52.html | Twenty Horses Likely to Be Entered in Derby ; CORRELATION GETS 5-2 FAVORITE ROLE Winner of Wood Tops Likely Entry List of 20 in Derby -- Goyamo Rated at 7-2 | True | By James Roachspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ships-collide-near-antwerp.html | Ships Collide Near Antwerp | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/theron-j-fouts.html | THERON J. FOUTS | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/buyer-to-alter-east-side-house-duplex-suites-planned-in-dwelling-on.html | BUYER TO ALTER EAST SIDE HOUSE; Duplex Suites Planned in Dwelling on 79th Street -- Deal in the 'Village' | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stevenson-maps-talks-aides-say-he-is-almost-fully-recovered-from.html | STEVENSON MAPS TALKS; Aides Say He Is Almost Fully Recovered From Operation | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/aid-for-2time-drafter-army-to-give-them-credit-for-1st-term-short.html | AID FOR 2-TIME DRAFTER; Army to Give Them Credit for 1st Term, Short Discloses | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/romeo-mangiar-otti.html | ROMEO MANGIAR. OTTI | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bought-by-devoe-raynolds.html | Bought by Devoe & Raynolds | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/inactivity-called-one-cause-of-fat-heredity-and-glandular-ills-also.html | INACTIVITY CALLED ONE CAUSE OF FAT; Heredity and Glandular Ills Also Cited -- 'Health Food' Advertising Criticized | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/heads-wood-preservers.html | Heads Wood Preservers | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bell-sounds-easter-joy-greek-orthodox-pastor-unable-to-explain.html | BELL SOUNDS EASTER JOY; Greek Orthodox Pastor Unable to Explain Timely Ringing | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/24-states-in-safety-drive.html | 24 States in Safety Drive | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/aid-to-israel-honored-2-business-leaders-get-awards-at-chamber.html | AID TO ISRAEL HONORED; 2 Business Leaders Get Awards at Chamber Dinner Herer | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/the-court-of-appeals.html | THE COURT OF APPEALS | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/washington-exhibit-to-open.html | Washington Exhibit to Open | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mmillan-leads-passion-by-bach-toronto-mendelssohn-choir-offers-st.html | M'MILLAN LEADS PASSION BY BACH; Toronto Mendelssohn Choir Offers St. Matthew Works -- Lois Marshall Is Soloist | True | R.P. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/the-saar-is-international.html | THE SAAR IS INTERNATIONAL | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/iraqi-cabinet-crisis-unsolved.html | Iraqi Cabinet Crisis Unsolved | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jet-pilotsaver-tested.html | Jet Pilot-Saver Tested | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/buckley-wont-debate-author-who-backed-mccarthy-cancels-engagement.html | BUCKLEY WON'T DEBATE; Author Who Backed McCarthy Cancels Engagement | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pier-voting-clarified-douds-says-those-not-required-to-register-may.html | PIER VOTING CLARIFIED; Douds Says Those Not Required to Register May Take Part | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/the-hearings-drag-on.html | THE HEARINGS DRAG ON | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/customs-service-offers-rewards-for-data-leading-to-arrest-of.html | Customs Service Offers Rewards for Data Leading to Arrest of Narcotics Smugglers | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/gideonse-to-speak-at-fordham.html | Gideonse to Speak at Fordham | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/catholics-prepare-for-bishops-fund.html | CATHOLICS PREPARE FOR BISHOPS' FUND | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/wheat-falls-off-then-edges-back-cereal-closes-at-loss-on-day-of-1.html | WHEAT FALLS OFF, THEN EDGES BACK; Cereal Closes at Loss on Day of 1 7/8 to 2 7/8c -- Soybeans Fluctuate, End Mixed | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/todays-offerings-total-34000000-bonds-debentures-and-stock-of-three.html | TODAYS OFFERINGS TOTAL $34,000,000; Bonds, Debentures and Stock of Three Concerns Will Be Marketed by Syndicates | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/hospital-body-for-pay-rise-at-expense-of-new-projects-hospital-pay.html | Hospital Body for Pay Rise At Expense of New Projects; HOSPITAL PAY RISE IS HELD VITAL NOW | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dockers-election.html | DOCKERS' ELECTION | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/superficial-calm-reigns-at-saigon-but-indochina-is-in-a-crisis-and.html | SUPERFICIAL CALM REIGNS AT SAIGON; But Indo-China Is in a 'Crisis' and Vietnam Capital Awaits Outcome at Dienbienphu | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/seoul-warns-of-trap.html | Soul Warns of Trap | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-mccullers-to-lecture.html | Miss McCullers to Lecture | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/estate-sold-for-housing.html | Estate Sold for Housing | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/aide-reports-president-hasnt-seen-tv-hearing.html | Aide Reports President Hasn't Seen TV Hearing | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/commodity-index-eases-tuesdays-figure-is-93-off-from-931-on-monday.html | COMMODITY INDEX EASES; Tuesday's Figure Is 93 -- Off From 93.1 on Monday | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/london-to-discard-old-buses.html | London to Discard Old Buses | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/measuring-employment.html | MEASURING EMPLOYMENT | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sweater-imports-up-sharply-in-53-cashmere-chief-category-in-knitted.html | SWEATER IMPORTS UP SHARPLY IN '53; Cashmere Chief Category in Knitted Wool Outerwear Total of $15,000,000 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/australia-consults-on-problem.html | Australia Consults on Problem | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-and-chinese-in-deals-at-berlin.html | BRITISH AND CHINESE IN DEALS AT BERLIN | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/29990-bet-fraud-charged-to-3-men-2-held-3d-suspect-hunted-in-cant.html | $29,990 BET FRAUD CHARGED TO 3 MEN; 2 Held, 3d Suspect Hunted in 'Can't Lose' Swindling of Bowery Store Owner | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stevens-asked-if-he-made-a-threat-to-oust-general-for-supporting.html | STEVENS ASKED IF HE MADE A THREAT TO OUST GENERAL FOR SUPPORTING M'CARTHY; WEIGHED A SHIFT But Witness Is Unable to Give All Details -- Clashes Stir Hearing STEVENS WEIGHED OUSTING GENERAL | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/new-items-at-morgan-library.html | New Items at Morgan Library | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mcarthy-points-irk-the-senators-investigators-facing-long-hearings.html | M'CARTHY 'POINTS' IRK THE SENATORS; Investigators, Facing Long Hearings, Are Impatient Over Interruptions | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/webb-knapp-extends-holdings-on-5th-ave.html | Webb & Knapp Extends Holdings on 5th Ave. | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cotton-is-steady-july-up-10-points-eveningup-continues-in-old-may.html | COTTON IS STEADY, JULY UP 10 POINTS; Evening-Up Continues in Old May, With Month Ending Unchanged at 34.53 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/harold-h-thompson.html | HAROLD h THOMPSON | True | Special to Th .ew York Times, | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-s-makes-500000th-plane.html | U. S. Makes 500,000th Plane | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/justice-douglas-names-straighta-law-clerk.html | Justice Douglas Names 'Straight-A' Law Clerk | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/action-on-photo-delayed-mundt-unsure-when-group-will-take-up.html | ACTION ON PHOTO DELAYED; Mundt Unsure When Group Will Take Up Disputed Picture | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bilkos-single-scores-schofield-and-trips-brooks-at-st-louis-65.html | Bilko's Single Scores Schofield And Trips Brooks at St. Louis, 6-5; Cardinals Take Second Place, Dropping Dodgers to Tie for Third With Giants | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/3d-atomic-artillery-unit-reaches-west-germany.html | 3d Atomic Artillery Unit Reaches West Germany | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-lucille-acobs-fiancee-of-lawyer.html | MISS LUCILLE SACOBS FIANCEE OF LAWYER | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-n-group-requests-reports-on-slavery.html | U. N. GROUP REQUESTS REPORTS ON SLAVERY | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/marine-cartoons-cited.html | Marine Cartoons Cited | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/of-f-h-a-they-say-at-senate-hearing-part.html | 3 EX-AIDES DEFEND POLICIES OF F. H. A.; They Say at Senate Hearing Part of Abuses Was Due to Way Congress Wrote Law | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cuba-pledges-antired-fight.html | Cuba Pledges Anti-Red Fight | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-cite-falkland-inroads.html | British Cite Falkland Inroads | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rita-hayworth-studies-pact.html | Rita Hayworth Studies Pact | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nebraskan-seeks-nomination.html | Nebraskan Seeks Nomination | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/i-mrs-labar-hoagland-has-childl.html | I Mrs. LaBar Hoagland Has ChildI | True | Special to -The New York Times. { | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/boston-discount-rate-cut.html | Boston Discount Rate Cut | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/considine-heads-press-group.html | Considine Heads Press Group | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/women-advised-to-avoid-fads-in-clothes-even-models-bar-extremes.html | Women Advised to Avoid Fads in Clothes; Even Models Bar Extremes, Designer Says | True | By Virginia Pope . | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/brown-arrives-on-coast-will-take-hospital-post-but-hopes-to-rejoin.html | BROWN ARRIVES ON COAST; Will Take Hospital Post, but Hopes to Rejoin Yanks | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/khrushchev-rise-seen-at-new-high-broad-scope-of-recent-talk-and.html | KHRUSHCHEV RISE SEEN AT NEW HIGH; Broad Scope of Recent Talk and Soviet Birthday Honors Are Cited as Evidence | True | By Harry Schwartz | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ballet-tour-is-set-antonio-and-spanish-troupe-to-appear-here-in.html | BALLET TOUR IS SET; Antonio and Spanish Troupe to Appear Here in January | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cairo-seizes-52-citing-may-1-plot-accused-include-12-officers.html | CAIRO SEIZES 52, CITING MAY 1 PLOT; Accused Include 12 Officers -- Conspiring With Reds Is Charged to Whole Group Cairo Junta Seizes 12 Accused And 40 Civilians in May Day Plot | True | By Robert C. Dotyspecial To The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jeweler-robbed-of-190000-gems-hops-on-bound-feet-to-get-help.html | Jeweler Robbed of $190,000 Gems Hops on Bound Feet to Get Help; JEWELER ROBBED OF $190,000 GEMS | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jersey-jobless-at-5year-high.html | Jersey Jobless at 5-Year High | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/premiers-dislike-nehru-peace-plan-agree-at-parley-in-colombo-only.html | PREMIERS DISLIKE NEHRU PEACE PLAN; Agree at Parley in Colombo Only to Indo-China Truce and Full Independence NEW DRAFT MADE READY Dissents Are Voiced on Bid or Talk With Reds and Big-Power Hands-Off Pledge | True | By Robert Trumbullspecial To The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/goldmann-scores-advice-on-israel-zionist-says-issue-of-state-or.html | GOLDMANN SCORES ADVICE ON ISRAEL; Zionist Says Issue of State or World Scope Is Not Item for State Department | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ancient-village-found-french-call-discovery-key-to-old-afghan.html | ANCIENT VILLAGE FOUND; French Call Discovery Key to Old Afghan Civilization | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/museum-initiates-earphone-talks-walkietalkie-style-receiver-picks.html | MUSEUM INITIATES EARPHONE TALKS; Walkie-Talkie Style Receiver Picks Up Continuous Lecture in Each of 5 Exhibit Halls | True | By Emma Harrison | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/life-for-private-schine-was-hardly-g-i-jenkins-indicates-in.html | Life for Private Schine Was Hardly G. I., Jenkins Indicates in Outlining 'Favors' | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-sex-study-due-special-group-will-be-named-to-review-present.html | BRITISH SEX STUDY DUE; Special Group Will Be Named to Review Present Laws | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nurses-bar-move-for-equal-rights-delegates-support-directors-in.html | NURSES BAR MOVE FOR EQUAL RIGHTS; Delegates Support Directors in Refusal to Endorse Proposed Amendment | True | By Lillian Bellisonspecial To The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/factory-hiring-picks-up.html | Factory Hiring Picks Up | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dystrophy-census-in-city-suggested-director-of-national-group-also.html | DYSTROPHY CENSUS IN CITY SUGGESTED; Director of National Group Also Asks More Clinics for Treatment and Research | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/3-charges-traced-in-monmouth-case-stevens-says-senator-bared-new.html | 3 CHARGES TRACED IN MONMOUTH CASE; Stevens Says Senator Bared New Data on One Employe - 2 Other Records Cited | True | By Peter Kihss | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cruise-cites-need-for-public-housing.html | CRUISE CITES NEED FOR PUBLIC HOUSING | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/wood-field-and-stream-pollock-and-flounders-at-montauk-point.html | Wood, Field and Stream; Pollock and Flounders at Montauk Point Reported Providing Good Fishing | True | By Raymond R. Camp | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-kurer-wins-derwent-award-david-lewis-also-chosen-for-top.html | MISS KURER WINS DERWENT AWARD; David Lewis Also Chosen for Top Supporting Role by a Non-Featured Performer | True | By Louis Calta | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/editor-in-suburbs-own-boss-50-years-c-f-delano-of-amityville.html | EDITOR IN SUBURBS OWN BOSS 50 YEARS; C. F. Delano of Amityville Dislikes Too Many Laws and a Few Other Things | True | By William M. Farrellspecial To The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nigerian-leader-to-visit-u-s.html | Nigerian Leader to Visit U. S | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/excerpts-from-speeches-by-dulles-and-chou-at-geneva-parley.html | Excerpts From Speeches by Dulles and Chou at Geneva Parley | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dupas-outpoints-brady-schoolboy-defeats-new-yorker-easily-at-new.html | DUPAS OUTPOINTS BRADY; Schoolboy Defeats New Yorker Easily at New Orleans | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/no-slump-ahead-governors-hear-humphrey-points-to-60-million-at-work.html | NO SLUMP AHEAD, GOVERNORS HEAR; Humphrey Points to 60 Million at Work -- Administration Aides Brief Conference | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/fords-67-wins-coast-golf.html | Ford's 67 Wins Coast Golf | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/private-point-of-order-made-by-captain-potter.html | 'Private Point of Order' Made by 'Captain Potter' | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/churchill-sees-horrors-tending-to-outlaw-war.html | Churchill Sees Horrors Tending to Outlaw War | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/commuters-delayed-wreck-at-new-canaan-disrupts-train-service-to.html | COMMUTERS DELAYED; Wreck at New Canaan Disrupts Train Service to Stamford | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bermuda-scores-sweep-in-sailing-takes-first-three-places-in-fourth.html | BERMUDA SCORES SWEEP IN SAILING; Takes First Three Places in Fourth Race to Beat U. S in Amorita Cup Series | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/investment-spur-voted-u-n-unit-bids-lands-seeking-capital-ease.html | INVESTMENT SPUR VOTED; U. N. Unit Bids Lands Seeking Capital Ease Taxation | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rosamond-baker-becomi-ancgl-vassar-graduate-prospective-bride-of-dr.html | ROSAMOND BAKER BECOMI ANCgl; Vassar Graduate Prospective Bride of Dr. H. 6. Forrest, a Research Chemist | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/hajoca-defers-dividend-action.html | Hajoca Defers Dividend Action | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/lawton-account-was-given-senate-mccarthy-told-chamber-in-february.html | LAWTON ACCOUNT WAS GIVEN SENATE; McCarthy Told Chamber in February Monmouth Chief Had Assailed Pentagon | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/communists-fail-in-french-strike-small-response-to-general-call.html | COMMUNISTS FAIL IN FRENCH STRIKE; Small Response to General Call Linked to Sobering Effect of Dienbienphu | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/students-move-library-potsdam-faculty-joins-in-transferring-13000.html | STUDENTS MOVE LIBRARY; Potsdam Faculty Joins in Transferring 13,000 Books | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rails-lead-rally-from-sharp-drop-combined-average-of-stock-prices.html | RAILS LEAD RALLY FROM SHARP DROP; Combined Average of Stock Prices Regains 2.8 Points to End at 200.71, Up .33 RECOVERY NOT GENERAL But Many Steels, Aircrafts and Electric Equipments Cancel Out Losses | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/observer-at-u-n-to-get-medal-of-panama-group.html | Observer at U. N. to Get Medal of Panama Group | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/town-near-fortress-seized.html | Town Near Fortress Seized | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/954-pints-of-blood-donated-here-in-day.html | 954 PINTS OF BLOOD DONATED HERE IN DAY | True | | 1982-04-07 | RE000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/factory-parcels-leased-in-queens-buildings-are-taken-in-long-island.html | FACTORY PARCELS LEASED IN QUEENS; Buildings Are Taken in Long Island City and Jamaica -- Other Long Island Deals | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/science-observes-sun-blow-a-fuse-film-of-huge-hydrogen-gas.html | SCIENCE OBSERVES SUN 'BLOW A FUSE'; Film of Huge Hydrogen Gas Explosion Shown at Parley of Natural Academy SCOPE OF BLAST CITED Cloud Rose to Million Miles -- New Device Made Taking of National Academy | True | By William L. Laurencespecial to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/norway-reports-air-trespass.html | Norway Reports Air Trespass | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ryan-war-on-reds-cited-at-his-trial-may-be-bad-bookkeeper-but-union.html | RYAN WAR ON REDS CITED AT HIS TRIAL; May Be 'Bad Bookkeeper,' but Union Ex-Chief's No Thief, His Counsel Contends | True | By Damon Stetson | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/morgan-of-yanks-back-from-army-righthander-will-pitch-at-stadium.html | MORGAN OF YANKS BACK FROM ARMY; Right-Hander Will Pitch at Stadium Tomorrow -- Lopat Faces White Sox Today | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-n-aide-condemns-israel-over-attack-israel-is-accused-by-u-n-truce.html | U. N. Aide Condemns Israel Over Attack; ISRAEL IS ACCUSED BY U. N. TRUCE UNIT | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mig-pilot-coming-here-north-korean-who-gave-up-craft-plans-study-in.html | MIG PILOT COMING HERE; North Korean Who Gave Up Craft Plans Study in U. S. | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/policy-on-reds-upheld-dr-jansen-at-teachers-trial-says-inquiries.html | POLICY ON REDS UPHELD; Dr. Jansen at Teacher's Trial Says Inquiries Will Continue | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/metropolitan-life-cited.html | Metropolitan Life Cited | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stocks-in-london-show-small-dips-go-up-at-first-on-churchills.html | STOCKS IN LONDON SHOW SMALL DIPS; Go Up at First on Churchill's Statement on Indo-China -- Trading Volume Down | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/2-reds-seized-in-malay-capital.html | 2 Reds Seized in Malay Capital | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/khokhlov-appeals-to-russians.html | Khokhlov Appeals to Russians | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/to-balance-city-budget-suggestions-offered-for-utilization-of.html | To Balance City Budget; Suggestions Offered for Utilization of Available Funds | True | J. RAYMOND MCGOVERN, | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ro-brro-mar-8i-b.html | ro BRR,o MAr 8i b | True | --'pecal to r'e ew York Lmes. I | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/attitudes-on-communism-former-party-head-recalls-climate-of-opinion.html | Attitudes on Communism; Former Party Head Recalls Climate of Opinion in Nineteen Thirties | True | EARL BROWDER. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/westchester-irked-by-parkway-delay.html | WESTCHESTER IRKED BY PARKWAY DELAY | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dunhill-stock-split-proposed.html | Dunhill Stock Split Proposed | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/national-banks-net-up-but-1953-return-on-capital-is-off-to-792-from.html | NATIONAL BANKS' NET UP; But 1953 Return on Capital Is Off to 7.92% From 8.17% | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/european-educator-unit-chooses-new-president.html | European Educator Unit Chooses New President | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/darius-81-victor-in-british-classic-takes-two-thousand-guineas.html | DARIUS, 8-1, VICTOR IN BRITISH CLASSIC; Takes Two Thousand Guineas -- Ferriol Next, With Poona, Bought by American, 3d | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cococola-official-in-bank-post.html | Coco-Cola Official in Bank Post | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/child-to-mrs-arnold-douglas.html | !Child to Mrs. Arnold Douglas | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/g-r-kinney-plans-22-stores.html | G. R. Kinney Plans 22 Stores | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/columbia-track-squad-defeats-n-y-u-at-baker-field-light-blue-beats.html | Columbia Track Squad Defeats N. Y. U. at Baker Field; LIGHT BLUE BEATS VIOLETS, 82 To 58 Thompson and Gristina Take Two Field Events Each to Lead Columbia Scorers | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bus-line-now-accepting-oneway-avenue-traffic.html | Bus Line Now Accepting One-Way Avenue Traffic | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rev-dr-john-gardner.html | REV. DR. JOHN GARDNER | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dust-bowl-fund-voted-senate-approves-15000000-for-fighting-wind.html | 'DUST BOWL' FUND VOTED; Senate Approves $15,000,000 for Fighting Wind Erosion | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/argentina-plans-u-s-visit.html | Argentina Plans U. S. Visit | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/the-screen-in-review-sensualita-an-italian-film-is-at-world.html | The Screen in Review; 'Sensualita,' an Italian Film, Is at World | True | By Bosley Crowther | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/oscar-neu-feld.html | OSCAR NE.U FELD | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/get-your-backs-down-mundt-tells-cameramen.html | Get Your Backs Down, Mundt Tells Cameramen | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-golf-lists-40-u-s-entrants-stranahan-sweeny-among-americans.html | BRITISH GOLF LISTS 40 U. S. ENTRANTS; Stranahan, Sweeny Among Americans Slated to Play in Test Opening May 24 | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/4-urged-to-oppose-coudert.html | 4 Urged to Oppose Coudert | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/salute-to-israel-set-all-facets-of-show-business-to-participate-in.html | SALUTE TO ISRAEL SET; All Facets of Show Business to Participate in Fete Tuesday | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/lieutenant-to-wed-miss-judith-e-tracyi.html | LIEUTENANT TO WED MISS JUDITH E. TRACYi | True | Special to The New York Times. J | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/fund-for-greenwich-school.html | Fund for Greenwich School | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/for-cooler-commuting-central-oask-bids-on-morei-airconditioned.html | FOR COOLER COMMUTING; Central o,Ask Bids on Morei [ Air-Conditioned Coaches | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cuba-awards-medals-3-from-u-s-among-persons-decorated-by-batista.html | CUBA AWARDS MEDALS; 3 From U. S. Among Persons Decorated by Batista | True | Special to The New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-albert-bunker.html | MRS. ALBERT BUNKER | True | Special to The .New York Times. | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/riverfront-loses-precinct-in-split-4-other-station-houses-to-take.html | RIVERFRONT LOSES PRECINCT IN SPLIT; 4 Other Station Houses to Take Over Work of Unit Based at West 135th St. | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/european-army-plan-is-praised-by-conant.html | EUROPEAN ARMY PLAN IS PRAISED BY CONANT | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pulp-paper-distributor-elects-a-vice-president.html | Pulp, Paper Distributor Elects a Vice President | True | | 1982-04-07 | RE000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/du-mont-exhibits-color-video-tube-picture-area-almost-the-size-of.html | DU MONT EXHIBITS COLOR VIDEO TUBE; Picture Area Almost the Size of 19-Inch Black and White -- Cost Put at $150-S200 | True | | 1982-04-07 | RE000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-honduras-in-peaceful-vote-holiday-spirit-marks-first-test.html | BRITISH HONDURAS IN PEACEFUL VOTE; Holiday Spirit Marks First Test Under New Charter -- 70 Per Cent Poll Seen | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/15000-in-day-visit-new-shop-center-cross-county-opening-draws-tv.html | 15,000 IN DAY VISIT NEW SHOP CENTER; Cross County Opening Draws TV Stars, Officials and Merchandising Leaders | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/australians-get-visas-moscow-embassy-staff-leaves-for-helsinki.html | AUSTRALIANS GET VISAS; Moscow Embassy Staff Leaves for Helsinki Today | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/calhoun-school-event-today.html | Calhoun School Event Today | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/in-the-nation-what-was-obvious-at-the-outset.html | In The Nation; What Was Obvious at the Outset | True | By Arthur Krock | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/moses-acclaims-idealism-in-sport-hails-amateurs-spirit-in-talk.html | MOSES ACCLAIMS IDEALISM IN SPORT; Hails Amateurs' Spirit in Talk Accepting Honor for Role in City Recreation Areas | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/walter-kennedy-dies.html | WALTER KENNEDY DIES | True | Former Michigan Publisher, al Chicago Football Star, Was 791 | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-meat-rationing-to-come-to-end-july-3.html | British Meat Rationing To Come to End July 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/parking-space-taken-four-parcels-in-mount-vernon-are-purchased-by.html | PARKING SPACE TAKEN; Four Parcels in Mount Vernon Are Purchased by City | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/owenscorning-promotes-2.html | Owens-Corning Promotes 2 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/queen-defies-threat-of-mau-mau-leader.html | QUEEN DEFIES THREAT OF MAU MAU LEADER | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/elected-to-presidency-of-national-steel-corp.html | Elected to Presidency Of National Steel Corp. | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nashkelvinator-reports-750183-loss-in-quarter-against-6185952-net.html | Nash-Kelvinator Reports $750,183 Loss In Quarter Against $6,185,952 Net in '53 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/general-is-named-immigration-head-eisenhower-nominates-swing-who.html | GENERAL IS NAMED IMMIGRATION HEAD; Eisenhower Nominates Swing, Who Was Graduated With Him at West Point in '15 | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/feat-of-atom-doctors-official-says-they-prevented-fear-on-secret.html | FEAT OF ATOM DOCTORS; Official Says They Prevented Fear on Secret Projects | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/israeli-fashions-presented-here-consul-notes-at-showing-that.html | ISRAELI FASHIONS PRESENTED HERE; Consul Notes at Showing That Exports to This Country Doubled in Year | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/packard-gets-divorce-wife-j-a-ranks-daughter-waives-right-to.html | PACKARD GETS DIVORCE; Wife, J. A. Rank's Daughter, Waives Right to Property | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/accident-victim-gets-75000.html | Accident Victim Gets $75,000 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/gov-lodge-acclaims-expressway-plans.html | GOV. LODGE ACCLAIMS EXPRESSWAY PLANS | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/joins-oil-concerns-board.html | Joins Oil Concerns' Board | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/coalition-formed-in-finland.html | Coalition Formed in Finland | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/france-signs-a-promise-of-total-independence-for-vietnam-state.html | France Signs a Promise of Total Independence for Vietnam State; FRANCE PROMISES VIETNAM FREEDOM | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-mary-tobin.html | MISS MARY TOBIN | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jersey-guard-unit-to-change.html | Jersey Guard Unit to Change | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/congress-divided-on-wiretap-issue-backers-of-senate-and-house-moves.html | CONGRESS DIVIDED ON WIRETAP ISSUE; Backers of Senate and House Moves to Admit Evidence Work for Compromise | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/israeliarab-war-unabated-by-pact-gunfire-and-charges-traded-despite.html | ISRAELI-ARAB WAR UNABATED BY PACT; Gunfire and Charges Traded Despite U. N. Effort During Five Years of Armistice | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dancer-set-down-3-days-draws-suspension-at-yonkers-for-indifferent.html | DANCER SET DOWN 3 DAYS; Draws Suspension at Yonkers for 'Indifferent Driving' | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/labor-peace-hope-in-54-held-bright-raskin-tells-teachers-steel-may.html | LABOR PEACE HOPE IN '54 HELD BRIGHT; Raskin Tells Teachers Steel May Set Pay Pattern -- Pier Employers Are Accused | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/union-sq-u-s-a-to-mark-may-day-17th-st-sign-is-changed-by-head-of.html | 'UNION SQ., U. S. A.' TO MARK MAY DAY; 17th St. Sign Is Changed by Head of Borough -- Leftist Group Protests Rally Permit | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/airman-computes-how-far-away-is-veteran-flier-finds-you-can-see-29.html | AIRMAN COMPUTES HOW FAR 'AWAY' IS; Veteran Flier Finds You Can See 2.9 Miles at Sea Level, 250 Miles at 40,000 Feet | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-unions-spurn-soviet-bid.html | British Unions Spurn Soviet Bid | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/officers-at-hearing-are-listed-by-army.html | OFFICERS AT HEARING ARE LISTED BY ARMY | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/canada-pares-imports-deficit-in-trade-with-u-s-cut-by-186-million.html | CANADA PARES IMPORTS; Deficit in Trade With U. S. Cut by 18.6 Million in 2 Months | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-hobby-stresses-gains-for-disabled.html | MRS. HOBBY STRESSES GAINS FOR DISABLED | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/20439-pupils-get-polio-test-shots-first-round-in-city-trials-is.html | 20,439 PUPILS GET POLIO TEST 'SHOTS'; First Round in City Trials Is Successfully Completed in 3 Health Districts OFFICIALS ARE PLEASED 'Drop-Out' Rate Lower Than Was Expected -- Conduct of 'Kids' Wins High Praise | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/doris-hart-gains-in-english-tennis-floridian-defeats-miss-scott-by.html | DORIS HART GAINS IN ENGLISH TENNIS; Floridian Defeats Miss Scott by 6-1, 6-3 to Advance to Quarte-Final Round | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/slayer-of-youth-gets-life-term.html | Slayer of Youth Gets Life Term | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/methodist-bishops-visit-u-n.html | Methodist Bishops Visit U. N. | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/thruway-gets-high-bids-4-oil-companies-submit-offers-for-gas.html | THRUWAY GETS HIGH BIDS; 4 Oil Companies Submit Offers for 'Gas' Station Leases | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/russian-defector-defends-remarks-says-he-cited-role-of-his-wife-in.html | RUSSIAN DEFECTOR DEFENDS REMARKS; Says He Cited Role of His Wife in Hope World Opinion Would Save Her Life | True | By M. S. Handlerspecial To the New York Times. | 1982-04-29 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pier-surrender-to-thugs-charged-king-rackets-jury-ending-work.html | PIER 'SURRENDER' TO THUGS CHARGED; King Rackets Jury, Ending Work Tomorrow, Lays Port Conditions to Employers PIER 'SURRENDER' TO THUGS CHARGED | True | By Milton Honig | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/costello-gift-recited-jury-hears-of-50-he-sent-to-legal-aid-society.html | COSTELLO GIFT RECITED; Jury Hears of $50 He Sent to Legal Aid Society | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/billy-curtis-dies-at-68-song-writesoappeared-ini-wudv_wih___i-wif-i.html | BILLY CURTIS DIES AT 68; Song Write--so Appeared inI Wudv,?_wih.___.i, wif I | True | Sleclal to The qevv York Times.I | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/utility-is-nearing-the-billion-mark-american-gas-and-electrics.html | UTILITY IS NEARING THE BILLION MARK; American Gas and Electric's Assets to Cross That Level Soon, Sporn Asserts | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jarka-case-clarified-court-sets-aside-sentences-and-orders-new-ones.html | JARKA CASE CLARIFIED; Court Sets Aside Sentences and Orders New Ones | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/concepts-to-prevent-war.html | Concepts to Prevent War | True | ALBERT GUERARD. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/heroic-korea-flier-honored.html | Heroic Korea Flier Honored | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/kirk-looks-far-ahead-columbia-head-cities-education-in-terms-of.html | KIRK LOOKS FAR AHEAD; Columbia Head Cities Education in Terms of Generations | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/kipling-quotation-given.html | Kipling Quotation Given | True | THEODORA BALDWIN. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-give-more-selfrule-to-gold-coast-natives-to-get-ministries.html | British Give More Self-Rule to Gold Coast; Natives to Get Ministries Whites Now Hold | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/labor-songs-tonight-folk-social-dances-also-are-to-be-staged-at-set.html | LABOR SONGS TONIGHT; Folk, Social Dances Also Are to Be Staged at Set Show | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/red-antisemitism-charged.html | Red Anti-Semitism Charged | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/worried-farmers-reassured-by-tito-yugoslav-chief-insists-land-will.html | WORRIED FARMERS REASSURED BY TITO; Yugoslav Chief Insists Land Will Not Be Cut Further -- Bars Forced Seizures | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/portraits-are-posted.html | Portraits Are Posted | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/venders-called-cigarette-trust-group-said-to-control-95-of-machine.html | VENDERS CALLED CIGARETTE TRUST; Group Said to Control 95% of Machine Sales Here Indicted Under Sherman Law | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jersey-standard-has-income-rise-first-quarter-net-estimated-at.html | JERSEY STANDARD HAS INCOME RISE; First Quarter Net Estimated at $146,000,000, Against $126,000,000 in '53 Period SHARE EARNINGS AT $2.41 Concern Made Consolidated Profit of $552,826,000, or $9.13, Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/coney-displayed-in-its-long-glory-its-famous-days-of-the-past-and.html | CONEY DISPLAYED IN ITS LONG GLORY; Its Famous Days of the Past and Its Boisterous Present Are Captured in Exhibit | True | By Sanka Knox | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/collum-excels-in-relief-effort-as-redlegs-defeat-pirates-84.html | Collum Excels in Relief Effort As Redlegs Defeat Pirates, 8-4; Cincinnati Increases Its Lead to a Full Game, Rallying for 5 Runs in Third | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/booksauthors.html | Books--Authors | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/navy-jet-is-overdue-search-begun-for-craft-on-way-to-jersey-station.html | NAVY JET IS OVERDUE; Search Begun for Craft on Way to Jersey Station | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dr-charles-h-kinnanei.html | DR. CHARLES H. KINNANEI | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/russian-unit-in-london.html | Russian Unit in London | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/tolerance-plea-voiced-u-s-catholics-urged-to-help-in-colombian.html | TOLERANCE PLEA VOICED; U. S. Catholics Urged to Help in Colombian Situation | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/school-libel-suit-dismissed.html | School Libel Suit Dismissed | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/javits-seeks-to-force-vote-on-inquiry-plan.html | Javits Seeks to Force Vote on Inquiry Plan | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/navy-plane-search-pressed.html | Navy Plane Search Pressed | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jackson-barred-for-thirty-days-heavyweight-set-down-after-blood.html | JACKSON BARRED FOR THIRTY DAYS; Heavyweight Set Down After Blood Clot Swells Arm in Losing Bout With Slade | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/canadian-press-heads-named.html | Canadian Press Heads Named | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cincinnati-mayor-better.html | Cincinnati Mayor 'Better' | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-s-arms-to-iraq-pleasing-to-arabs-cairo-would-also-accept-help.html | U. S. ARMS TO IRAQ PLEASING TO ARABS; Cairo Would Also Accept Help Without Terms, Says Aide -- Beirut Press Favorable | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/calvert-stadium-night-july-7.html | Calvert Stadium Night July 7 | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pennsy-lists-loss-no-dividend-is-set-march-deficit-is-1588000.html | PENNSY LISTS LOSS; NO DIVIDEND IS SET; March Deficit Is $1,588,000, Bringing the First Quarter Total to $9,975,000 PENNSY LISTS LOSS; NO DIVIDEND IS SET | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/juilliard-group-offers-program-concert-includes-pierrot-lunaire-of.html | JUILLIARD GROUP OFFERS PROGRAM; Concert Includes 'Pierrot Lunaire' of Schoenberg and a Mass by Mozart | True | H. C. S. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/reds-had-loyalty-board-budenz-asserts-review-group-succeeded-ousted.html | REDS HAD LOYALTY BOARD; Budenz Asserts Review Group Succeeded Ousted Browder | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/edwin-w-rowland.html | EDWIN W. ROWLAND | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stability-urged-in-nickel-prices-canadian-company-meeting-told.html | STABILITY URGED IN NICKEL PRICES; Canadian Company Meeting Told Price Rise Could Hurt Industry in the Long Run | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/yiddish-unit-to-sing-neukomm-oratorio.html | YIDDISH UNIT TO SING NEUKOMM ORATORIO | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/wauchope-a-rear-admiral.html | Wauchope a Rear Admiral | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/canadian-eleven-signs-bray.html | Canadian Eleven Signs Bray | True | | 1982-04-07 | RE0000125184 | B00000470912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/slowpoke-tanker-gets-added-speed-vessel-amost-sawed-in-half-to.html | SLOWPOKE TANKER GETS ADDED SPEED; Vessel Amost Sawed in Half to Provide for Installation of New Stem, Engines | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/inland-steel-net-shows-sharp-rise-quarters-profit-9463250-against.html | INLAND STEEL NET SHOWS SHARP RISE; Quarter's Profit $9,463,250, Against $6,805,150 in '53 -- Randall Optimistic | True | Special to The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/samuel-j-hamid.html | SAMUEL J. HAMID | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/studebaker-omits-dividend-action-competitive-conditions-cited.html | STUDEBAKER OMITS DIVIDEND ACTION; Competitive Conditions Cited -- First-Quarter Output Was Half That of Last Year | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/army-trial-hears-2-psychiatrists-expow-called-emotionally-unstable.html | ARMY TRIAL HEARS 2 PSYCHIATRISTS; Ex-P.O.W. Called 'Emotionally Unstable,' but Responsible for His Actions in Korea | True | | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-29 | 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/foes-in-congress-may-bar-diplomat-from-a-top-post-remark-denied-by.html | Foes in Congress May Bar Diplomat From a Top Post; Remark Denied by Muccio Is Basis for Opposition to Ex-Envoy to Korea FOES OF DIPLOMAT MAY BAR TOP POST | True | By Walter H. Waggonerspecial To The New York Times. | 1982-04-07 | RE0000125184 | B00000470912 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/asia-chiefs-split-on-liberty-perils-india-and-indonesia-bar-tying.html | ASIA CHIEFS SPLIT ON LIBERTY PERILS; India and Indonesia Bar Tying Communism to Colonialism -- 3 Other Nations Insist | True | By Robert Trumbullspecial To The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/british-laborites-divided-on-hbomb-bevanled-group-fails-in-bid-to.html | BRITISH LABORITES DIVIDED ON H-BOMB; Bevan-Led Group Fails in Bid to Prevent Project Without Parliament's Permission | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/another-malayan-area-clear.html | Another Malayan Area Clear | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/molotov-says-u-s-threatens-china-tells-geneva-parley-invasion-is.html | MOLOTOV SAYS U. S. THREATENS CHINA; Tells Geneva Parley Invasion Is Feared--Casey Offers Election Plan for Korea MOLOTOV SAYS U. S. THREATENS CHINA | True | By C. L Sulzbergerspecial To The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/police-impersonator-convicted.html | Police Impersonator Convicted | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/coney-island-fire-fells-man.html | Coney Island Fire Fells Man | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/textual-excerpts-from-the-speeches-by-molotov-and-casey.html | Textual Excerpts From the Speeches by Molotov and Casey | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-wise-bows-on-links.html | Miss Wise Bows on Links | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/yonkers-defends-its-schools.html | Yonkers Defends Its Schools | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/abateingrassia-score-gain-semifinals-in-national-handball-doubles.html | ABATE-INGRASSIA SCORE; Gain Semi-Finals in National Handball Doubles Tourney | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/oneill-play-being-revived.html | O'Neill Play Being Revived | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/robert-cain.html | ROBERT CAIN | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/3-factfinders-named-newspaper-machinists-dispute-to-be-scanned-by.html | 3 FACT-FINDERS NAMED; Newspaper Machinists Dispute to Be Scanned by Panel | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/la-jolla-theatre-sets-date.html | La Jolla Theatre Sets Date | True | | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mayor-goes-out-of-city.html | Mayor Goes Out of City | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/for-long-island-air-base-works.html | For Long Island Air Base Works | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/the-stevens-testimony.html | THE STEVENS TESTIMONY | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tow-boat-aide-to-talk-cleary-will-address-newman-club-on-maritime.html | TOW BOAT AIDE TO TALK; Cleary Will Address Newman Club on Maritime Problems | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/east-side-deals-feature-trading-cash-paid-for-lexington-ave.html | EAST SIDE DEALS FEATURE TRADING; Cash Paid for Lexington Ave. Houses--Jewish Women's Council Buys Building | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/republic-enters-atom-power-field-company-says-it-has-bought-big-ore.html | REPUBLIC ENTERS ATOM POWER FIELD; Company Says It Has Bought Big Ore Deposit and Hired Government Physicist REPUBLIC ENTERS ATOM POWER FIELD | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/redemption-notices-83331547.html | REDEMPTION NOTICES | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/haughton-has-4-winners-he-achieves-feat-second-time-in-3-nights-at.html | HAUGHTON HAS 4 WINNERS; He Achieves Feat Second Time in 3 Nights at Yonkers | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/playhouse-asked-for-shakespeare-l-w-douglas-urges-support-of-u-s.html | PLAYHOUSE ASKED FOR SHAKESPEARE; L. W. Douglas Urges Support of U. S. Theatre as Bard's Birthday Is Observed | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/commodities-index-takes-a-slight-drop.html | COMMODITIES INDEX TAKES A SLIGHT DROP | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/pirates-win-in-9th-43-coles-2run-single-nips-cards-haddix-loses-but.html | PIRATES WIN IN 9TH, 4-3; Cole's 2-Run Single Nips Cards -- Haddix Loses but Fans 13 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tide-water-oil-plans-75000000-refinery.html | Tide Water Oil Plans $75,000,000 Refinery | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/horace-heidt-takes-bride.html | Horace Heidt Takes Bride | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plant-packaged-for-tank-output-machines-tools-warehoused-ready-to.html | PLANT 'PACKAGED' FOR TANK OUTPUT; Machines, Tools Warehoused, Ready to Be Moved Into a Factory for Production | True | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/teaser-bermuda-retains-gold-cup-beats-coquette-u-s-craft-twice-to-s.html | TEASER, BERMUDA, RETAINS GOLD CUP; Beats Coquette, U. S. Craft, Twice to Score Sweep in King Edward VII Series | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/blackbirds-triumph-in-ninth.html | Blackbirds Triumph in Ninth | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-scanada-treaty-called-defense-aid.html | U. S.-CANADA TREATY CALLED DEFENSE AID | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tisdale-parris.html | TISDALE PARRIS | True | spectal to '["he .ew Zork TLmes. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/socony-earnings-ris-for-quarter-up-2-million-to-46-million-jennings.html | SOCONY EARNINGS RIS FOR QUARTER; Up $2 Million to $46 Million -- Jennings Forecasts 4% Domestic Demand Gain SOCONY EARNINGS RISE FOR QUARTER | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mexico-has-two-quakes.html | Mexico Has Two Quakes | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/paula-fahrneys-trothi-admiral-s-daughter-to-be-wedi.html | PAULA ,FAHRNEY'S TROTHI; Admiral s Daughter to Be Wedl | True | Special to The New York Times | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/president-sets-mothers-day.html | President Sets Mother's Day | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/g-i-stirs-clashes-secretary-asked-if-he-knew-aide-sought-to-halt.html | G. I. STIRS CLASHES; Secretary Asked if He Knew Aide Sought to Halt Action on 'Risks' SCHINE SAYS PHOTO WAS STEVENS' IDEA | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mccarthy-off-page-one-in-european-papers.html | McCarthy Off Page One (In European Papers) | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/measles-epidemic-is-continuing-here.html | MEASLES EPIDEMIC IS CONTINUING HERE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plan-to-simplify-customs-is-urged-appraiser-couri-asserts-bill.html | PLAN TO SIMPLIFY CUSTOMS IS URGED; Appraiser Couri Asserts Bill Before Senate Would End Delays in Valuation MORE REALISM IS SEEN 'Export Value' Proposed as Criterion for Determining the Duty on Imports | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/panelists-clash-over-vandalism-school-aide-blames-parents-but-he-is.html | PANELISTS CLASH OVER VANDALISM; School Aide Blames Parents, but He Is Challenged by Association's Leader | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/balks-at-red-queries-c-i-o-official-refuses-to-talk-about-30-named.html | BALKS AT RED QUERIES; C. I. O. Official Refuses to Talk About 30 Named Earlier | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/zulueta-and-rosi-top-card-tonight-lightweight-rivals-to-meet-in.html | ZULUETA AND ROSI TOP CARD TONIGHT; Lightweight Rivals to Meet in Ten-Round Bout at the St. Nicholas Arena | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/george-f-oneill.html | GEORGE F. O'NEILL | True | special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-army-sergeant-jailed.html | U. S. Army Sergeant Jailed | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jersey-standard-to-lift-dividend-holders-on-may-10-to-receive-115-a.html | JERSEY STANDARD TO LIFT DIVIDEND; Holders on May 10 to Receive $1.15 a Share on June 11, Increase of 15 Per Cent | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dr-raymond-dingee.html | DR, RAYMOND DINGEE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/stirling-to-retire-from-v-a.html | Stirling to Retire From V. A. | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/music-prizes-awarded-harvey-gaul-contest-won-by-ramiro-cortes-for.html | MUSIC PRIZES AWARDED; Harvey Gaul Contest Won by Ramiro Cortes for Quintet | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/about-new-york-hayfever-sufferers-considered-in-huge-task-of.html | About New York; Hay-Fever Sufferers Considered in Huge Task of Planning Store Flower Show for a Week | True | By Meyer Berger | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/the-screen-in-review-angels-one-five-seen-at-three-theatres.html | The Screen in Review; 'Angels One Five' Seen at Three Theatres | True | By Bosley Crowther | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/college-paper-plans-reunion.html | College Paper Plans Reunion | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/deals-in-westchester-industrial-plants-figure-in-the-county.html | DEALS IN WESTCHESTER; Industrial Plants Figure in the County Activity | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/authority-backs-bus-depot-offer-transit-body-tells-estimate-board.html | AUTHORITY BACKS BUS DEPOT OFFER; Transit Body Tells Estimate Board It Favors Accepting Gift Building in Flushing | True | By Leonard Ingalls | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/adenauer-fights-attack-on-policy-tries-to-stem-rising-demand-for-an.html | ADENAUER FIGHTS ATTACK ON POLICY; Tries to Stem Rising Demand for an Alternative to Bonn Integration With the West | True | By M. S. Handlerspecial To The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/admiral-h-wiley-diri6ible-expert-e-pioneer-e-pioneer-in-service-escaped-death.html | ADMIRAL H. WILEY, DIRI6IBLE EXPERT; e Pioneer in Service Escaped Death in Crashes of Akron and Macon--Dies at 63 | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/soviet-marriage-eased-annulment-of-ban-on-alliance-with-aliens-is.html | SOVIET MARRIAGE EASED; Annulment of Ban on Alliance With Aliens Is Approved | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/landlord-chided-on-leniency-plea-murtagh-jails-him-for-90-days-as.html | LANDLORD CHIDED ON LENIENCY PLEA; Murtagh Jails Him for 90 Days as He Proves to Be a Fourth, Not First, Offender | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/seaway-bill-sent-to-floor-of-house-rules-committee-opens-door-to.html | SEAWAY BILL SENT TO FLOOR OF HOUSE; Rules Committee Opens Door to Project, 7 to 5 -- Debate Starts on Wednesday | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/joseph-w-stark.html | JOSEPH W. STARK | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bombs-as-war-deterrent-warnings-on-use-of-new-weapons-seen-as.html | Bombs as War Deterrent; Warnings on Use of New Weapons Seen as Countering Aggression | True | PETER BOWDITCH | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/grand-jury-finds-police-recruiting-lacks-efficiency-panel-brands.html | GRAND JURY FINDS POLICE RECRUITING LACKS EFFICIENCY; Panel Brands Smith Charge of Improper Appointments 'Completely Misleading' POLICE RECRUITING CRITICIZED BY JURY | True | By Alfred E. Clark | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/norwegian-heads-slave-study.html | Norwegian Heads Slave Study | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/democrats-set-farm-panel.html | Democrats Set Farm Panel | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/russians-will-attend-four-will-go-to-athens-for-meeting-of-olympic.html | RUSSIANS WILL ATTEND; Four Will Go to Athens for Meeting of Olympic Group | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/fleisher-wins-music-prize.html | Fleisher Wins Music Prize | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/william1-h-bahrenburg.html | WILLIAm1 H. BAHRENBURG | True | Special to The New York Thnes. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lipon-sold-to-havana.html | Lipon Sold to Havana | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/cabinet-formed-in-iraq.html | Cabinet Formed in Iraq | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/olympic-stars-saluted-gertrude-ederle-and-hayes-in-group-hailed-at.html | OLYMPIC STARS SALUTED; Gertrude Ederle and Hayes in Group Hailed at Yale Club | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/joseph-ftegerman.html | JOSEPH FTEGERMAN | True | special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/cocoa-up-limit-coffee-declines-climb-in-stock-market-tends-to.html | COCOA UP LIMIT; COFFEE DECLINES; Climb in Stock Market Tends to Steady Commodities--Closing Prices Mixed | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ft-monmouth-case-is-debated-over-tv.html | FT. MONMOUTH CASE IS DEBATED OVER TV | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mccarthy-dispute-irks-the-president-mcarthy-dispute-irks-eisenhower.html | McCarthy Dispute Irks the President; MCARTHY DISPUTE IRKS EISENHOWER | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bannister-to-try-for-mark.html | Bannister to Try for Mark | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plywood-merger-approved.html | Plywood Merger Approved | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/center-for-blind-plans-a-benefit-catholic-unit-to-gain-by-king-of.html | CENTER FOR BLIND PLANS A BENEFIT; Catholic Unit to Gain by 'King of Hearts' Comedy at the Lyceum Thursday Night | True | | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/arlington-sells-4047000-bonds-dade-county-fla-planning-hospitals.html | ARLINGTON SELLS $4,047,000 BONDS; Dade County, Fla., Planning Hospitals Offering -- Other Municipal Issues Set | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/fifth-ave-suite-sold.html | Fifth Ave. Suite Sold | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lyons-paces-kings-point.html | Lyons Paces Kings Point | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/kitchen-cabinets-varied-six-new-colors-are-offered-besides-standard.html | KITCHEN CABINETS VARIED; Six New Colors Are Offered Besides Standard White | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/heads-milwaukee-sentinel.html | Heads Milwaukee Sentinel | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/scarsdale-group-rebuilds-1729-inn-women-find-secret-passages.html | SCARSDALE GROUP REBUILDS 1729 INN; Women Find Secret Passages Possibly Used as Hideout in Revolution, Civil War | True | By Merrill Folsomspecial To The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/commodity-futures-grains-and-lard-were-irregular-stocks-reach-top.html | Commodity Futures Grains and lard were irregular.; STOCKS REACH TOP SINCE SEPT. 11, '30 Combined Average, in Best Rise in 3 Years, Travels 3.09 Points to 203.80 RAILS PIERCE 1954 HIGHS Favorable Earnings Reports Get Credit for Advance in Which 680 Issues Join STOCKS REACH TOP SINCE SEPT. 11, '30 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/young-hopefuls-begin-planting-childrens-garden.html | Young Hopefuls Begin Planting Children's Garden | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/costellos-tipping-told-waldorf-barber-lists-25-on-daily-shave.html | COSTELLO'S TIPPING TOLD; Waldorf Barber Lists 25% on Daily Shave, Weekly Haircut | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/big-plywood-producer-picks-new-ad-manager.html | Big Plywood Producer Picks New Ad Manager | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/britain-rejects-inquiry-on-chase-issue-of-cruelty-to-horses-in.html | BRITAIN REJECTS INQUIRY ON CHASE; Issue of Cruelty to Horses in Grand National Raised by Parliament Member | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/briton-gets-1386-pact-facsimile.html | Briton Gets 1386 Pact Facsimile | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/yale-paper-bans-tap-day-lists-to-aid-in-curbing-secret-societies.html | Yale Paper Bans 'Tap Day' Lists To Aid in Curbing Secret Societies | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/new-version-urged-for-mother-goose.html | NEW VERSION URGED FOR MOTHER GOOSE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/get-90-days-for-dogs-attack.html | Get 90 Days for Dog's Attack | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lloyd-e-brown.html | LLOYD E. BROWN | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/falkenburg-on-brazils-team.html | Falkenburg on Brazil's Team | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dutch-parley-opens-may-20.html | Dutch Parley Opens May 20 | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/n-de-jureev-49-utility-executive.html | N. DE JUREEV, 49, UTILITY EXECUTIVE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/stevens-topped-in-time-on-stand-lattimore-testified-12-days-in-1952.html | STEVENS TOPPED IN TIME ON STAND; Lattimore Testified 12 Days in 1952 -- Secretary Has Passed Sixth Day | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-jennette-kinney.html | MISS JENNETTE KINNEY | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/college-model-congress-today.html | College Model Congress Today | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/music-week-at-grand-central.html | Music Week at Grand Central | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/kennedy-will-tour-spain.html | Kennedy Will Tour Spain | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/french-vietnam-aides-in-korea.html | French, Vietnam Aides in Korea | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/16-lose-positions-in-citys-schools-one-teacher-quits-14-others-and.html | 16 LOSE POSITIONS IN CITY'S SCHOOLS; One Teacher Quits, 14 Others and a Clerk Dismissed in Red Inquiry Decisions | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/narcotics-sale-laid-to-doctor.html | Narcotics Sale Laid to Doctor | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mystery-awards-made-australian-gets-an-edgar-for-best-novel-other.html | MYSTERY AWARDS MADE; Australian Gets an 'Edgar' for Best Novel -- Other Winners | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/shipment-of-foreign-aid.html | Shipment of Foreign Aid | True | DAVID B. JARVIS | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/schines-draft-file-guarded-on-coast-official-says-procedure-is.html | Schine's Draft File Guarded on Coast; Official Says Procedure Is Customary | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/new-mit-device-stores-memories-in-computer.html | New M.I.T. Device Stores 'Memories' in Computer | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/edgar-reinhart-newsian-ws-0-special-reno-correspondent-for-papers.html | EDGAR REINHART, NEWSiAN, W/S 0; Special Reno Correspondent for Papers Coast to Coast Dies of Heart Ailment | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/zoning-ban-voted-on-motels-in-city-board-of-estimate-bars-them-from.html | ZONING BAN VOTED ON MOTELS IN CITY; Board of Estimate Bars Them From Dwelling-Retail Areas Over Protest by Lyons CITY PLANNERS ASSAILED Rebidding for Private Running of Brooklyn-to-Staten Island Ferryboats Is Scheduled | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ridgway-went-to-inquiry-for-own-information.html | Ridgway Went to Inquiry For 'Own Information' | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/duchess-will-marry-former-louise-clews-robert-i-timpson-to-wed.html | DUCHESS WILL MARRY; ! Former Louise Clews-----ws, Robert I Timpson to Wed Monday I | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/maggio-case-dismissed-from-here-to-eternity-did-not-invade-privacy.html | MAGGIO CASE DISMISSED; 'From Here to Eternity' Did Not Invade Privacy, Court Rules | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/erwin-e-hintz.html | ERWIN E. HINTZ | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/added-to-directorate-of-national-can-corp.html | Added to Directorate Of National Can Corp. | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/war-game-aided-by-huge-airlift-troop-transports-of-type-used-in.html | WAR GAME AIDED BY HUGE AIRLIFT; Troop Transports of Type Used in Runs to Indo-China Land Men in Carolina | True | By Hanson W. Baldwinspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/son-to-the-gerald-d-olins.html | Son to the Gerald D. Olins | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ice-hockey-gains-stature.html | Ice Hockey Gains Stature | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/more-fliers-seek-duty-in-indochina.html | MORE FLIERS SEEK DUTY IN INDO-CHINA | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/moscow-reports-arctic-sea-divide-soviet-academicians-get-more-data.html | Moscow Reports Arctic Sea Divide; Soviet Academicians Get More Data on Polar Region | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-world-unit-urged-to-oust-religious-chief.html | U. S. World Unit Urged To Oust Religious Chief | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/elizabeth-opens-dam-at-niles-headwaters.html | Elizabeth Opens Dam At Nile's Headwaters | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mme-chiang-arrives-in-u-s.html | Mme. Chiang Arrives in U. S. | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/indian-head-mills-sixmonth-income-of-107432-equals-63-cents-a-share.html | INDIAN HEAD MILLS; Six-Month Income of $107,432 Equals 63 Cents a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/sports-of-the-times-blue-grass-puzzler.html | Sports of The Times; Blue Grass Puzzler | True | By Arthur Daley | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/cotton-peak-predicted-consumption-record-is-seen-with-reds-buying.html | COTTON PEAK PREDICTED; Consumption Record Is Seen, With Reds Buying Heavily | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ship-man-assails-the-conferences-maddock-of-robin-line-says-group.html | SHIP MAN ASSAILS THE CONFERENCES; Maddock of Robin Line Says Group System Is Principal Cause of Unsteady Rates | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/a-slogan-that-backfires.html | A SLOGAN THAT BACKFIRES | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/styleonabudget-features-the-new-and-diversified-saks34th-collection.html | Style-on-a-Budget Features the New and Diversified Saks-34th Collection | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/7th-and-8th-aves-oneway-for-year-in-citybus-deal-estimate-board.html | 7TH AND 8TH AVES. ONE-WAY FOR YEAR IN CITY-BUS DEAL; Estimate Board Revises Tax of Omnibus Line as Latter Withdraws Its Objection 7TH AND 8TH AVES. ONE-WAY FOR YEAR | True | By Paul Crowell | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/protest-against-police-idlewild-cabbies-stop-2-hours-over-too-tough.html | PROTEST AGAINST POLICE; Idlewild Cabbies Stop 2 Hours Over 'Too Tough' Attitude | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/union-check-paid-for-ryans-cruise-ship-line-aide-identifies-460.html | UNION CHECK PAID FOR RYAN'S CRUISE; Ship Line Aide Identifies $460 Voucher -- Club Official Tells of Golf Dues | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/group-here-told-fha-of-windfall-senate-committee-discloses-gross.html | GROUP HERE TOLD F.H.A. OF 'WINDFALL'; Senate Committee Discloses Gross - Morton Interests Reported $800,000 Split GROUP HERE TOLD F. H. A. OF PROFITS | True | By Clayton Knowlessspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/preston-e-lyon.html | PRESTON E. LYON | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/women-marines-sought-corps-offers-officer-training-course-for.html | WOMEN MARINES SOUGHT; Corps Offers Officer Training Course for College Girls | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/general-lawton-is-on-sick-leave-fort-monmouth-commander-is-subject.html | GENERAL LAWTON IS ON SICK LEAVE; Fort Monmouth Commander Is Subject to Retirement for Age on Nov. 30 | True | By Peter Kihss | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/chess-rivals-in-draw-botvinnik-and-smyslov-share-honors-in-17th.html | CHESS RIVALS IN DRAW; Botvinnik and Smyslov Share Honors in 17th Game | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/brooks-3-homers-in-4run-sixth-pace-75-conquest-at-cincinnati.html | Brooks' 3 Homers in 4-Run Sixth Pace 7-5 Conquest at Cincinnati; Gilliam's Second 4-Bagger of Game Marks Big Inning--Hughes Saves Erskine | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/transcript-of-the-presidential-press-conference-with-comment-on.html | Transcript of the Presidential Press Conference, With Comment on Indo-Chinese War | True | | 1982-04-07 | RE000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/pows-ask-to-stay-in-india.html | P.O.W.'s Ask to Stay in India | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/weeks-sales-off-2-from-year-ago-department-store-business-in-54-to.html | WEEK'S SALES OFF 2% FROM YEAR AGO; Department Store Business in '54 to Date Is 3% Below That of 1953 Period | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/music-fund-fete-held-many-hosts-at-benefit-event-for-hospitalized.html | MUSIC FUND FETE HELD; Many Hosts at Benefit Event for Hospitalized Veterans | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-r-nirerber-be30es-a-bride-arts-federat_ion-aide-is-wed-to-r-e.html | MISS R. NIRERBER BE30ES A BRIDE; Arts Federat_ion Aide Is Wed] to R. E. Kann in Cottage } of Hampshire House I | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/east-side-lease-taken-by-national-city-bank.html | East Side Lease Taken By National City Bank | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/hart-takes-title-in-a-a-u-boxing-gets-off-floor-to-score-4th.html | HART TAKES TITLE IN A. A. U. BOXING; Gets Off Floor to Score 4th Knockout and Gain Prize as Ace of Tourney | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/shipments-climb-2-at-plant-level-new-orders-in-march-also-up-on-an.html | SHIPMENTS CLIMB 2% AT PLANT LEVEL; New Orders in March Also Up on an Adjusted Basis -- Inventories Reduced | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/turks-conclude-election-drives-3day-moratorium-on-political.html | TURKS CONCLUDE ELECTION DRIVES; 3-Day Moratorium on Political Campaigning Precedes Vote to Be Held on Sunday | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/philip-kalika.html | PHILIP KALIKA | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/joe-laurie-jr-62-comedian-is-dead-career-spanned-period-from-vaude.html | JOE LAURIE JR., 62, COMEDIAN, IS DEAD; Career Spanned Period 'Front Vaude to Video'--Known for Theatre Writings | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/banker-elected-leader-of-brooklyn-red-cross.html | Banker Elected Leader Of Brooklyn Red Cross | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-carrier-arrives-craft-on-loan-to-french-to-help-defenders-of.html | U. S. CARRIER ARRIVES; Craft on Loan to French to Help Defenders of Dienbienphu | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/margin-is-surprise.html | Margin Is Surprise | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jackie-cooper-marries-actor-weds-barbara-kraus-an-advertising-aide.html | JACKIE COOPER MARRIES; Actor Weds Barbara Kraus, an Advertising Aide, in Capital | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/eisenhower-backs-united-defense-fund.html | EISENHOWER BACKS UNITED DEFENSE FUND | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/zionist-body-urges-u-s-study-iraq-aid.html | ZIONIST BODY URGES U. S. STUDY IRAQ AID | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/3-labor-leaders-to-confer-today-becks-meeting-with-lewis-and.html | 3 LABOR LEADERS TO CONFER TODAY; Beck's Meeting With Lewis and McDonald Stirs Talk of New Alliances | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/garcia-registers-first-victory-as-indians-subdue-red-sox-63-hurler.html | Garcia Registers First Victory As Indians Subdue Red Sox, 6-3; Hurler Permits Only 6 Hits -Regalado of Cleveland Out With Pulled Leg Muscle | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/sailors-yearning-milk-roosevelt-tells-house.html | Sailor's Yearning? Milk, Roosevelt Tells House | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/man-wife-die-hour-apart.html | Man, Wife Die Hour Apart | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/state-banks-assets-up-new-high-of-110488090000-results-from-42-53.html | STATE BANKS ASSETS UP; New High of $110,488,090,000 Results From 4.2% '53 Rise | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/patton-hyndman-meacham-gain-in-northsouth-golf-welsh-sets-back.html | Patton, Hyndman, Meacham Gain in North-South Golf; WELSH SETS BACK CHAPMAN BY 1 UP Patton Routs Person, 6 and 5, at Pinehurst -- Loock and Toms Also Lose | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/defense-concerns-combined-by-vote-merger-of-general-dynamics-and.html | DEFENSE CONCERNS COMBINED BY VOTE; Merger of General Dynamics and Convair Is Approved by Shareholders of Each | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/william-h-lee.html | WILLIAM H. LEE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/us-envoy-arrives-from-india.html | U.S. Envoy Arrives From India | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/us-backs-film-ban-narcotics-bureau-asks-court-reject-shoulda-said.html | U. S. BACKS FILM BAN; Narcotics Bureau Asks Court Reject 'Shoulda Said No' Plea | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/orioles-set-back-senators-2-to-1-moss-gets-winning-run-for.html | ORIOLES SET BACK SENATORS, 2 TO 1; Moss Gets Winning Run for Baltimore on Single by Hunter in Second | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/retailers-depart-with-1954-honors-awards-conferred-on-118-by-brand.html | RETAILERS DEPART WITH 1954 HONORS; Awards Conferred on 118 by Brand Names Foundation -- Leithead Re-elected | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/national-cash-register-sales-highest-in-any-first-quarter-on-record.html | National Cash Register Sales Highest In Any First Quarter on Record; Net Up | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/embassy-staffs-leave-russians-sail-from-australia-australians-quit.html | EMBASSY STAFFS LEAVE; Russians Sail From Australia -- Australians Quit Soviet | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/growth-is-forecast-in-aluminum-output.html | GROWTH IS FORECAST IN ALUMINUM OUTPUT | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/thelma-jean-barnes-prospective-bride-of-garwn-l-jones-graduate-of-l.html | Thelma Jean. Barnes Prospective Bride Of Garwn L. Jones, Graduate of Lehgh | True | Special to The New York Times | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bell-aircraft-net-up-earnings-soar-96-in-second-quarter-of-54-to.html | BELL AIRCRAFT NET UP; Earnings Soar 96% in Second Quarter of '54 to $1,699,069 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-group-showers-leaflets-on-czechs.html | U. S. GROUP SHOWERS LEAFLETS ON CZECHS | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/3-types-of-engines-fly-one-airliner-piston-and-turboprop-brands.html | 3 TYPES OF ENGINES FLY ONE AIRLINER; Piston and Turboprop Brands Combined in Unusual Test of Lockheed Constellation | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/salisbury-md.html | Salisbury, Md. | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/message-play-will-be-topic.html | 'Message Play' Will Be Topic | True | | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/correlation-runs-five-furlongs-in-104-in-kentucky-derby-drill.html | Correlation Runs Five Furlongs In 1:04 in Kentucky Derby Drill; Favorite's Trainer Is Satisfied Despite Slow Time--Fisherman, Ordained, Mel Leavitt, Black Metal Work Out | True | By James Roachspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/queens-held-to-four-hits.html | Queens Held to Four Hits | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-romack-gains-final.html | Miss Romack Gains Final | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/brazil-utility-to-pay-in-cash.html | Brazil Utility to Pay in Cash | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/wood-field-and-stream-catskill-stream-anglers-urged-to-check-supply.html | Wood, Field and Stream; Catskill Stream Anglers Urged to Check Supply of Gordons This Week-End | True | By Raymond R. Camp | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/raceway-drivers-threaten-strike-horsemen-at-yonkers-seek-10-per.html | RACEWAY DRIVERS THREATEN STRIKE; Horsemen at Yonkers Seek 10 Per Cent Increase in Share of Proceeds | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/13855539-profit-for-union-pacific-quarterly-net-drops-from-14990873.html | $13,855,539 PROFIT FOR UNION PACIFIC; Quarterly Net Drops From $14,990,873 in '53 but Tax Bill Is Down $2,700,000 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/whitehead-eyes-an-active-season-producer-signs-ackland-to-write-two.html | WHITEHEAD EYES AN ACTIVE SEASON; Producer Signs Ackland to Write Two Plays, Advances Import of 'The Prisoner' | True | By Sam Zolotow | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dan-lutz-pictures-of-outdoors-on-view.html | Dan Lutz' Pictures of Outdoors on View | True | S. P. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/narriman-to-wed-again-former-egyptian-queen-will-become-bride-of.html | NARRIMAN TO WED AGAIN; Former Egyptian Queen Will Become Bride of Surgeon | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/partition-barred-in-north-vietnam-governor-asserts-the-people-will.html | PARTITION BARRED IN NORTH VIETNAM; Governor Asserts the People Will Fight if Necessary to Preserve Nation's Unity | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ship-veterans-to-meet-reunion-is-called-of-navy-men-who-served-on.html | SHIP VETERANS TO MEET; Reunion Is Called of Navy Men Who Served on the Warren | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/litter-cleanup-spread-mulrains-squads-turning-to-greenwich-village.html | LITTER CLEAN-UP SPREAD; Mulrain's Squads Turning to Greenwich Village and Bronx | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ralph-r-pittenger.html | RALPH R. PITTENGER | True | Special to Ttle 'ew York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/raleigh-w-greene.html | RALEIGH W? GREENE | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/russians-call-aide-of-u-s-provocateur.html | RUSSIANS CALL AIDE OF U. S. PROVOCATEUR | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/top-reds-in-peru-given-jail-terms-head-group-of-39-sentenced-for.html | TOP REDS IN PERU GIVEN JAIL TERMS; Head Group of 39 Sentenced for Subversion Stemming From Strikes in 1952-53 | True | By Sam Pope Brewerspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dr-mayo-says-hearings-raise-blood-pressure.html | Dr. Mayo Says Hearings 'Raise Blood Pressure' | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/walter-to-conduct-in-london.html | Walter to Conduct in London | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/new-officers-elected-by-institute-of-credit.html | New Officers Elected By Institute of Credit | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/gift-from-israeli-zoo-27-animals-are-given-to-bronx-park-in-return.html | GIFT FROM ISRAELI ZOO; 27 Animals Are Given to Bronx Park in Return for 18 | True | | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/marcus-b-tark.html | MARCUS B. TARK | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/protection-sought-for-all-in-inquiries.html | PROTECTION SOUGHT FOR ALL IN INQUIRIES | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/more-volunteers-asked-in-child-aid-social-agencies-are-urged-to.html | MORE VOLUNTEERS ASKED IN CHILD AID; Social Agencies Are Urged to Determine What Work Can Be Taken From Professionals | True | By Dorothy Barclay | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/237-masons-give-blood-751-contribute-in-day-including-197-in.html | 237 MASONS GIVE BLOOD; 751 Contribute in Day Including 197 in Insurance Office | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/11-pilgrims-die-in-plunge.html | 11 Pilgrims Die in Plunge | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bananas-selling-at-fiveyear-low-strawberries-and-asparagus-are-good.html | BANANAS SELLING AT FIVE-YEAR LOW; Strawberries and Asparagus Are Good Buys -- Chicken, Fish, Lamb Chops Down | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/works-of-vuillard-and-roussel-shown-frances-field-turns-to-painting.html | Works of Vuillard and Roussel Shown -Frances Field Turns to Painting | True | By Howard Devree | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ison-to-mrs-richard-s-abronsl.html | ISon to Mrs. Richard S. Abronsl | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/vacant-corner-lot-bought-in-bayside.html | VACANT CORNER LOT BOUGHT IN BAYSIDE | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/police-shifts-made-in-reorganization.html | POLICE SHIFTS MADE IN REORGANIZATION | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/excerpts-from-transcript-of-sixth-day-of-senate-hearings-on.html | Excerpts From Transcript of Sixth Day of Senate Hearings on Army--McCarthy Dispute; Private Schine Testifies on Controversial Photographs of Him With Secretary Stevens | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dawn-addams-is-wed-film-actress-bride-of-prince-massimo-in-rome.html | DAWN ADDAMS IS WED; Film Actress Bride of Prince Massimo in Rome Ceremony | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/reorganization-plans-sent-up.html | Reorganization Plans Sent Up | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jail-rules-to-be-eased-for-7-nazis-in-spandau.html | Jail Rules to Be Eased For 7 Nazis in Spandau | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/pakistan-hangs-archmurderer-hingoro-hur-sect-leader-was-charged.html | PAKISTAN HANGS ARCH-MURDERER; Hingoro, Hur Sect Leader, Was Charged With 250 Crimes in 10-Year Period | True | By John P. Callahanspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/heads-n-y-u-alumni-group.html | Heads N. Y. U. Alumni Group | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/house-will-honor-health-plan-unit-committee-to-list-the-doctors-who.html | HOUSE WILL HONOR HEALTH PLAN UNIT; Committee to List the Doctors Who Pioneered in New York Insurance Organization | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/british-sign-red-deals-contracts-made-with-chinese-in-berlin-total.html | BRITISH SIGN RED DEALS; Contracts Made With Chinese in Berlin Total $11,250,000 | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/desapio-accuses-g-o-p-of-evasion-tammany-leader-at-dinner-to-him.html | DESAPIO ACCUSES G. O. P. OF EVASION; Tammany Leader, at Dinner to Him, Calls Red Furor a Screen for Real Issues | True | By James A. Hagerty | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/hirohito-cheered-on-birthday.html | Hirohito Cheered on Birthday | True | | 1982-04-07 | RE000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/presbyterian-record-2581580-church-enrollment-sets-a-new-mark.html | PRESBYTERIAN RECORD; 2,581,580 Church Enrollment Sets a New Mark | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/israel-and-egypt-draw-new-rebuke-truce-commission-censures-both-for.html | ISRAEL AND EGYPT DRAW NEW REBUKE; Truce Commission Censures Both for Shooting Affrays Along the Gaza Line | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/vast-sky-picture-taken-in-7-years-astronomers-hunt-secrets-of-milky.html | VAST SKY PICTURE TAKEN IN 7 YEARS; Astronomers Hunt Secrets of Milky Way Rotation With 2,500-Square-Foot Photo WORK TO BE DUPLICATED By Comparing Plates Years Hence Scientists Will 'Look' at Galaxy From 'Outside' | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/sales-up-net-off-for-allied-stores-74unit-retail-chain-cleared.html | SALES UP, NET OFF FOR ALLIED STORES; 74-Unit Retail Chain Cleared $11,809,466 in Fiscal Year on $515,829,695 Volume | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/single-shot-mars-geneva-calm.html | Single Shot Mars Geneva Calm | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/insurance-brokers-merge.html | Insurance Brokers Merge | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/president-praises-oppenheimer-but-says-inquiry-was-required.html | President Praises Oppenheimer, But Says Inquiry Was Required; PRESIDENT FIRM ON OPPENHEIMER | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/gillette-asks-a-30-tax-on-aliens-capital-gains.html | Gillette Asks a 30% Tax On Aliens' Capital Gains | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/red-china-and-india-sign-a-pact-on-tibet-vowing-nonaggression-red.html | Red China and India Sign a Pact on Tibet Vowing Nonaggression; Red China and India Sign a Pact On Tibet Vowing Nonaggression | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/music-therapy-noted-veterans-fund-meeting-is-told-of-projects-at-25.html | MUSIC THERAPY NOTED; Veterans Fund Meeting Is Told of Projects at 25 Places | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/treaty-with-japan.html | TREATY WITH JAPAN | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-road-deaths-cut-fatalities-in-1st-54-quarter-are-9-under-53.html | U. S. ROAD DEATHS CUT; Fatalities in 1st '54 Quarter Are 9% Under '53 Period | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/true-glory.html | True Glory | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/sandals-from-capri-one-design-at-altmans-has-enamel-landscape-motif.html | SANDALS FROM CAPRI; One Design at Altman's Has Enamel Landscape Motif | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/fortuna-squad-arrives-duesseldorf-soccer-team-will-play-here-on.html | FORTUNA SQUAD ARRIVES; Duesseldorf Soccer Team Will Play Here on Sunday | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/carloadings-rose-last-week-by-22-national-total-was-197-below-that.html | CARLOADINGS ROSE LAST WEEK BY 2.2%; National Total Was 19.7% Below That of Last Year's Corresponding Period | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/henry-n-vreeland.html | HENRY N. VREELAND | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/southern-pacific-borrows-7905000.html | SOUTHERN PACIFIC BORROWS $7,905,000 | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/oil-equipment-concern-sold.html | Oil Equipment Concern Sold | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mandel-brothers.html | Mandel Brothers | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/member-bank-reserves-gain-133000000-for-the-week-federal-board.html | Member Bank Reserves Gain $133,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/help-for-nursing-in-korea-urged-dr-rusk-proposes-grants-for-study.html | HELP FOR NURSING IN KOREA URGED; Dr. Rusk Proposes Grants for Study Here to Raise Standards There | True | By Lillian Bellisonspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/f-h-a-forecloses-2-projects-here-far-rockaway-and-staten-island.html | F. H. A. FORECLOSES 2 PROJECTS HERE; Far Rockaway and Staten Island Units Among 18 Taken Over in State and Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tafts-son-in-dissent-he-backs-foe-of-organization-candidate-for.html | TAFT'S SON IN DISSENT; He Backs Foe of Organization Candidate for Senate | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plane-investigation-set-british-to-study-pressure-leak-in-the.html | PLANE INVESTIGATION SET; British to Study Pressure Leak in the Viscount Airliner | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/honoring-the-carl-loebs.html | HONORING THE CARL LOEBS | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/food-news-pies-new-england-specialty-one-yankee-delicacy-uses-maple.html | Food News: Pies, New England Specialty; One Yankee Delicacy Uses Maple Syrup, Another Vinegar | True | By Ruth P. Casa-Emellos | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/two-harry-lebensfelds-both-are-in-same-trade-on-bowery-one-is-fraud.html | TWO HARRY LEBENSFELDS; Both Are in Same Trade on Bowery -- One Is Fraud Victim | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/westinghouse-names-four.html | Westinghouse Names Four | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ohrbachs-bathing-suits-and-separates-provide-a-wide-variety-of.html | Ohrbach's Bathing Suits and Separates Provide a Wide Variety of Combinations | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/hearing-expense-is-hard-to-figure-sharp-accountant-is-needed-to.html | HEARING EXPENSE IS HARD TO FIGURE; Sharp Accountant Is Needed to Determine Real Costs Because of Imponderables | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/carruthers-completes-drills.html | Carruthers Completes Drills | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bay-state-dropping-stock-transfer-tax.html | BAY STATE DROPPING STOCK TRANSFER TAX | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/aid-for-farms-urged-senate-unit-hears-2-cotton-men-back-18000000.html | AID FOR FARMS URGED; Senate Unit Hears 2 Cotton Men Back $18,000,000 Research | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/denmark-eyes-planes-four-strange-4motored-craft-blink-at-field-then.html | DENMARK EYES PLANES; Four Strange 4-Motored Craft Blink at Field, Then Fly Off | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plan-for-f-h-a-proposed-emphasis-on-lowcost-building-is-urged-to.html | Plan for F. H. A. Proposed; Emphasis on Low-Cost Building Is Urged to Meet Demand | True | JOHN W. EDELMAN | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/treasury-calls-for-billion.html | Treasury Calls for Billion | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/walter-johnsons-son-killed.html | Walter Johnson's Son Killed | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/reed-is-wary-of-nixon.html | Reed Is Wary of Nixon | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/henry-w-closs.html | HENRY W. CLOSS | True | SpeAal to e New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/kelly-wings-honored-wins-norris-and-lady-byng-hockey-trophies-in.html | KELLY, WINGS, HONORED; Wins Norris and Lady Byng Hockey Trophies in Poll | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/stock-sale-applauded-c-o-stockholders-at-annual-meeting-hear-of.html | STOCK SALE APPLAUDED; C. & O. Stockholders, at Annual Meeting, Hear of Central Deal YOUNG IS ORDERED TO FACE INQUIRY | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/new-york-a-c-in-front-triumphs-in-two-matches-in-national-a-a-u.html | NEW YORK A. C. IN FRONT; Triumphs in Two Matches in National A. A. U. Water Polo | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/wesley-film-is-shown-story-of-methodisms-founder-bows-at-modern-art.html | WESLEY FILM IS SHOWN; Story of Methodism's Founder Bows at Modern Art Museum | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/president-charts-policy-of-caution-in-indochina-war-doubts-a.html | PRESIDENT CHARTS POLICY OF CAUTION IN INDO-CHINA WAR; Doubts a Satisfactory Peace, So Seeks a Modus Vivendi With Asian Communists REJECTS PARTITION IDEA Repeats Pledge Not to Send Men Into a Fight Without Declaration of Congress President Sets Policy of Caution In Dealing With Indo-China War | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/parttime-uranium-hunter-files-claims-to-34-sites-at-camp-smith.html | Part-Time Uranium Hunter Files Claims to 34 Sites at Camp Smith; First to Be Made in State, They Cover 1,360 Acres of Peekskill Reservation STATE GETS CLAIMS TO URANIUM SITES | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bank-clearings-go-up-weeks-total-shows-26-gain-66-above-1953-period.html | BANK CLEARINGS GO UP; Week's Total Shows 2.6% Gain -- 6.6% Above 1953 Period | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/long-tow-starts-today-tug-will-haul-salvaged-ship-from-montreal-to.html | LONG TOW STARTS TODAY; Tug Will Haul Salvaged Ship From Montreal to Hamburg | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rights-stressed-by-women-voters-convention-approves-making.html | RIGHTS STRESSED BY WOMEN VOTERS; Convention Approves Making Individual Liberties Major Activity for Two Years | True | By Edith Evans Asburyspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bao-dai-agrees-to-admit-vietminh-to-geneva-parley-bao-dai-accepts.html | Bao Dai Agrees to Admit Vietminh to Geneva Parley; BAO DAI ACCEPTS BID TO VIETMINH | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dick-zwicker-is-dead-founder-of-halifax-horse-ballet-troupe-was-60.html | DICK ZWICKER IS DEAD; !Founder of Halifax Horse Ballet Troupe Was 60 | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-judge-will-head-bar-procedures-unit.html | U. S. Judge Will Head Bar Procedures Unit | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/george-pigott-jr-a-shool-official-associate-superintendent-in.html | GEORGE PIGOTT JR., A S(HOOL OFFICIAL; Associate Superintendent in Charge of the Division of Housing Dies in Brooklyn | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/15-picked-for-aid-by-arts-institute-named-for-grants-of-1000-are-6.html | 15 PICKED FOR AID BY ARTS INSTITUTE; Named for Grants of $1,000 Are 6 Painters and Sculptors, 6 Authors, 3 Composers | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/oppenheimer-case-divides-physicists-subjecting-of-atomic-expert-to.html | OPPENHEIMER CASE DIVIDES PHYSICISTS; Subjecting of Atomic Expert to 'Security Risk' Hearing Debated by Colleagues | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/shipping-news-and-notes-bush-terminal-elects-two-new-officers.html | Shipping News and Notes; Bush Terminal Elects Two New Officers -Deadline Set on Seamen's Medals | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/young-must-undergo-questioning-by-central-lawyers-court-rules.html | Young Must Undergo Questioning By Central Lawyers, Court Rules | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/fare-rises-linked-to-traffic-crush-hates-to-see-rate-increases.html | FARE RISES LINKED TO TRAFFIC CRUSH; 'Hates to See' Rate Increases, Wiley Says, but Auto Ban Would Be 'Dictatorship' | True | | 1982-04-07 | RE000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/masons-to-offer-drama.html | Masons to Offer Drama | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/gets-journalism-prize-former-lecturer-at-columbia-wins-national.html | GETS JOURNALISM PRIZE; Former Lecturer at Columbia Wins National Society Award | True | cial to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tumultys-position-clarified.html | Tumulty's Position Clarified | True | JOHN MORTON BLUM | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/federal-rent-control-ending.html | Federal Rent Control Ending | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/deny-excess-premiums-18-insurance-companies-insist-on-welfare-fund.html | DENY EXCESS PREMIUMS; 18 Insurance Companies Insist on Welfare Fund Reserves | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/paper-near-buenos-aires-closed.html | Paper Near Buenos Aires Closed | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/london-rise-led-by-british-funds-industrial-list-takes-its-cue-from.html | LONDON RISE LED BY BRITISH FUNDS; Industrial List Takes Its Cue From Gilt-Edge Issues in Reversal of Decline | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/250000-to-parade-against-communism.html | 250,000 TO PARADE AGAINST COMMUNISM | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/in-the-nation-the-issues-as-distinct-from-procedure.html | In The Nation; The Issues as Distinct From Procedure | True | By Arthur Krock | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/kryhoski-suffers-cracked-rib.html | Kryhoski Suffers Cracked Rib | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/horse-dies-during-race.html | Horse Dies During Race | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/marthur-honored-by-new-hampshire.html | M'ARTHUR HONORED BY NEW HAMPSHIRE | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bulganin-gets-red-star.html | Bulganin Gets Red Star | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/giordano-wins-decision-defeats-darby-in-eightround-feature-bout-at.html | GIORDANO WINS DECISION; Defeats Darby in Eight-Round Feature Bout at Newark | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/reds-korea-plan-like-german-one-u-s-experts-say-proposals-of-north.html | REDS' KOREA PLAN LIKE GERMAN ONE; U. S. Experts Say Proposals of North Korea Are Similar to Soviet Bid in Berlin | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jail-no-fine-weighed-for-ticket-scofflaws.html | Jail, No Fine, Weighed For Ticket Scofflaws | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/20145-raised-in-cancer-drive.html | $20,145 Raised in Cancer Drive | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/fordham-tops-hunter-9-7.html | Fordham Tops Hunter, 9 -- 7 | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/manhattan-declines-coast-bid.html | Manhattan Declines Coast Bid | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/p-r-r-piggybacks-set-90-cars-to-haul-truck-trailers-beginning-on.html | P. R. R. 'PIGGY-BACKS' SET; 90 Cars to Haul Truck Trailers Beginning on June 16 | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/french-troupe-back-from-soviet-tells-of-ardent-moscow-wooing.html | French Troupe Back From Soviet Tells of Ardent Moscow Wooing | True | By Thomas F. Bradyspecial To the New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plant-mishap-kills-executive.html | Plant Mishap Kills Executive | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/transamerica-corp.html | Transamerica Corp. | True | Special to The New York Times. | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/trick-pilot-defeats-nullify-as-bold-man-runs-third-and-last-720.html | Trick Pilot Defeats Nullify as Bold Man Runs Third and Last; 7-20 CHOICE FAILS IN BELMONT DASH Bold Man Handicapped When Blazing Home Spills Rider -- Trick Pilot Pays $11.10 | True | By Frank M. Blunk | 1982-04-07 | RE000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rabin-is-soloist-at-philharmonic-violinist-heard-in-premiere-of.html | RABIN IS SOLOIST AT PHILHARMONIC; Violinist Heard in Premiere of Mohaupt Concerto -- Verdi Work Impresses | True | By Olin Downes | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/titanium-reserve-set-4000ton-inventory-ordered-by-defense-office.html | TITANIUM RESERVE SET; 4,000-Ton Inventory Ordered by Defense Office | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lenox-hill-hospitals-amateur-artists-win-ribbons-and-professional.html | Lenox Hill Hospital's Amateur Artists Win Ribbons and Professional Praise at Exhibit | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/roberts-of-phils-wins-1hitter-40-crandall-of-braves-wallops-double.html | ROBERTS OF PHILS WINS 1-HITTER, 4-0; Crandall of Braves Wallops Double in Third -- Robin Gains His 24th Shutout | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/peiping-excludes-soviet-from-troop-exit-demand.html | Peiping Excludes Soviet From Troop Exit Demand | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-vollmer-fiancee-prospective-bride-of-charles-f-demey-2d-ohio.html | MISS VOLLMER FIANCEE; Prospective Bride of Charles F. deMey 2d, Ohio Alumnus | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/television-in-review-delicate-search-for-broadway-angels-is-task-of.html | Television in Review; Delicate Search for Broadway 'Angels' Is Task of Series -- Tennis Screened | True | By Jack Gould | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/georgetown-marks-165th-year.html | Georgetown Marks 165th Year | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/boric-acid-backed-in-medical-study-but-most-baby-powder-makers-drop.html | BORIC ACID BACKED IN MEDICAL STUDY; But Most Baby Powder Makers Drop It Because of Adverse Publicity on Crystals | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/harpsichord-recitals-listed.html | Harpsichord Recitals Listed | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/grand-jury-dock-report.html | GRAND JURY DOCK REPORT | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/reynolds-excels-in-5to4-triumph-saves-game-for-lopat-after-pinch.html | REYNOLDS EXCELS IN 5-TO-4 TRIUMPH; Saves Game for Lopat After Pinch Singles Give Yanks Lead Over White Sox | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/marie-marsh-engaged-elmira-smith-alumna-to-be-wed-to-robert-l.html | MARIE MARSH ENGAGED .; Elmira, Smith Alumna to Be! Wed to Robert L. Calvin | True | Special to he L'ew York Tlme.. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ia-geaso___-s-we-i-become-bride-of-dr-z-s-bohni-in-ceremony-at-st.html | i.A G,EASO___!S WE.; I Become Bride of Dr, Z. S. Bohnl in Ceremony at St. Patrick's I | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/schubert_sisson.html | Schubert_Sisson | True | Special to The New York Times | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/british-hoboes-amble-over-to-europe-to-avoid-official-baths-and.html | British Hoboes Amble Over to Europe To Avoid Official Baths and Social Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/columbia-exhibit-opened-in-london-british-diplomat-in-address.html | COLUMBIA EXHIBIT OPENED IN LONDON; British Diplomat, in Address, Stresses Right of Inquiry and Free Speech | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/brooklyn-house-sold-by-operator-building-on-harrison-avenue-taken.html | BROOKLYN HOUSE SOLD BY OPERATOR; Building on Harrison Avenue Taken by Investor -- Other Deals in the Borough | True | | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/choppy-movement-marks-grain-pits-sharp-price-bulges-in-wheat-on.html | CHOPPY MOVEMENT MARKS GRAIN PITS; Sharp Price Bulges in Wheat on Shorts' Profit-Taking Lost in Later Trade | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/loans-to-business-shrink-74000000-sixth-week-of-decline-here-brings.html | LOANS TO BUSINESS SHRINK $74,000,000; Sixth Week of Decline Here Brings Total Reduction in 1964 to $608,000,000 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rosenwald-asks-israeli-reforms-judaism-council-hears-his-call-for.html | ROSENWALD ASKS ISRAELI REFORMS; Judaism Council Hears His Call for Revision of Immigration Laws and Jewish Agency | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/british-honduras-votes-nationalist-anticolonial-coalition-gains.html | BRITISH HONDURAS VOTES NATIONALIST; Anti-Colonial Coalition Gains Legislative Majority With a One-Sided Triumph | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lincoln-crisson.html | LINCOLN CRISSON | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/j-a-zellers-dies-indijstply-leader-typewriter-trade-dean-81-was.html | J. A. ZELLERS DIES; INDIJSTPLY LEADER; Typewriter Trade 'Dean,' 81, Was Retired Vice President I of Remington Rand, Inc, | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/kennedy-undergoes-checkup.html | Kennedy Undergoes Check-Up | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bethlehem-clears-27802938-for-quarter-lifts-dividend-25c-125.html | Bethlehem Clears $27,802,938 For Quarter, Lifts Dividend 25c; $1.25 Declaration Does Not Establish New Rate, Grace Cautions -- Profit Off From $30,961,033 -- Business at 'Balance' BETHLEHEM VOTES 25G DIVIDEND RISE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rising-pound-pushes-at-official-top-rate.html | RISING POUND PUSHES AT OFFICIAL TOP RATE | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-n-asked-to-study-censoring-of-press.html | U. N. ASKED TO STUDY CENSORING OF PRESS | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/hehry-rost-lqoted-as-hoteliirbctor-manager-of-savoyplaza-and-plaza.html | HEHRY ROST, lqOTED AS HOTEL)IRBCTOR; Manager of Savoy-Plaza and Plaza Who Retired in 1944 Dies in Norwalk'Hospital | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rail-union-backs-strike-on-central-trainmen-authorize-tie-up-monday.html | RAIL UNION BACKS STRIKE ON CENTRAL; Trainmen Authorize Tie Up Monday East of Buffalo if Accord Is Not Reached | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/to-curb-horn-blowing.html | To Curb Horn Blowing | True | ARTHUR P. HYMES | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ad-men-hear-consul-indonesian-advises-stress-on-superior-u-s.html | AD MEN HEAR CONSUL; Indonesian Advises Stress on Superior U. S. Quality | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/range-is-narrow-in-cotton-market-close-is-steady-2-points-up-to-6.html | RANGE IS NARROW IN COTTON MARKET; Close Is Steady, 2 Points Up to 6 Down -- Austria Gets $2,500,000 F.O.A. Credit | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dickenson-waives-right-to-testify-deans-report-on-terrible-threats.html | DICKENSON WAIVES RIGHT TO TESTIFY; Dean's Report on Terrible Threats Used by Reds Is Cited at Court-Martial | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/longshore-vote-set-for-may-26-rival-unions-agree-on-date-to-decide.html | LONGSHORE VOTE SET FOR MAY 26; Rival Unions Agree on Date to Decide Representation -- Balloting Rules Given | True | | 1982-04-07 | RE0000125185 | B00000470913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/recital-is-given-by-miss-schuyler-pianist-plays-at-town-hall-with.html | RECITAL IS GIVEN BY MISS SCHUYLER; Pianist Plays at Town Hall With Spirit and Vitality -- Program Is Routine | True | H. C. S. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jersey-parties-hold-conventions-democrats-jubilant-gop-grim-howell.html | Jersey Parties Hold Conventions; Democrats Jubilant, G.O.P. Grim; Howell and Meyner Predict Sweep in Fall -- Case Sees Party and Nation Faced With Greatest Crisis in Century | True | By George Cable Wrightspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/bullard-net-up-175-quarterly-profit-is-2264817-against-822496-in.html | BULLARD NET UP 175%; Quarterly Profit Is $2,264,817, Against $822,496 in 1953 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/doris-hart-gains-semifinal-round-helen-fletcher-also-scores-in.html | DORIS HART GAINS SEMI-FINAL ROUND; Helen Fletcher Also Scores in British Hard Courts Tennis Tournament | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/palsy-drive-opens-for-million-here-8500000-sought-in-nation-for.html | PALSY DRIVE OPENS FOR MILLION HERE; $8,500,000 Sought in Nation for Rehabilitation, Research, and Treatment of Victims | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/elected-to-presidency-of-mclellan-stores-co.html | Elected to Presidency Of McLellan Stores Co. | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/syndicate-manager-named.html | Syndicate Manager Named | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/belafonte-signs-to-star-in-film-almanac-actor-will-play-joe-in.html | BELAFONTE SIGNS TO STAR IN FILM; 'Almanac' Actor Will Play Joe in 'Carmen Jones' -- Rehearsals Begin June 3 | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/st-johns-scores-over-n-y-u-by-52-redmen-retain-league-lead.html | ST. JOHN'S SCORES OVER N. Y. U. BY 5-2; Redmen Retain League Lead, Registering Pair in Third -- Eichhorn Fans Ten | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/port-body-spurns-any-transit-plan-cullman-assures-bankers-the-board.html | PORT BODY SPURNS ANY TRANSIT PLAN; Cullman Assures Bankers the Board Will Not Finance That Type of Project | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/sales-gain-is-noted-in-mens-clothing.html | SALES GAIN IS NOTED IN MEN'S CLOTHING | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/war-powers-to-end-canadian-government-wont-ask-emergency-extensions.html | WAR POWERS TO END; Canadian Government Won't Ask Emergency Extensions | True | Special to The New York Times. | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/listed-bonds-set-3year-price-high-average-on-big-board-rises-from.html | LISTED BONDS SET 3-YEAR PRICE HIGH; Average on Big Board Rises From $100.28 on Feb. 28 to $100.64 on March 31 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/231102-travelers-aided-new-york-group-has-busiest-peacetime-year-in.html | 231,102 TRAVELERS AIDED; New York Group Has Busiest Peacetime Year in 1953 | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-04-30 | 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/pro-tennis-favorites-gain.html | Pro Tennis Favorites Gain | True | | 1982-04-07 | RE0000125185 | B00000470913 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bond-prepayments-up-sharply-in-april.html | BOND PREPAYMENTS UP SHARPLY IN APRIL | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/phillies-are-victors-over-braves-5-to-2.html | PHILLIES ARE VICTORS OVER BRAVES, 5 TO 2 | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/french-give-medal-to-general-adler.html | FRENCH GIVE MEDAL TO GENERAL ADLER | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/masseys-program-set-canadian-leader-will-address-joint-session-of.html | MASSEY'S PROGRAM SET; Canadian Leader Will Address Joint Session of Congress | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/u-s-to-spur-titanium-output.html | U. S. to Spur Titanium Output | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/stevens-keeps-at-job-secretary-tends-to-army-work-before-and-after.html | STEVENS KEEPS AT JOB; Secretary Tends to Army Work Before and After Hearings | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/-zurvinsickel-i-r.html | , Zurvin—Sickel i r | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/frank-walker-in-hospital.html | Frank Walker in Hospital | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/parents-of-3-slain-children-in-school-chef-kills-wife-and-himself.html | PARENTS OF 3 SLAIN; Children in School, Chef Kills Wife and Himself | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lorraine-eidschun-centenary-alumna-will-be-married-to-alph-h.html | Lorraine Eidschun, Centenary Alumna, Will Be Married to !alph H. Rockwood | True | ] SIcial to The New York Times. I | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/israelis-believe-jordan-is-main-source-of-trouble-but-a-hope-for.html | Israelis Believe Jordan Is Main Source of Trouble but a Hope for Peace; ISRAELI AND ARAB VOICE SUSPICIONS | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/costello-trial-goes-on-138-witnesses-heard-as-tax-case-enters-5th.html | COSTELLO TRIAL GOES ON; 138 Witnesses Heard as Tax Case Enters 5th Week | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sunbury-millto-reopen-community-finances-concern-to-operate-textile.html | SUNBURY MILLTO REOPEN; Community Finances Concern to Operate Textile Plant | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/woman-senator-gets-3-posts.html | Woman Senator Gets 3 Posts | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/elkins-to-head-maryland-u.html | Elkins to Head Maryland U. | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/downtown-glee-club-concert.html | Downtown Glee Club Concert | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/larger-priesthood-urged-by-pope-pius.html | LARGER PRIESTHOOD URGED BY POPE PIUS | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/textile-mills-appoint-agent.html | Textile Mills Appoint Agent | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lull-on-front-continues-vietminh-rebels-cling-to-advance-posts-near.html | LULL ON FRONT CONTINUES; Vietminh Rebels Cling to Advance Posts Near Dienbienphu | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cards-sell-luna-to-farm-club.html | Cards Sell Luna to Farm Club | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/u-s-surgeon-to-visit-peron.html | U. S. Surgeon to Visit Peron | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/guthrie-aids-theatre-gives-rights-of-his-new-play-to-torontos-crest.html | GUTHRIE AIDS THEATRE; Gives Rights of His New Play to Toronto's Crest Group | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/polly-riley-reaches-final.html | Polly Riley Reaches Final | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/political-foes-united-exsenators-powell-and-davis-form-law-firm-in.html | POLITICAL FOES UNITED; Ex-Senators Powell and Davis Form Law Firm in Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lead-in-mountain-to-spencer-tracy-he-will-do-the-troyat-novel-at.html | LEAD IN 'MOUNTAIN' TO SPENCER TRACY; He Will Do the Troyat Novel at Paramount After Three Films for Home Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/tiger-run-in-12th-nips-senators-21-three-singles-settle-issue-after.html | TIGER RUN IN 12TH NIPS SENATORS, 2-1; Three Singles Settle Issue After Detroit Ties Score With Two Out in Ninth | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/5-major-bakeries-hit-by-strike-here-but-no-serious-shortage-of.html | 5 MAJOR BAKERIES HIT BY STRIKE HERE; But No Serious Shortage of Bread Is Seen -- Walkout May Spread Upstate | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/spinelli-admits-one-of-34-counts-exrichmond-official-pleads-guilty.html | SPINELLI ADMITS ONE OF 34 COUNTS; Ex-Richmond Official Pleads Guilty to Illegal Soliciting of $20 Political Gift | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cartel-pact-dissolved-consent-decree-ends-accord-on-hosiery.html | CARTEL' PACT DISSOLVED; Consent Decree Ends Accord on Hosiery Machinery | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/rummage-drive-ending-proceeds-to-aid-womens-work-at-presbyterian.html | RUMMAGE DRIVE ENDING; Proceeds to Aid Women's Work at Presbyterian Hospital | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/israel-to-be-discussed-hillel-colloquium-will-open-at-princeton.html | ISRAEL TO BE DISCUSSED; Hillel Colloquium Will Open at Princeton Today | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/chemistry-in-combat-biological-agents-and-nerve-gasses-in-simulated.html | Chemistry in 'Combat'; Biological Agents and Nerve Gases In Simulated Use in Army's Games | True | By Hanson W. Baldwinspecial To The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/klelaidb-clinton-bc3ome-bride-she-is-wed-in-christ-church-stratford.html | /kl)ELAIDB' CLINTON BE(3OMES/ BRIDE; She Is Wed in Christ Church, Stratford, Conn., to Ransom Rathbone Micks Jr, | True | SpecJal to The l'ew York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/foster-care-agencies-listed.html | Foster Care Agencies Listed | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/constitution-plea-costs-teacher-job-he-loses-city-post-for-using.html | CONSTITUTION PLEA COSTS TEACHER JOB; He Loses City Post for Using 5th Amendment at Hearing of McCarthy Committee | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ben-gold-jailed-for-1-to-3-years-union-leader-sentenced-for-falsely.html | BEN GOLD JAILED FOR 1 TO 3 YEARS; Union Leader Sentenced for Falsely Swearing He Had No Ties to Communists | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/r-o-t-c-competition-today.html | R. O. T. C. Competition Today | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/u-n-chief-backs-u-s-on-observer-visas.html | U. N. CHIEF BACKS U. S. ON OBSERVER VISAS | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/albert-e-mkinnon.html | ALBERT E. M'KINNON | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cuban-station-closes-television-del-caribe-halts-operations-to-be.html | CUBAN STATION CLOSES; Television del Caribe Halts Operations to Be Liquidated | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/henry-g-weilert.html | HENRY G. WEILERT | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/big-gas-pipeline-link-approved-by-f-p-c.html | BIG GAS PIPELINE LINK APPROVED BY F. P. C. | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/consumer-credit-fell-251-millions-in-march.html | Consumer Credit Fell 251 Millions in March | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/president-to-open-korea-fund-drive-he-signs-scroll-today-as-all.html | PRESIDENT TO OPEN KOREA FUND DRIVE; He Signs Scroll Today as All Veteran Units Join to Help Raise $10,000,000 Aid | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/greece-to-alter-drachma-notes.html | Greece to Alter Drachma Notes | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/steady-oil-demand-forecast.html | Steady Oil Demand Forecast | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mcclellan-says-tipster-told-of-schine-at-dinner.html | McClellan Says Tipster Told of Schine at Dinner | True | | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/army-vanquishes-columbia-20-as-lecates-gives-only-two-blows.html | Army Vanquishes Columbia, 2-0, As LeCates Gives Only Two Blows; Princeton Beats Brown, 1-0, and Navy Wins, 7-1, From Yale in League Tests | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/clarity-in-writing-stressed-by-editor.html | CLARITY IN WRITING STRESSED BY EDITOR | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mideast-oil-output-up.html | Mid-East Oil Output Up | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/nelsonjenkins.html | Nelson--Jenkins | True | Special to The New York Time. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/brooklyn-houses-pass-to-new-owners.html | BROOKLYN HOUSES PASS TO NEW OWNERS | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/wood-field-and-stream-new-england-trout-and-salmon-fishing-likely.html | Wood, Field and Stream; New England Trout and Salmon Fishing Likely to Be in Full Swing May 15 | True | By Raymond R. Camp | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/19-named-in-swift-at-belmont-today-revolt-likely-to-be-choice-of-a.html | 19 NAMED IN SWIFT AT BELMONT TODAY; Revolt Likely to Be Choice of a Crowd of 50,000 -- Ruthred Wins Sprint | True | By Joseph C. Nichols | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ten-allies-irk-u-s-by-korean-silence-little-open-support-voiced-for.html | TEN ALLIES IRK U. S. BY KOREAN SILENCE; Little Open Support Voiced for Dulles' Proposals on Resolving Problem 10 ALLIES IRK U. S BY KOREA SILENCE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dr-wu-loses-his-last-post.html | Dr. Wu Loses His Last Post | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/science-parley-takes-a-leaf-from-hearing.html | Science parley Takes A Leaf From Hearing | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/charles-lederer.html | CHARLES LEDERER | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/martin-j-conwan.html | MARTIN J. CONWAN | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/miss-frances-ormiston.html | MISS FRANCES ORMISTON | True | Special to The New York Tlme. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/a-years-test-of-oneway.html | A YEAR'S TEST OF ONE-WAY | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-honduras-in-reform-phase-victorious-nationalist-party-to.html | BRITISH HONDURAS IN REFORM PHASE; Victorious Nationalist Party to Press for Housing and Higher Living Standards | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/commodity-index-holds-wholesale-prices-are-steady-at-929-of-194749.html | COMMODITY INDEX HOLDS; Wholesale Prices Are Steady at 92.9% of 1947-49 Base | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bridge-lights.html | BRIDGE LIGHTS | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/xodln-c-bp-on-engaged-to-wf2-ximberley-school-alumna-is-fiancee-of.html | XODln c, BP, ON' ENGAGED TO WF2'; Ximberley School Alumna Is Fiancee of Neil Robinson, a Civil Engineer | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/women-voters-again-back-un-twoyear-program-stresses-international.html | WOMEN VOTERS AGAIN BACK U.N.; Two-Year Program Stresses International Relations -- League Re-elects Mrs. Lee | True | By Edith Evans Asburyspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/2-ceremonies-mark-the-first-inaugural.html | 2 CEREMONIES MARK THE FIRST INAUGURAL | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/central-obtains-temporary-writ-hearing-set-for-thursday-on-roads.html | CENTRAL OBTAINS TEMPORARY WRIT; Hearing Set for Thursday on Road's Plea to Bar Chase From Issuing Proxies CENTRAL OBTAINS TEMPORARY WRIT | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-to-seek-church-funds.html | British to Seek Church Funds | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gunter-knocks-out-wetzel.html | Gunter Knocks Out Wetzel | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/miss-connolly-scores.html | Miss Connolly Scores | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/kyes-gets-medal-for-defense-job-eisenhower-praises-wilsons-retiring.html | KYES GETS MEDAL FOR DEFENSE JOB; Eisenhower Praises Wilson's Retiring Aide for Services in Promoting Security | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dulles-praises-migration-body-lauds-constructive-results-of-the.html | DULLES PRAISES MIGRATION BODY; Lauds Constructive Results of the Resettlement Group in Talk at Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/coaches-hear-educator-high-school-men-told-they-can-fight.html | COACHES HEAR EDUCATOR; High School Men Told They Can Fight Delinquency | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/kropp-forge-names-chairman.html | Kropp Forge Names Chairman | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dr-j-russell-estn.html | DR. J, RUSSELL ESTN | True | pedal to The New york Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/police-precinct-ended-others-to-absorb-territory-of-the-eleventh-on.html | POLICE PRECINCT ENDED; Others to Absorb Territory of the Eleventh on Sheriff St. | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cubs-buy-bilko-of-cards-first-baseman-slated-to-join-club-at.html | CUBS BUY BILKO OF CARDS; First Baseman Slated to Join Club at Chicago Today | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/arabs-classify-neighbors-as-a-marauding-people-in-grip-of-anarchy.html | Arabs Classify Neighbors as a Marauding People in Grip of Anarchy; JORDANIANS HOLD ISRAEL BARBARIAN | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/j-dean-kerr.html | J. DEAN KERR | True | Special to The New York Tfmes. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/four-new-films-arrive-marilyn-monroe-vs-scenery-at-roxy.html | Four New Films Arrive; Marilyn Monroe Vs. Scenery at Roxy Science-Fiction Drama Bows at Paramount | True | By Bosley Crowther | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/manhattan-tops-c-c-n-y.html | Manhattan Tops C. C. N. Y. | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cohen-outpoints-francis.html | Cohen Outpoints Francis | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/jersey-housing-sold-irvington-property-contains-stores-and-48.html | JERSEY HOUSING SOLD; Irvington Property Contains Stores and 48 Suites | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/about-art-and-artists-61-paintings-and-4-portrait-busts-in-portrait.html | About Art and Artists; 61 Paintings and 4 Portrait Busts in 'Portraits in Review' Show | True | S. P. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/one-rail-station-for-new-orleans-city-dedicates-today-union.html | ONE RAIL STATION FOR NEW ORLEANS; City Dedicates Today Union Terminal for 8 Roads, Replacing 5 Depots | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/19-win-awards-for-heroism-from-carnegie-fund-commission.html | 19 Win Awards for Heroism From Carnegie Fund Commission | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/american-locomotive-elects-vice-president.html | American Locomotive Elects Vice President | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gen-w-d-love-retires-assistant-surgeon-general-of-army-served-36.html | GEN. W. D. LOVE RETIRES; Assistant Surgeon General of Army Served 36 Years | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lebanon-and-soviet-in-pact.html | Lebanon and Soviet in Pact | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/2-share-prize-tonight-dalgleish-and-gaburo-will-receive-gershwin.html | 2 SHARE PRIZE TONIGHT; Dalgleish and Gaburo Will Receive Gershwin Award | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ousted-iranian-aide-dead.html | Ousted Iranian Aide Dead | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/held-under-wreck-law-south-carolinian-accused-of-removing-spikes.html | HELD UNDER WRECK LAW; South Carolinian Accused of Removing Spikes From Rails | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/thirlwall-bentley-gain-final.html | Thirlwall, Bentley Gain Final | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ruberoid-profits-dipped-in-quarter-sales-also-declined-slightly.html | RUBEROID PROFITS DIPPED IN QUARTER; Sales Also Declined Slightly - - Annual Meeting Approves Two-for-One Stock Split | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/son-to-the-herbert-buh3rs.html | Son to the Herbert Buh!3rs | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/-obscenity-mrs-bevan-says-of-mccarthyism.html | ' Obscenity,' Mrs. Bevan Says of 'McCarthyism' | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/vishinsky-host-at-dinner.html | Vishinsky Host at Dinner | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cut-in-indian-aid-queried-success-of-moderate-government-is-said-to.html | Cut in Indian Aid Queried; Success of Moderate Government Is Said to Depend on Our Policy | True | CHARLES WOLF Jr. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/the-eyebank-carries-on.html | THE EYEBANK CARRIES ON | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/comdr-w-gronbeck-engineer-teacher.html | COMDR. W. GRONBECK, ENGINEER, TEACHER | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/workpay-paradox-studied-in-jersey.html | WORK-PAY PARADOX STUDIED IN JERSEY | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/charity-safeguards-legislator-believes-new-laws-will-curb-fund.html | CHARITY SAFEGUARDS; Legislator Believes New Laws Will Curb Fund 'Rackets' | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/john-navizowsky.html | JOHN NAVIZOWSKY | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/queens-c-of-c-elects-officers.html | Queens C. of C. Elects Officers | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/old-store-gets-young-owner.html | Old Store Gets Young Owner | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gowanus-celebration-shipboard-luncheon-marks-the-deepening-of.html | GOWANUS CELEBRATION; Shipboard Luncheon Marks the Deepening of Channel | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/john-a-c-kavanagh.html | JOHN A. C. KAVANAGH | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/to-6-wli6rdes-an-pbrs-aide-circulation-diretot-killed-in-i-car.html | tO. 6. WlI6RD!ES; 'A.N PBRS AIDE; Circulation .Diretot Killed in I Car Crash at Cross River--! Official of State PuJlishers | True | Special to e 3ew York T/rues. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/taylor-ursula-thiess-engaged.html | Taylor, Ursula Thiess Engaged | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/imperial-oil-inc-increases-earnings-in-1st-quarter-by-40-to.html | Imperial Oil, Inc., Increases Earnings In 1st Quarter by 40% to $13,665,310 | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gold-star-scholarship-2d-rutgers-grant-awarded-to-brother-of-first.html | GOLD STAR SCHOLARSHIP; 2d Rutgers Grant Awarded to Brother of First Recipient | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ferguson-to-run-again-michigan-republican-will-seek-third-term-in.html | FERGUSON TO RUN AGAIN; Michigan Republican Will Seek Third Term in Senate | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lumber-output-off-41-shipments-56-orders-59-below-those-of-year-ago.html | LUMBER OUTPUT OFF 4.1%; Shipments 5.6%, Orders 5.9% Below Those of Year Ago | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/festoon-first-at-92-filly-scores-at-newmarket-in-one-thousand.html | FESTOON FIRST AT 9-2; Filly Scores at Newmarket in One Thousand Guineas Race | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/colonial-dames-cite-2-give-merit-award-to-columbia-and-steel.html | COLONIAL DAMES CITE 2; Give Merit Award to Columbia and Steel Company Head | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/smith-retaliates-to-jury-charges-police-authority-says-panel-was.html | SMITH RETALIATES TO JURY CHARGES; Police Authority Says Panel Was 'Bamboozled' by District Attorney | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/formosa-gains-hailed-u-s-military-chief-stresses-threeyear-progress.html | FORMOSA GAINS HAILED; U. S. Military Chief Stresses Three-Year Progress | True | Special To The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/queens-portrait-seen-painting-for-coronation-year-exhibited-at.html | QUEEN'S PORTRAIT SEEN; Painting for Coronation Year Exhibited at Royal Academy | True | Special To The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/coop-suites-bought.html | Co-op' Suites Bought | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mrs-anne-wilmerding.html | MRS. ANNE wILMERDING | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cellucotton-official-promoted.html | Cellucotton Official Promoted | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/wilbur-c-riley.html | WILBUR C, RILEY. | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/canadian-charged-anew-2d-count-of-fraud-is-laid-to-exnewfoundland.html | CANADIAN CHARGED ANEW; 2d Count of Fraud Is Laid to Ex-Newfoundland Official | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/falstaff-at-center-william-wilderman-is-heard-in-title-role-of.html | FALSTAFF' AT CENTER; William Wilderman Is Heard in Title Role of Verdi Opera | True | H. C. S. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sovietu-s-facesaver-today-turns-out-to-be-swiss-holiday-as-well-as.html | SOVIET-U. S. FACE-SAVER; Today Turns Out to Be Swiss Holiday as Well as May Day | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/18-tornadoes-smash-wide-southwest-area.html | 18 Tornadoes Smash Wide Southwest Area | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/rackets-jury-in-brooklyn-indicts-its-last-policeman-and-bows-out.html | Rackets Jury in Brooklyn Indicts Its Last Policeman and Bows Out; Leibowitz and District Attorney's Office Praise Jurors' 4-Year 5-Month Inquiry and Promise Steps to Continue It | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/aid-for-jersey-idle-asked.html | Aid for Jersey Idle Asked | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/9500-strike-at-7-philco-plants.html | 9,500 Strike at 7 Philco Plants | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/navy-asks-doctor-draft.html | Navy Asks Doctor Draft | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/carmel-alcaro-pianist-plays.html | Carmel Alcaro, Pianist, Plays | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sayre-cites-faith-as-a-key-to-peace.html | SAYRE CITES FAITH AS A KEY TO PEACE | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/blood-given-by-2067-insurance-employes-complete-two-weeks-of.html | BLOOD GIVEN BY 2,067; Insurance Employes Complete Two Weeks of Donations | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/no-world-curb-on-rubber.html | No World Curb on Rubber | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/14-policemen-promoted-adams-decries-lack-of-funds-to-do-what-we.html | 14 POLICEMEN PROMOTED; Adams Decries Lack of Funds to 'Do What We Want' | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dartmouth-fraternities-get-6-years-to-end-bias.html | Dartmouth Fraternities Get 6 Years to End Bias | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/19776-in-queens-await-polio-test-forms-signed-for-60-of-the.html | 19,776 IN QUEENS AWAIT POLIO TEST; Forms Signed for 60% of the Eligibles in 2 Districts -- Shots Start Tuesday | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mccally-gets-grand-slam.html | McCally Gets Grand Slam | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/pace-downs-st-francis.html | Pace Downs St. Francis | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cleveland-rallies-for-five-runs-off-ford-to-win-in-tenth-9-to-4.html | Cleveland Rallies for Five Runs Off Ford to Win in Tenth, 9 to 4; Drive in Extra Inning Enables Lemon to Notch His Third Victory -- Morgan Routed | True | By Joseph M. Sheehan | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/heads-tool-engineers.html | Heads Tool Engineers | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ulysses-s-g-welsh.html | ULYSSES S. G. WELSH | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/miss-jones-is-wed-to-former-officer.html | MISS JONES IS WED TO FORMER OFFICER | True | Special to The Nev York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/i-r-t-motorman-is-honor-scholar-elected-to-phi-beta-kappa-at-nyu-he.html | I. R. T. MOTORMAN IS HONOR SCHOLAR; Elected to Phi Beta Kappa at N.Y.U., He Now Yearns for a Fulbright Award | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/benefit-tonight-for-aged.html | Benefit Tonight for Aged | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cotton-registers-small-price-rise-no-may-notices-are-issued-in.html | COTTON REGISTERS SMALL PRICE RISE; No May Notices Are Issued in Local Market and Only Two in New Orleans | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/clothes-drier-also-dehumidifier-ski-runs-are-blown-from-a-hose-list.html | Clothes Drier Also Dehumidifier; Ski Runs Are Blown From a Hose; LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/louis-freed-headed-electrical-concern.html | LOUIS FREED, HEADED ELECTRICAL CONCERN | True | Speat to Zhe New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/state-reports-surplus-156-million-operating-excess-tops-deweys.html | STATE REPORTS SURPLUS; 15.6 Million Operating Excess Tops Dewey's Estimate | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mcleod-leaves-for-europe.html | McLeod Leaves for Europe | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/correlation-is-favored-over-17-rivals-in-124850-kentucky-derby.html | Correlation Is Favored Over 17 Rivals in $124,850 Kentucky Derby Today; CALIFORNIA COLTS ARE RATED HIGHLY Correlation, Determine Race Hasty Road and Fisherman in 80th Derby Today | True | By James Roachspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/nurses-want-male-colleagues-in-services-to-be-officers-too-chicago.html | Nurses Want Male Colleagues In Services to Be Officers Too; Chicago Convention Resolves in Favor of Bill to Give Men Commissions | True | By Lillian Bellisonspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/conant-on-way-to-germany.html | Conant on Way to Germany | True | | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-fund-limits-gifts-for-israel-judaism-council-bars-help-to.html | NEW FUND LIMITS GIFTS FOR ISRAEL; Judaism Council Bars Help to Appeal Aiding 'Jewish' National Interests | True | By William G. Weartsspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sweet-problem-in-jersey.html | Sweet Problem in Jersey | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-york-gasps-at-paris-styles-models-of-fath-show-display-elegant.html | NEW YORK GASPS AT PARIS STYLES; Models of Fath Show Display Elegant Creations With Breathtaking Verve | True | By Virginia Pope | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/russians-trip-halted-woman-economist-on-her-way-to-australia.html | RUSSIAN'S TRIP HALTED; Woman Economist on Her Way to Australia Ordered Off Ship | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/farm-prices-end-decline-rise-04-growers-cost-unchanged-91-of-parity.html | FARM PRICES END DECLINE, RISE 0.4%; Growers' Cost Unchanged -- 91% of Parity Set April 15, Against 90% March 15 | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/a-yankee-aunt-is-a-jenkins-ant-it-depends-on-how-word-is-pronounced.html | A YANKEE 'AUNT' IS A JENKINS 'ANT'; It Depends on How Word Is Pronounced -- Sound Men 'Soften' His Voice | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/heart-of-london-to-repair-blitz-milesquare-financial-area-is.html | HEART OF LONDON TO REPAIR BLITZ; Mile-Square Financial Area Is Finally Getting Priority for Its Reconstruction | True | By Peter D. Whitneyspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-chairman-for-hoover-co.html | New Chairman for Hoover Co. | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/iraa-inn-0-educator-is-ded-blair-academy-headmaster-since-1951-was.html | IRAA. INN, 0./ EDUCATOR, IS DED]; Blair Academy Headmaster Since 195,1: Was Founder of Huntington School | True | Special io The Norl T. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/textile-show-ends-machine-exhibition-drew-peak-crowds-tax-relief.html | TEXTILE SHOW ENDS; Machine Exhibition Drew Peak Crowds -- Tax Relief Urged | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/treasury-seeks-2-billion-at-easy-money-1-78-rate-notes-to-mature-in.html | Treasury Seeks 2 Billion At 'Easy Money' 1 7/8% Rate; Notes to Mature in 4 Years, 9 Months -- One Year, 1 1/8% Certificates Offered in Exchange for Maturing Issues TREASURY OFFERS NOTES PAYING 1 7/8% | True | By John D. Morrissspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/yfqma-h-mannion-sr-_-.html | Y'!fQMA$ H. MANNION SR.'_ .'. | True | Special t 'J'he New York Ttmes. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/uranium-hunters-warned-by-guard-may-find-lead-if-they-go-in-camp.html | URANIUM HUNTERS WARNED BY GUARD; May Find Lead if They Go in Camp Smith Firing Area, Amateurs Are Told | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/fighting-69th-grows-army-gives-regiments-name-to-division-in-color.html | FIGHTING 69TH' GROWS; Army Gives Regiment's Name to Division in Color Reshuffle | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-haven-shows-drop-in-earnings-road-cleared-321752-in-march.html | NEW HAVEN SHOWS DROP IN EARNINGS; Road Cleared $321,752 in March, Against $840,288 in the Month in 1953 | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/no-shackles-on-troops.html | NO SHACKLES ON TROOPS | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/at-the-mayfair.html | At the Mayfair | True | H. H. T. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/grain-group-warns-u-s-on-giveaways.html | GRAIN GROUP WARNS U. S. ON 'GIVE-AWAYS' | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/percy-e-matthes.html | PERCY E, MATTHES | True | Special to The New York e. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ellen-coolidge-88-social-work-leader.html | ELLEN COOLIDGE, 88,. SOCIAL WORK LEADER | True | Special to TJSe New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/east-side-corner-sold-to-investor-building-at-madison-avenue-and.html | EAST SIDE CORNER SOLD TO INVESTOR; Building at Madison Avenue and 71st Street Contains Stores and Apartments | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/shipping-news-and-notes-threat-of-atomic-submarine-stressed-new.html | Shipping News and Notes; Threat of Atomic Submarine Stressed -- New Japanese Ship Due Tonight | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/w-s-harts-grandniece-shot.html | W. S. Hart's Grandniece Shot | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/crafts-fair-opened-by-levittown-folk.html | CRAFTS FAIR OPENED BY LEVITTOWN FOLK | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/brazil-leads-cup-play.html | Brazil Leads Cup Play | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/barilea-captures-yacht-cup-series.html | BARILEA CAPTURES YACHT CUP SERIES | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/japan-suspends-philippine-talk-foreign-chief-recalls-mission-when.html | JAPAN SUSPENDS PHILIPPINE TALK; Foreign Chief Recalls Mission When Deadlock Is Reached on Setting Reparations | True | By Lindesay Parrottspecial To The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/early-1c2c-gains-in-wheat-given-up-futures-end-lower-by-about-same.html | EARLY 1C-2C GAINS IN WHEAT GIVEN UP; Futures End Lower by About Same Amount -- Corn, Rye and Oats Also Down | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/halsey-cites-strengths-tells-australians-even-u-s-is-unable-to.html | HALSEY CITES STRENGTHS; Tells Australians Even U. S. Is Unable to Stand Alone | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/studebaker-sales-chief-named-executive-officer.html | Studebaker Sales Chief Named Executive Officer | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/equity-to-advise-on-city-theatres-urges-65-municipalities-to.html | EQUITY TO ADVISE ON CITY THEATRES; Urges 65 Municipalities to Emulate Philadelphia -- Sends Out Brochures | True | By Louis Calta | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/strike-voted-at-tigers-park.html | Strike Voted at Tigers' Park | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/value-of-hearings.html | Value of Hearings | True | HELEN CRANE NORTON | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/trainmen-put-off-strike-on-central-federal-mediator-to-take-up.html | TRAINMEN PUT OFF STRIKE ON CENTRAL; Federal Mediator to Take Up Union's Charge of Rule Violations Next Week | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/reject-holman-bid-board-urges-state.html | REJECT HOLMAN BID, BOARD URGES STATE | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/aide-to-mcarthy-says-he-cut-photo-but-denies-deceit-senator-angered.html | AIDE TO M'CARTHY SAYS HE CUT PHOTO BUT DENIES DECEIT; SENATOR ANGERED Stevens Admits Asking McCarthy Reaction to Plan to Oust Lawton AIDE TO M'CARTHY SAYS HE CUT PHOTO | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/coal-producer-elects-w-j-patton-heads-subsidiary-of-lehigh-sales.html | COAL PRODUCER ELECTS; W. J. Patton Heads Subsidiary of Lehigh -- Sales Unit Formed | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/grant-for-community-center.html | Grant for Community Center | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/yonkers-to-raise-minimum-purses-schedule-previously-rejected-by.html | YONKERS TO RAISE MINIMUM PURSES; Schedule Previously Rejected by Owners as Inadequate Goes Into Effect Monday | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mrs-e-n-carpenter-has-son1.html | Mrs. E. N. Carpenter Has Son1 | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/kingsmen-decide-to-keep-football-brooklyn-college-will-retain-sport.html | KINGSMEN DECIDE TO KEEP FOOTBALL; Brooklyn College Will Retain Sport as the Result of Successful Spring Drill | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-play-by-fry-opens-in-london-critics-are-split-in-appraisal-of.html | NEW PLAY BY FRY OPENS IN LONDON; Critics Are Split in Appraisal of 'Dark Is Light Enough,' Starring Dame Edith Evans | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/return-to-gold-opposed.html | Return to Gold Opposed | True | ARTHUR NUSSBAUM | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/junior-cadets-review-knickerbocker-greys-holds-73d-spring-event.html | JUNIOR CADETS' REVIEW; Knickerbocker Greys Holds 73d Spring Event -- Awards Made | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/3-on-petrov-commission-menzies-announces-group-to-study-russians.html | 3 ON PETROV COMMISSION; Menzies Announces Group to Study Russian's Charges | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/churchill-urges-links-to-soviet-to-prove-amity-speech-evokes.html | CHURCHILL URGES 'LINKS' TO SOVIET TO PROVE AMITY; Speech Evokes Speculation on New Bid for Malenkov Talk if Geneva Parley Fails CHURCHILL URGES SOVIET AMITY LINK | True | By Drew Middletonspecial To The New York Times | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/queen-leaves-for-libya-will-see-her-children-first-time-in-five.html | QUEEN LEAVES FOR LIBYA; Will See Her Children First Time in Five Months | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-ease-curb-on-rubber-to-reds-free-sales-to-the-soviet-bloc.html | BRITISH EASE CURB ON RUBBER TO REDS; Free Sales to the Soviet Bloc in Europe -- End Licensing of Many Other Items BRITISH EASE CURB ON RUBBER TO REDS | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/employing-excommunists-evaluation-of-present-views-urged-in.html | Employing Ex-Communists; Evaluation of Present Views Urged in Determining Penalty | True | GULLIE B. GOLDIN | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/eisenhower-urges-family-play-day-calls-on-parents-and-children-to.html | EISENHOWER URGES FAMILY PLAY DAY; Calls on Parents and Children to Mark Child Health Fete by Joint Activities Today | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/right-guess-proves-wrong-for-robbers-after-one-clerk-shifts-payroll.html | Right Guess Proves Wrong for Robbers After One Clerk Shifts Payroll to Another | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/excerpts-from-testimony-on-7th-day-of-senate-hearings-in.html | Excerpts From Testimony on 7th Day of Senate Hearings in Army-McCarthy Dispute; Stevens Questioned on Why He Informed McCarthy of Plans About General Lawton | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/active-month-set-stock-price-peak-aprils-volume-43867215-shares.html | ACTIVE MONTH SET STOCK PRICE PEAK; April's Volume 43,867,215 Shares, With Index Rising 9.76 Points in Period | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/retail-sales-spotty-chain-reports-difference-in-chicago-and.html | RETAIL SALES 'SPOTTY'; Chain Reports Difference in Chicago and Suburban Stores COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/flippens-single-decides.html | Flippen's Single Decides | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/carney-urges-fleet-buildup.html | Carney Urges Fleet Build-Up | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/middlecoff-leads-on-coast-with-a-69-gains-a-threestroke-margin-over.html | MIDDLECOFF LEADS ON COAST WITH A 69; Gains a Three-Stroke Margin Over Ward and Mayfield in San Francisco Golf | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/fund-scarcity-kills-history-shrine-plan.html | FUND SCARCITY KILLS HISTORY SHRINE PLAN | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/son-to-mrs-hw-ballantine-jr.html | Son to Mrs. H.W. Ballantine Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bonn-house-backs-adenauers-stand-votes-275-to-135-to-continue.html | BONN HOUSE BACKS ADENAUER'S STAND; Votes 275 to 135 to Continue Policy of Ties With West After a Sharp Debate | True | By M. S. Handlerspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/george-cbla-kwf_ll.html | GEORGE C..BLA KwF_LL | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dividend-raised-by-dynamics-corp-payment-of-87-12c-a-share-on-june.html | DIVIDEND RAISED BY DYNAMICS CORP.; Payment of 87 1/2c a Share on June 10 Is Declared, Against 75c Previously | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/pension-groups-assets-up.html | Pension Group's Assets Up | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/eden-meets-chou-at-molotov-villa-bids-peiping-press-vietminh-to.html | EDEN MEETS CHOU AT MOLOTOV VILLA; Bids Peiping Press Vietminh to Permit Rescue of French Wounded at Dienbienphu AMERICANS DISCOURAGED Delegates Feel Frustrated by British Refusal of Even 'Token' Aid in Indo-China | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dunnconn.html | Dunn--Conn | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/free-europe-aim-hailed-eisenhower-sends-affirmation-to-exiled-trade.html | FREE EUROPE AIM HAILED; Eisenhower Sends Affirmation to Exiled Trade Union Leaders | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/woolen-wage-talks-held-up.html | Woolen Wage Talks Held Up | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lauro-ousts-pushkal-gains-final-in-national-aau-handball-solomon.html | LAURO OUSTS PUSHKAL; Gains Final in National A.A.U. Handball -- Solomon Wins | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/williams-beats-dartmouth.html | Williams Beats Dartmouth | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/350-dinners-to-watson-56000-in-57-lands-hail-40year-service-of.html | 350 DINNERS TO WATSON; 56,000 in 57 Lands Hail 40-Year Service of Industrialist | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/1700-hobbyists-in-show.html | 1,700 Hobbyists in Show | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sterling-at-282-132-top-since-devaluation.html | Sterling at $2.82 1/32, Top Since Devaluation | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/brooklyn-captures-league-lead-with-63-triumph-over-redlegs-snider.html | Brooklyn Captures League Lead With 6-3 Triumph Over Redlegs; Snider and Reese Homers Help Newcombe Defeat Podbielan Under Cincinnati Lights | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/yachting-safety-set-by-new-council-here.html | YACHTING SAFETY SET BY NEW COUNCIL HERE | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/rev-dr-winfield-booth-.html | :REV. DR. WIN-FIELD BOOTH . | True | Special to The New' York TLmes. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ross-clssel.html | ROSS CISSEL. | True | | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/george-r-geary.html | GEORGE R. GEARY | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/red-inquiry-upheld-new-hampshire-court-sustains-attorney-generals.html | RED INQUIRY UPHELD; New Hampshire Court Sustains Attorney General's Questions | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/fashion-french-designers-show-sailor-collars-nautical-note-marks.html | Fashion: French Designers Show Sailor Collars; Nautical Note Marks Collection for Sport and Party Attire | True | By Dorothy Vernonspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/house-unit-cites-5-velde-group-levels-contempt-actions-in-red.html | HOUSE UNIT CITES 5; Velde Group Levels Contempt Actions in Red Inquiry | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/to-direct-advertising-for-american-airlines.html | To Direct Advertising For American Airlines | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/250000-expected-in-loyalty-march-parade-down-fifth-avenue-to-start.html | 250,000 EXPECTED IN LOYALTY MARCH; Parade Down Fifth Avenue to Start at 1 P. M. -- Brooklyn to Have Its Own Show | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/peiping-gets-indian-gift-new-delhi-to-give-over-tibetan.html | PEIPING GETS INDIAN GIFT; New Delhi to Give Over Tibetan Installations at No Cost | True | Special To The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/narrows-bridge-up-to-army-again-triborough-boards-request-for.html | NARROWS BRIDGE UP TO ARMY AGAIN; Triborough Board's Request for Two-Year Extension of Permit May Revive Dispute | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-ask-to-see-kidnapped-russian.html | BRITISH ASK TO SEE KIDNAPPED RUSSIAN | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/doris-hart-gains-final-in-england-american-tennis-star-beats-miss.html | DORIS HART GAINS FINAL IN ENGLAND; American Tennis Star Beats Miss Fletcher, 6-2, 6-2 --- Mrs. Mottram Wins | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/roosevelt-can-seek-divorce.html | Roosevelt Can Seek Divorce | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/information-aide-retires.html | Information Aide Retires | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/white-sox-score-over-red-sox-50-keegan-hurls-8hit-ball-for-third.html | WHITE SOX SCORE OVER RED SOX, 5-0; Keegan Hurls 8-Hit Ball for Third Triumph as Hatton and Fain Also Excel | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sister-kenny-office-moves.html | Sister Kenny Office Moves | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/jobless-claims-rise-labor-department-lists-them-as-2d-highest-level.html | JOBLESS CLAIMS RISE; Labor Department Lists Them as 2d Highest Level of Year | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gain-is-reported-in-epilepsy-study-seizures-linked-to-faults-in.html | GAIN IS REPORTED IN EPILEPSY STUDY; Seizures Linked to Faults in Body Processes -- Advance in Control Is Predicted | True | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/french-fear-usbritish-position-will-stiffen-peipings-demands-paris.html | French Fear U.S.-British Position Will Stiffen Peiping's Demands; PARIS SEES PLIGHT AT GENEVA GRAVE | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/city-faces-extension-of-water-metering-water-metering-may-be.html | City Faces Extension Of Water Metering WATER METERING MAY BE EXTENDED | True | By Charles G. Bennett | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/soviet-denies-swedish-flight.html | Soviet Denies Swedish Flight | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/hannon-paces-seton-hall.html | Hannon Paces Seton Hall | True | Special To The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/merrimanbrandt.html | Merriman--Brandt | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/troth-made-known-of-carolyn-goodwin.html | TROTH MADE KNOWN OF CAROLYN GOODWIN | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/aldrichs-fly-in-from-london.html | Aldrichs Fly in From London | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ryan-is-linked-to-another-club-auditor-of-winged-foot-tells-of.html | RYAN IS LINKED TO ANOTHER CLUB; Auditor of Winged Foot Tells of Union Checks Paid for Dues and Bond in 1948 | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cityrural-split-in-gop-emerges-upstate-assemblymen-will-meet-to.html | CITY-RURAL SPLIT IN G.O.P. EMERGES; Upstate Assemblymen Will Meet to Back a Speaker if Heck Seeks Other Post CITY-RURAL SPLIT IN G. O. P. EMERGES | True | By Leo Egan | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/thomas-f-ryaiv-2d-dies-in-california.html | THOMAS F. RYAIV 2D DIES IN CALIFORNIA | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sales-of-autos-up-wards-estimates-final-figure-for-april-at-510000.html | SALES OF AUTOS UP; Ward's Estimates Final Figure for April at 510,000 Units | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/vietnamese-group-in-geneva.html | Vietnamese Group in Geneva | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/church-programs-to-stress-family-interfaith-observance-to-run-a.html | CHURCH PROGRAMS TO STRESS FAMILY; Interfaith Observance to Run a Week -- Yugoslav Bishop to Preach at Columbia SERVICE OF SPIRITUALS Annual Event at St. George's Tomorrow -- Ceremony Will Start Brooklyn Sanctuary | True | By Preston King Sheldon | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dulles-and-scelba-to-confer-monday.html | DULLES AND SCELBA TO CONFER MONDAY | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/seminary-pays-off-debt.html | Seminary Pays Off Debt | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/teachers-get-hint-of-fall-campaign-balch-and-mahoney-appear-in.html | TEACHERS GET HINT OF FALL CAMPAIGN; Balch and Mahoney Appear in Unexpected Debate Involving Dewey Regime and Ethics | True | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/white-house-aide-denies-move-to-halt-hearings.html | White House Aide Denies Move to Halt Hearings | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/slowdown-in-argentina-workers-hold-sporadic-strikes-over-bargaining.html | SLOWDOWN IN ARGENTINA; Workers Hold Sporadic Strikes Over Bargaining Delay | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/athenssalonika-line-cut.html | Athens-Salonika Line Cut | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sedgman-defeats-kovacs.html | Sedgman Defeats Kovacs | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/trend-is-upward-for-commodities-coffee-soybean-oil-rubber-are-among.html | TREND IS UPWARD FOR COMMODITIES; Coffee, Soybean Oil, Rubber Are Among Those Gaining -- Only Tin Declines | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bernard-j-brennan-jr.html | BERNARD J. BRENNAN JR. | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ralph-mal-ehorn.html | RALPH MAL. EHORN | True | Special to 'The ev, York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/maguire-dropped-as-raceway-aide-monaghan-reveals-also-that.html | MAGUIRE DROPPED AS RACEWAY AIDE; Monaghan Reveals Also That Rothengast Will Give Full Time to Roosevelt Job | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/baruch-hails-rise-in-rehabilitation-tells-presidents-committee-aid.html | BARUCH HAILS RISE IN REHABILITATION; Tells President's Committee Aid to Handicapped Is Attainment of a Goal | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/university-names-chancellor.html | University Names Chancellor | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cloak-and-suit-council-elects-slate-of-officers.html | Cloak and Suit Council Elects Slate of Officers | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/nato-chiefs-end-atomic-exercise-200-top-military-men-close-first.html | NATO CHIEFS END ATOMIC EXERCISE; 200 Top Military Men Close First Secret War Study Involving Fission Weapons | True | By Thomas F. Bradyspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/end-of-mccarthy-role-on-committees-is-urgd.html | End of McCarthy Role On Committees Is Urged | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/rally-in-vietnam-scores-partition-hanoi-demonstrators-voice-protest.html | RALLY IN VIETNAM SCORES PARTITION; Hanoi Demonstrators Voice Protest at Any Such Plan That May Arise in Geneva | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/maytime-is-fundtime.html | Maytime Is Fundtime | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/seoul-still-rejects-a-geneva-solution.html | SEOUL STILL REJECTS A GENEVA SOLUTION | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/750000-suit-dismissed-perjury-charges-may-follow-action-against.html | $750,000 SUIT DISMISSED; Perjury Charges May Follow Action Against School | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dickenson-called-army-judas-goat-counsel-in-courtmartial-asks.html | DICKENSON CALLED ARMY 'JUDAS GOAT'; Counsel in Court-Martial Asks Acquittal for Former P.O.W. Accused in Korea | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/abroad-its-not-the-most-important-issue-in-the-world.html | Abroad; It's Not the Most Important Issue in the World | True | By Anne O'Hare McCormick | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/prenatal-injuries-noted-in-bomb-area.html | PRE-NATAL INJURIES NOTED IN BOMB AREA | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/hairwaving-kit-patent-voided.html | Hair-Waving Kit Patent Voided | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/h-i-p-reports.html | H. I. P. REPORTS | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/athletics-trice-stops-orioles-51-rookie-righthander-allows-3.html | ATHLETICS TRICE STOPS ORIOLES, 5-1; Rookie Right-Hander Allows 3 Safeties -- Zernial's Hitting Streak Ends | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/harmoncooper-team-cards-63-to-tie-with-homa-montevideo-bestball.html | Harmon-Cooper Team Cards 63 To Tie With Homa, Montevideo; Best-Ball Golf at Tuckahoe Ends in Deadlock -- 2 Pros Match Record With 64s | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/outlay-for-oil-refining-chicago-corporation-to-spend-up-to-5000000.html | OUTLAY FOR OIL REFINING; Chicago Corporation to Spend Up to $5,000,000 on Facilities | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/profit-dip-shown-by-chicago-edison-decline-for-quarter-to-73c-a.html | PROFIT DIP SHOWN BY CHICAGO EDISON; Decline for Quarter to 73c a Share From 81c Is Laid to Shift of Gas Properties | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/berkshire-center-auditions-set.html | Berkshire Center Auditions Set | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/allen-wont-run-again.html | Allen Won't Run Again | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/byrd-reports-drop-in-federal-spending.html | BYRD REPORTS DROP IN FEDERAL SPENDING | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/patton-rallies-to-defeat-hyndman-in-semifinals-of-northsouth-golf.html | Patton Rallies to Defeat Hyndman in Semi-Finals of North-South Golf; WELSH SETS BACK MEACHAM, 3 AND 2 Patton Victor Over Hyndman by Same Score in Semi-Finals at Pinehurst | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/wins-steinway-contest-young-coast-pianist-to-receive-scholarship.html | WINS STEINWAY CONTEST; Young Coast Pianist to Receive Scholarship, Appear as Soloist | True | | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/50-called-on-rubbish-harlem-tenants-summoned-for-tossingrefuse-from.html | 50 CALLED ON RUBBISH; Harlem Tenants Summoned for Tossing-Refuse From Windows | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/virginia-club-federation-wins-contest-to-cut-economic-illiteracy-in.html | Virginia Club Federation Wins Contest To Cut 'Economic Illiteracy' in Women | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/pine-cutting-rights-acquired.html | Pine Cutting Rights Acquired | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/armymcarthy-inquiry-loses-part-of-audience.html | Army-M'Carthy Inquiry Loses Part of Audience | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/leniency-linked-to-park-vandals-moses-assails-googoos-and-uplifters.html | LENIENCY LINKED TO PARK VANDALS; Moses Assails 'Goo-Goos and Uplifters' During Luncheon Tribute to Benefactors LOEB GIFT DRAWS PRAISE Commissioner Favors Fines for the Parents of Youths 'Ruining' Play Areas | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/the-supreme-soviet.html | THE SUPREME SOVIET | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/parkway-penalized-1400-in-tax-case.html | PARKWAY PENALIZED $1,400 IN TAX CASE | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/heater-executive-promoted.html | Heater Executive Promoted | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/julius-fine.html | JULIUS FINE | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-york-a-c-in-final-u-s-water-polo-defender-to-meet-illinois-a-c.html | NEW YORK A. C. IN FINAL; U. S. Water Polo Defender to Meet Illinois A. C. Next | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/news-of-food-nutrition-week-starts-tomorrow-lunch-to-be-emphasized.html | News of Food; Nutrition Week Starts Tomorrow -- Lunch to Be Emphasized | True | By Jane Nickerson | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ernest-g-draper-with-u-5i9-yeirs-former-member-of-federal-reserve.html | ERNEST G. DRAPER, WITH U. 5:i9 YEIRS; :Former Member of Federal 'Reserve' Board 'is Dead---'... Commerce Aide, 3 935-38.' | True | Special to The New York Times.. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-grant-store-in-raleigh.html | New Grant Store in Raleigh | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/soviet-forces-rallied-marshal-bulganins-may-day-order-stresses.html | SOVIET FORCES RALLIED; Marshal Bulganin's May Day Order Stresses Training | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/port-stewards-to-dance-tonight-group-whose-members-direct-ship.html | PORT STEWARDS TO DANCE TONIGHT; Group Whose Members Direct Ship Cuisine and Decor to Hold 10th Annual Affair | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/candidate-wins-in-court-second-mrs-younger-to-get-place-on.html | CANDIDATE WINS IN COURT; ' Second Mrs. Younger' to Get Place on California Ballot | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/equitable-life-chorus-heard.html | Equitable Life Chorus Heard | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/canadian-dailies-elect-motz.html | Canadian Dailies Elect Motz | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/london-market-extends-advance-high-march-output-figures-sterling.html | LONDON MARKET EXTENDS ADVANCE; High March Output Figures, Sterling Rise, Wall Street Strength Are Factors | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/food-in-pakistan.html | FOOD IN PAKISTAN | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/millionaire-heir-held-in-robbery.html | Millionaire Heir Held in Robbery | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/methodist-bishops-elect-chicagoan-their-leader.html | Methodist Bishops Elect Chicagoan Their Leader | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/jersey-bar-is-urged-to-study-inquiries.html | JERSEY BAR IS URGED TO STUDY INQUIRIES | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/alligator-loose-in-food-shop.html | Alligator Loose in Food Shop | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/heads-garden-club-mrs-fergus-reid-jr-is-chosen-by-national-group.html | HEADS GARDEN CLUB; Mrs. Fergus Reid Jr. Is Chosen by National Group | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/du-pont-profits-soar-in-quarter-sales-fall-but-earnings-rise-to.html | DU PONT PROFITS SOAR IN QUARTER; Sales Fall, but Earnings Rise to $73,793,248, Against $56,721,002 Year Ago TAX CUT IS RESPONSIBLE Reports of Operations Given by Other Companies, With Comparative Figures COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/a-heart-is-lent-in-new-operation-impossible-surgery-now-done-by.html | A HEART IS 'LENT' IN NEW OPERATION; ' Impossible' Surgery Now Done by Circulating Donor's Blood in Patient MAY SAVE MANY CHILDREN Normal Living Seen for Many Other Youngsters Instead of Crippled Existence | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/russians-prohibit-an-airline-for-austria-will-bar-some-europeans.html | Russians Prohibit an Airline for Austria; Will Bar Some Europeans From Their Zone | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/3-big-unions-join-in-informal-pact-on-unemployment-lewis-beck-and.html | 3 BIG UNIONS JOIN IN INFORMAL PACT ON UNEMPLOYMENT; Lewis, Beck and McDonald Also to Seek U. S. Action on Taft-Hartley Law 3 BIG UNIONS JOIN IN INFORMAL PACT | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/diplomats-deny-hoax-american-and-australian-reply-to-moscow.html | DIPLOMATS DENY HOAX; American and Australian Reply to Moscow Accusation | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/worlds-a-stage-alleys-included-stagehand-ban-forces-137-aspiring.html | WORLD'S A STAGE, ALLEYS INCLUDED; Stagehand Ban Forces 137 Aspiring Actors Outdoors for Barter Auditions | True | By Lewis Funke | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bonn-flour-cartel-due-authorization-of-west-german-plan-by-allies.html | BONN FLOUR CARTEL DUE; Authorization of West German Plan by Allies Is Seen | True | Special to The New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mao-receives-north-koreans.html | Mao Receives North Koreans | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/asians-seek-unity-in-extra-session-5-nations-at-colombo-remain.html | ASIANS SEEK UNITY IN EXTRA SESSION; 5 Nations at Colombo Remain Split on Indo-China Formula and Red Threat to Liberty | True | By Robert TrumbullSpecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/central-of-georgia-elects.html | Central of Georgia Elects | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/april-bond-issues-exceeded-billion-stock-flotations-however.html | APRIL BOND ISSUES EXCEEDED BILLION; Stock Flotations, However, Declined -- 'Pike Borrowing, Was Month's Standout APRIL BOND ISSUES EXCEEDED BILLION | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/everett-r-harris.html | EVERETT R. HARRIS | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/brig-gen-mitchelc.html | BRIG. GEN. MITCHELC | True | Special to The New York TImes. | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/thai-and-turkish-remarks-on-korea.html | Thai and Turkish Remarks on Korea | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/french-press-u-s-on-asian-defense-french-pressing-u-s-to-form.html | French Press U. S. On Asian Defense; French Pressing U. S. to Form Alliance to Defend Indo-China | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/early-trial-asked-in-ship-deals-case.html | EARLY TRIAL ASKED IN SHIP DEALS CASE | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bachman-leaves-hillsdale.html | Bachman Leaves Hillsdale | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/chosen-for-presidency-of-the-pure-oil-company.html | Chosen for Presidency Of the Pure Oil Company | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/man-who-saved-u-s-billion-calls-it-day.html | MAN WHO SAVED U. S. BILLION CALLS IT DAY | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/2-hogan-aides-join-pier-unit.html | 2 Hogan Aides Join Pier Unit | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/catholic-peace-campaign-begun.html | Catholic Peace Campaign Begun | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/us-aides-working-along-staff-lines-dulles-sets-up-delegation-at.html | U.S. AIDES WORKING ALONG STAFF LINES; Dulles Sets Up Delegation at Geneva Parley With Military Precision | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/at-the-paramount.html | At the Paramount | True | A. W. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/stock-price-level-touches-hew-high-profit-taking-in-late-trading.html | STOCK PRICE LEVEL TOUCHES HEW HIGH; Profit Taking in Late Trading Reduces Day's Advance to 0.54 Point in Average VOLUME DOWN SLIGHTLY Chemicals, Steels and Some Aircrafts Perform Best -- 516 Issues Off, 414 Up STOCK PRICE LEVEL TOUCHES NEW HIGH | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/primary-prices-dip-02-in-week-livestock-meat-and-butter-are-down-in.html | PRIMARY PRICES DIP 0.2% IN WEEK; Livestock, Meat and Butter Are Down - Index Is Steady for Industrial Materials | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/poland-reduces-prices-warsaw-radio-says-reductions-will-start-today.html | POLAND REDUCES PRICES; Warsaw Radio Says Reductions Will Start Today | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/zulueta-finishes-rosi-in-8th-round-bout-at-st-nicholas-halted-by.html | ZULUETA FINISHES ROSI IN 8TH ROUND; Bout at St. Nicholas Halted by Referee Because of Cut Above Loser's Nose | True | By John Rendel | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/belgians-win-auto-race.html | Belgians Win Auto Race | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/41family-house-sold-in-woodside-building-also-has-eight-stores.html | 41-FAMILY HOUSE SOLD IN WOODSIDE; Building Also Has Eight Stores -- Homes in Other Deals on Long Island | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/shantz-arm-found-strained.html | Shantz' Arm Found 'Strained' | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/soviet-bids-latins-to-talks-on-trade-promises-tempting-terms-in.html | SOVIET BIDS LATINS TO TALKS ON TRADE; Promises Tempting Terms in Moscow to U. N. Group - Asians Also Invited | True | Special to The New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/field-changes-fiscal-year.html | Field Changes Fiscal Year | True | | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-3-no-title-maglie-takes-4th-at-chicago-4-to-2-thompson.html | Article 3 -- No Title; MAGLIE TAKES 4TH AT CHICAGO, 4 TO 2 Thompson Homer for Giants in 7th Forces Overtime -- Cubs' Jackson Connects | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/sally-coder-to-be-wed-junior-at-smith-betrothed-to-sanford-d.html | SALLY CODER TO BE WED; Junior at Smith Betrothed to Sanford D, Beecher Jr. | True | | 1982-04-07 | RE0000125186 | B00000470914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/need-of-specialists-in-schools-is-noted.html | NEED OF SPECIALISTS IN SCHOOLS IS NOTED | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/questions-of-freedom.html | QUESTIONS OF FREEDOM | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-01 | 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/howell-mistrial-looms-presiding-judge-in-hospital-after-breaking.html | HOWELL MISTRIAL LOOMS; Presiding Judge in Hospital After Breaking Right Arm | True | | 1982-04-07 | RE000125186 | B00000470914 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/business-outlook.html | BUSINESS OUTLOOK | True | J. MURRAY CARROLL. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/no-talks-slated-in-bakery-strike-propitious-time-awaited-by.html | NO TALKS SLATED IN BAKERY STRIKE; ' Propitious' Time Awaited by Mediator -- Affected Plants Make Final Deliveries | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/niaura-bennetts-troth-brooklyn-girl-is-prospective-bride-of-lieut-j.html | NIAURA BENNETT'S TROTH; Brooklyn Girl Is Prospective Bride of Lieut. J, R, O'Brien | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/child-to-mrs-d-b-lawre_n_cei.html | Child to Mrs. D. B. Lawre_n_ cel | True | | 1982-04-07 | RE000125187 | B00000470915 |
| | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mundt-discounts-mcarthy-threat-to-reclaim-seat-says-move-is-not.html | MUNDT DISCOUNTS M'CARTHY THREAT TO RECLAIM SEAT; Says Move Is Not 'Practical' and Would Require Action by the Full Committee NIXON URGES MORE SPEED Favors Some Limit on Inquiry--Ferguson, Policy Leader, Also Shows Concern MUNDT DISCOUNTS M'CARTHY THREAT | | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hospital-to-open-center-for-aged-rehabilitation-both-socially-and.html | HOSPITAL TO OPEN CENTER FOR AGED; Rehabilitation Both Socially and Physically Is Aim of Unit Planned at Kings County | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vietminh-is-said-to-oppose-partition-but-favor-a-truce-reds-said-to.html | Vietminh Is Said to Oppose Partition but Favor a Truce; REDS SAID TO BAR A DIVIDED VIETNAM | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/french-seize-9-in-casablanca.html | French Seize 9 in Casablanca | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/how-fha-loans-became-profits-builders-could-cash-in-under-the-old.html | HOW F.H.A. LOANS BECAME PROFITS; Builders Could Cash In Under the Old Law, While Frauds Robbed Home Improvers | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/policy-on-pws-now-shaping-up-air-force-is-lenient-marines-most.html | POLICY ON P.W.'S NOW SHAPING UP; Air Force Is Lenient, Marines Most Strict, and the Army Somewhere in Between | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-ann-cle-becomes-fibicce-daycroft-school-graduate-is-engaged.html | NANCY ANN CLE BECOMES FIbiCEE; Daycroft School Graduate is Engaged to S. K. Herbert, With White Plains Bank | True | Special to The ew York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dulles-to-work-on-alliance.html | Dulles to Work on Alliance | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/six-cartoonists-on-the-mcarthy-controversy.html | SIX CARTOONISTS ON THE M'CARTHY CONTROVERSY | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/capsule-reviews-new-releases-include-marches-and-ballet.html | CAPSULE REVIEWS; New Releases Include Marches and Ballet | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/belmont-ball-set-for-eve-of-stakes-travelers-aid-group-here-to.html | BELMONT BALL SET FOR EVE OF STAKES; Travelers Aid Group Here to Benefit From Annual Fete at Turf Club on June 11 | True | | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/american-primitives-record-america-the-forthright-art-of-early.html | American Primitives Record America; The forthright art of early settlers in the New World now becomes a part of the National Gallery's permanent collection. American Primitives Record America | True | By Aline B. Saarinen | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/catholic-talk-on-psychiatry.html | Catholic Talk on Psychiatry | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-bradfords-troth-virginia-girl-prospective-bride-of-william.html | MISS BRADFORD'S TROTH; Virginia Girl Prospective Bride of William Arthur Saupe [ | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/penns-crew-beats-yale-and-columbia-penn-crew-wins-in-derby-regatta.html | Penn's Crew Beats Yale and Columbia; PENN CREW WINS IN DERBY REGATTA | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/700-from-jamaica-seek-british-jobs-record-west-indian-influx-makes.html | 700 FROM JAMAICA SEEK BRITISH JOBS; Record West Indian Influx Makes Britons Conscious of a Color Problem | True | By Peter D. Whitneyspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/british-football-results.html | British Football Results | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/charity-show-planned.html | Charity Show Planned | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/silicon-battery-represents-a-new-approach-in-long-efforts-to.html | Silicon 'Battery' Represents a New Approach In Long Efforts to Harness Sun's Power | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-o-johnson-isled-to-neterah-wears-taffeta-and-lace-at.html | NANCY O. JOHNSON ISLED TO NETERAH; Wears Taffeta and Lace at Marriage toi R. !. Hauerwaas, a Chicago Steel Man | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/italian-fotos-first-annual-is-issued-other-new-books.html | ITALIAN 'FOTOS; First Annual Is Issued -- Other New Books | True | By Jacob Deschin | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/italy-fete-is-peaceful.html | Italy Fete Is Peaceful | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/to-aid-the-schuman-plan-its-success-linked-to-revival-of-all.html | To Aid the Schuman Plan; Its Success Linked to Revival of All Sectors of Europe's Economies | True | CYRIL A. ZEBOT | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/africa-trek-finds-tuaregs-at-peace-bernheim-party-ends-survey-of.html | AFRICA TREK FINDS TUAREGS AT PEACE; Bernheim Party Ends Survey of Peoples for Museum of Natural History | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mission-accomplished.html | Mission Accomplished | True | NATHAN KOGA. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/campionblana.html | CampionBlana | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/chamber-favors-job-security-plan-opposes-guaranteed-wage-but.html | CHAMBER FAVORS JOB SECURITY PLAN; Opposes Guaranteed Wage but Suggest Employers Study Lay-Off Problem | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/penicillin-discoverer-in-canada.html | Penicillin Discoverer in Canada | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/geneva-issue-put-above-inquiries-rabbi-seligson-asks-people-to.html | GENEVA ISSUE PUT ABOVE INQUIRIES; Rabbi Seligson Asks People to Center on World's Fate, Not on Televised Dispute | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tough-to-concentrate.html | TOUGH TO CONCENTRATE | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/furniture-dealer-leases.html | Furniture Dealer Leases | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-delay-en-route.html | ' DELAY EN ROUTE' | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lilac-bloom-never-better-welcomes-the-new-month.html | LILAC BLOOM -- 'NEVER BETTER -- WELCOMES THE NEW MONTH | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-flemish-corsairs-the-sable-lion-by-jan-van-dorp-translated-from.html | The Flemish Corsairs; THE SABLE LION, By Jan Van Dorp. Translated from the French by Clarissa B. Cooper. 314 pp. New York: G. P. Putnam's Sons. $3.50. | True | WALTER B. HAYWARD. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-admiral-appointed.html | New Admiral Appointed | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/israel-is-warned-of-soviet-threat-byroade-asserts-near-east-tension.html | ISRAEL IS WARNED OF SOVIET THREAT; Byroade Asserts Near East Tension Invites Russian Bid for Control There | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/honor-retiring-finch-teacher.html | Honor Retiring Finch Teacher | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-right-accent-britains-navy-seems-to-favor-oxford-speech-but-no.html | The 'Right' Accent; Britain's Navy seems to favor 'Oxford' speech. But no accent is 'correct,' an expert says. | True | By J. B. Priestley.london. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-susan-meek-begomes-fiano3ee-finch-college-student-to-be.html | MISS SUSAN MEEK BEGOMES FIANo3EE; Finch College Student to Be Married to D. L. Stocker Jr., a Senior at Yale College | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/summer-at-the-beach-willie-goes-to-the-seashore-story-and-pictures.html | Summer at the Beach; WILLIE GOES TO THE SEASHORE. Story and pictures by Pauline Vinson. 28 pp. New York: The Macmillan Company. $2.25. For Ages 3 to 6. | True | ARLINE VIRGINIA WEINER. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cubs-send-brinkopf-to-coast.html | Cubs Send Brinkopf to Coast | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sparkman-faces-fight-on-tuesday-record-550000-votes-likely-in.html | SPARKMAN FACES FIGHT ON TUESDAY; Record 550,000 Votes Likely in Alabama's Primary -- Folsom in Governor Race | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/meyner-stresses-battle-on-crime-governor-tells-jersey-bar-group-law.html | MEYNER STRESSES BATTLE ON CRIME; Governor Tells Jersey Bar Group Law Enforcement Is Principal Endeavor | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-elizabeth-powers-wed.html | Miss Elizabeth Powers Wed | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/court-rules-union-exceeded-its-rights.html | COURT RULES UNION EXCEEDED ITS RIGHTS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vernon-lee.html | Vernon Lee | True | L. M. PARROTT JR. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/london-teahouse-play-about-american-occupation-army-wins-warm.html | LONDON 'TEAHOUSE'; Play About American Occupation Army Wins Warm Reception in England | True | By Drew Middleton.london. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/major-sports-news.html | Major Sports News | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/army-is-criticized-over-gi-athletes-house-inquiry-charges-wide.html | ARMY IS CRITICIZED OVER G.I. ATHLETES; House Inquiry Charges Wide 'Coddling' -- Public Hearings Will Start Wednesday | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/damon-runyon-grants-up.html | Damon Runyon Grants Up | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/joanhe-gilligah-to-bbjuly-bbide-1950-alumna-of-barnard-is-fiancee.html | JOANHE GILLIGAH TO BBJULY BBIDE; 1950 Alumna of Barnard Is Fiancee of Arnold Beermann,j Seabee in World War II | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/program-rating-services-and-how-they-work-six-companies-check-the.html | PROGRAM RATING SERVICES AND HOW THEY WORK; Six Companies Check the Public Taste To Satisfy Sponsors and Networks | True | By Val Adams | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/irene-hulse-to-be-wedi-alumna-of-duke-is-engaged-toi-john-m-ross-jr.html | IRENE HULSE TO BE WEDI /; Alumna of Duke Is Engaged toI John M. Ross Jr., Chemist I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/keegnmellor.html | Keegn--Mellor | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/learning-by-living.html | Learning by Living | True | By Dorothy Barclay | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/conservation-redwoods-saved-from-loggers.html | CONSERVATION: REDWOODS SAVED FROM LOGGERS | True | By John B. Oakes | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gems-from-brazil-to-be-shown-here.html | GEMS FROM BRAZIL TO BE SHOWN HERE | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/peron-still-bars-wages-by-decree-bids-industry-and-labor-find.html | PERON STILL BARS WAGES BY DECREE; Bids Industry and Labor Find Solution -- Workers Weigh Possibility of Strike | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-weeks-programs-greco-troupe-continues-other-events.html | THE WEEK'S PROGRAMS; Greco Troupe Continues -- Other Events | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/another-chapter-dulles-talk-at-williamsburg-expected-to-add-to.html | ANOTHER CHAPTER; Dulles Talk at Williamsburg Expected To Add to Town's Historic Annals | True | By Cabell Phillips | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/angristmyers.html | Angrist---Myers | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-stormed-at-with-shot-and-shell-the-tragedy-of-the-famous-light.html | ' STORMED AT WITH SHOT AND SHELL'; The Tragedy of the Famous Light Brigade And How It Was That Someone Blundered THE REASON WHY. By Cecil Woodham-Smith. Illustrated. 287 pp. New York: McGraw-Hill Book Company. $4. With Shot And Shell | True | By Bruce Catton | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-lila-roth-fiancee-scranton-girl-to-become-bride-of-gilbert-a-a.html | MISS LILA ROTH FIANCEE; Scranton Girl to Become Bride of Gilbert A, Applebaum | True | .pectal to The New York TimeS, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bias-in-fire-units-fought-on-coast-commission-defies-the-mayor-on.html | BIAS IN FIRE UNITS FOUGHT ON COAST; Commission Defies the Mayor on Order to Put an End to Segregation by July | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/u-s-aides-divided-on-truce-in-asia-still-trying-to-work-out-policy.html | U. S. AIDES DIVIDED ON TRUCE IN ASIA; Still Trying to Work Out Policy to Adopt if French Settle With Vietminh | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/roosevelt-policy-on-soviet-backed-harriman-defends-war-aid-says.html | ROOSEVELT POLICY ON SOVIET BACKED; Harriman Defends War Aid, Says Stalin Broke Peace Promises to the West | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-johns-halts-hofstra-nine-50-leaders-score-sixth-league-victory.html | ST. JOHN'S HALTS HOFSTRA NINE, 5-0; Leaders Score Sixth League Victory Behind Three-Hit Pitching of Heerlein | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-new-look-reexamined-in-light-of-indochina-question-is-how-much-to-.html | 'NEW LOOK' RE-EXAMINED IN LIGHT OF INDO-CHINA; Question Is How Much to Depend on New Weapons, How Much on Old | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By Alfred R. Zipser Jr. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-barbara-fenn-a-prospective-bride.html | MISS BARBARA FENN A PROSPECTIVE BRIDE | True | Special to Tile New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-james-carney-i.html | Son to Mrs. James Carney i | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/turkey-and-west-differ-over-pact-powers-hold-binding-accord-with.html | TURKEY AND WEST DIFFER OVER PACT; Powers Hold. Binding Accord With Yugoslavia Requires Approval From NATO | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/facts-forum-bid-refused-by-nbc-network-rejects-news-panel-program.html | FACTS FORUM BID REFUSED BY N.B.C.; Network Rejects News Panel Program Offered by Group Aided by McCarthy Admirer | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mr-low-on-the-geneva-conference.html | MR. LOW ON THE GENEVA CONFERENCE | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/on-editing-imports-french-film-man-vexed-at-a-usual-practice.html | ON EDITING IMPORTS; French Film Man Vexed At a Usual Practice | True | By Bosley Crowther | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/no-12-for-unbeaten-upsala.html | No. 12 for Unbeaten Upsala | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/browns-eleven-signs-sisco.html | Browns' Eleven Signs Sisco | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-iriam-bell-is-wed-to-officer-st-thomas-mores-is-scene-of.html | MISS IRIAM BELL IS WED TO OFFICER; St. Thomas More's Is Scene of Marriage to Lieut. John ! Reed, U.S.N., of Norfolk | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/meeting-the-danes-on-home-ground.html | MEETING THE DANES ON HOME GROUND | True | By Viola Irwin Williams | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cora-alsberg-is-betrothed.html | Cora Alsberg Is Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/buffalo-giving-for-miss-sullai-i-bride-has-eight-attendants-at.html | BUFFALO GIVING FOR MISS SULLAL,; I Bride Has Eight Attendants at Marriage in St. Joseph's Cathedral to J. R, Griffis | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/indians-trip-bombers-102-on-wynns-sixhit-pitching-wyn-of-indians.html | Indians Trip Bombers, 10-2, On Wynn's Six-Hit Pitching WYN OF INDIANS ROUTS YANKS, 10-2 | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/texas-faces-text-as-2party-state-campaign-to-get-under-way-on.html | TEXAS FACES TEXT AS 2-PARTY STATE; Campaign to Get Under Way on Partisan Issues for First Time Since Reconstruction | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kathryn-i4icklas-a-westbtlry-bride-graduate-of-edgewood-park-is-wed.html | KATHRYN I4ICKLAS A WESTBtRY BRIDE; Graduate of Edgewood Park Is Wed to Curtis H. Snow, an Alumnus of M. I. T. | True | Svecial to The New York Tlmel. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/homeland-in-a-day-late-wintry-weather-delays-liner-sails-nearly-on.html | HOMELAND IN A DAY LATE; Wintry Weather Delays Liner -- Sails Nearly on Schedule | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/quake-death-toll-in-greece-now-26-town-of-pharsala-the-worst-hit-u.html | QUAKE DEATH TOLL IN GREECE NOW 26; Town of Pharsala the Worst Hit -- U. S. Mission Chief Praises Local Army Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mary-e-tobin-wed-in-tarrytown.html | MISS MARY E. TOBIN WED IN TARRYTOWN | True | Special to Tle New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-boy-and-a-brook.html | A BOY AND A BROOK | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/remy-duo-wins-in-paris.html | Remy Duo Wins in Paris | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/empire-revival.html | Empire Revival | True | By Betty Pepis | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/corinne-ausubel-is-engaged.html | Corinne Ausubel Is Engaged | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/medical-historians-to-meet.html | Medical Historians to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tax-amendment-worries-oil-men-industry-opposes-bill-to-cut.html | TAX AMENDMENT WORRIES OIL MEN; Industry Opposes Bill to Cut Depletion Allowance From 27 1/2 to 15 Per Cent PERIL TO EXPANSION SEEN Humphrey Withholds Support as Treasury Studies the Possible Adverse Effects TAX AMENDMENT WORRIES OIL MEN | True | By J. H. Carmical | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/japanese-art-in-italy.html | Japanese Art in Italy | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/youth-shot-in-fight-detective-is-beaten.html | YOUTH SHOT IN FIGHT, DETECTIVE IS BEATEN | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-world-of-red-smith-views-of-sport-by-red-smith-illustrated-by.html | The World Of Red Smith; VIEWS OF SPORT. By Red Smith. Illustrated by Marc Simont. 293 pp. New York: Alfred A. Knopf. $3.95. | True | By John Lardner | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fordham-debaters-hear-dr-cavallaro.html | FORDHAM DEBATERS HEAR DR. CAVALLARO | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/600-policemen-now-have-law-training-and-150-have-been-admitted-to.html | 600 Policemen Now Have Law Training, And 150 Have Been Admitted to the Bar | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/navy-triumphs-in-lacrosse.html | Navy Triumphs in Lacrosse | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gold-hearing-set-by-world-court-italys-plea-for-2880000-seized-by.html | GOLD HEARING SET BY WORLD COURT; Italy's Plea for $2,880,000 Seized by Germans to Be Heard in Hague May 10 | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/luncheon-slated-by-garden-group-new-york-division-of-national.html | LUNCHEON SLATED BY GARDEN GROUP; New York Division of National Association to Hold Fete at Town Hall Club Thursday | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/doris-hart-takes-british-hard-court-championship-fourth-straight.html | Doris Hart Takes British Hard Court Championship Fourth Straight Year; U. S. STAR IS VICTOR IN FINAL BY 6-1, 6-3 Doris Hart Triumphs Over Mrs. Mottram, Then Wins With Her and Nielsen | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/arabs-reject-peace-but-avoid-war-too-u-s-arms-for-iraq-believed-to.html | ARABS REJECT PEACE BUT AVOID WAR, TOO; U. S. Arms for Iraq Believed to Mean Attack on Israel Is Not Expected | True | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/writer-recalls-golden-age-for-patrons-of-new-york-theatres-comments.html | Writer Recalls Golden Age for Patrons Of New York Theatres -- Comments | True | S. ROSE. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-rosenbaum-troth-barnard-student-is-engaged-to-walter.html | MISS ROSENBAUM TROTH; Barnard Student Is Engaged to Walter Rothschild | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/california-g-o-p-full-of-optimism-state-group-can-see-only-one-bad.html | CALIFORNIA G. O. P. FULL OF OPTIMISM; State Group Can See Only One Bad Prospect Among 30 Contests for House | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-w-e-ritters-have-child.html | The W. E. Ritters Have Child | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/officer-marries-lieut-charles.html | OFFICER MARRIES; Lieut Charles | True | SpectaB to Tile New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/leukemia-remedy-tested-for-year-gain-in-combating-malady-over-world.html | LEUKEMIA REMEDY TESTED FOR YEAR; Gain in Combating Malady Over World With 6-MP Is Told to Scientists Here | True | By Robert K. Plumb | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/castenhegeman.html | Ca.sten--Hegeman | True | .C | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/desperate-search-perdu-by-paride-rombi-translated-from-the-italian.html | Desperate Search; PERDU. By Paride Rombi. Translated from the Italian by Henry Reed. 224 pp. New York: Harper & Bros. $2.75. | True | By Frances Frenaye | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/stanley-temkos-have-3d-son.html | Stanley Temkos Have 3d Son; | True | SPeCial to The New York TIme. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/spain-expels-reporter-french-writer-is-second-one-ousted-in-six.html | SPAIN EXPELS REPORTER; French Writer is Second One Ousted in Six Months | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mozambique-lure-as-a-reno-spoiled-portuguese-colony-a-natural-for.html | MOZAMBIQUE LURE AS A RENO SPOILED; Portuguese Colony a 'Natural' for Wealthy South Africans, but Lisbon Curbs Casinos | True | By Albion Rossspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/peggy-v-wood-married-bride-of-bertram-j-napear-in-chapel-at-the.html | PEGGY V. WOOD MARRIED; Bride of Bertram J. Napear in Chapel at the Biltmore | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lynda-a-hitzrot-to-become-a-bride-senior-at-1-goucher-betrothed-i.html | LYNDA A. HITZROT TO BECOME A BRIDE; Senior at 1 Goucher Betrothed; I to Lieut. Stephen Chandler, U.S.N.R., Yale Alumnus | True | Special tO The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/communism-the-promise-and-the-reality-communist-propaganda-now.html | Communism: The Promise and the Reality; Communist propaganda, now aimed especially at Asia, depicts Russia as Utopia. Here are the Soviet claims -- compared with the facts. Communism: Promise and Reality | True | By Harry Schwartz | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/o-sullivan-sings-adele-her-role-in-fledermaus-is-second-with-city-o.html | O SULLIVAN SINGS ADELE; Her Role in 'Fledermaus' Is Second With City Opera | True | R. P. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/n-y-u-victor-6-to-1.html | N. Y. U. Victor, 6 to 1 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pregalmandubin.html | Pregalman--Dubin | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-david-trenk.html | Son to Mrs. David Trenk | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/levinegottlieb.html | Levine--Gottlieb | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/speed-boat-racing-starts-saturday-with-activity-on-both-coasts.html | Speed - Boat Racing Starts Saturday With Activity on Both Coasts; 75-MILE MARATHON SET FOR NORFOLK Stock Runabouts to Compete on East Coast -- Outboards to Race in Washington | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/poppele-named-voice-director-former-mutual-broadcasting-executive.html | POPPELE NAMED 'VOICE' DIRECTOR; Former Mutual Broadcasting Executive to Head Radio Information Unit | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/venezuela-spurs-farm-output-rise-revival-of-the-cattle-industry-and.html | VENEZUELA SPURS FARM OUTPUT RISE; Revival of the Cattle Industry and Reclamation of Land Are Parts of Program | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/phils-check-braves-in-10th-inning-4-to-3.html | PHILS CHECK BRAVES IN 10TH INNING, 4 TO 3 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/boys-plea-wins-an-elephant.html | Boy's Plea Wins an Elephant | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/elected-by-regional-plan-unit.html | Elected by Regional Plan Unit | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/riverdale-suites-ready.html | Riverdale Suites Ready | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vote-mccarthy-support.html | Vote McCarthy Support | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/john-a-campbell.html | JOHN A. CAMPBELL | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/on-their-own-merits-lowgrowing-plants-will-cover-problem-spots.html | ON THEIR OWN MERITS; Low-Growing Plants Will Cover Problem Spots | True | By Ruth Marie Peters | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gets-rutgers-medal-dr-wright-honored-as-new-building-is-named-for.html | GETS RUTGERS MEDAL; Dr. Wright Honored as New Building Is Named for Him | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-john-h-meskersl.html | Son to Mrs. John H. Meskersl | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-world-on-athos-tales-of-christophilos-by-joice-m-nankiwell.html | The World on Athos; TALES OF CHRISTOPHILOS. By Joice M. NanKiwell. Illustrated by Panos Ghikas. 119 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 9 to 12. | True | ELLEN LEWIS BUELL. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/i-mrs-douglas-smiley-has-childi.html | I Mrs. Douglas Smiley Has ChildI | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/canadian-women-will-hold-dance-cocktail-event-on-friday-at.html | CANADIAN WOMEN WILL HOLD DANCE; Cocktail Event on Friday at Savoy-Plaza -- Mrs. Leonard Dalsemer Heads Committee | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/early-submariner-dies-forfirst-craft-in-navy.html | EARLY SUBMARINER DIES; forFirst Craft in Navy | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/i-miss-ericks_nn-a-bride-i-i-maplewood-girl-is-married.html | I MISS ERICKS?_NN A BRIDE; I I Maplewood Girl is Married | True | to/ | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/aviation-radar-test-electronic-weather-detection-in-flight-is.html | AVIATION: RADAR TEST; Electronic Weather Detection in Flight Is Adapted for Commercial Planes | True | By Bliss K. Thorne | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-heartstonetowed-fiancee-of-sydney-makowskn-veteran-of-th-aaf.html | MISS HEARTSTONETOWED; Fiancee of Sydney MakowskN, Veteran of th A.A.F. | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/w-h-burns-wbd-carolyn-co01qey-veteran-marries-graduate-of-vassar-at.html | W. H. BURNS WBD$ CAROLYN CO01qEY; Veteran Marries Graduate of Vassar at Ceremony in Massachusetts | True | Spedal to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/r-v-berry-to-wed-jane-marie-walsh.html | R. V. BERRY TO WED JANE MARIE WALSH | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hearings-by-clardy-scored-as-political.html | HEARINGS BY CLARDY SCORED AS POLITICAL | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/child-to-mrs-morris-meyerson.html | Child to Mrs. Morris Meyerson | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gop-senate-race-tops-ohio-primary-burkes-opponent-to-be-chosen.html | G.O.P. SENATE RACE TOPS OHIO PRIMARY; Burke's Opponent to Be Chosen Tuesday -- 2 Waged Sharp Fight for Nomination | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/big-antiperon-vote-scored-against-odds-but-opposition-showing-does.html | BIG ANTI-PERON VOTE SCORED AGAINST ODDS; But Opposition Showing Does Not Add to Its Strength in Congress | True | By Edward A. Morrowspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-universal-longings-the-widows-of-thornton-by-peter-taylor-310.html | The Universal Longings; THE WIDOWS OF THORNTON. By Peter Taylor. 310 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Frank H. Lyell | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/guatemalan-fete-is-antius-affair-leader-charges-intimidation-at.html | GUATEMALAN FETE IS ANTI-U.S. AFFAIR; Leader Charges Intimidation at Caracas -- Rejects Bid to Indemnify Fruit Outfit | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/buying-public-buildings-government-acquisition-of-property-on.html | Buying Public Buildings; Government Acquisition of Property on Deferred Payments Opposed | True | HERBERT E. GASTON | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hofstra-trackmen-win-clotch-third-victory-beating-city-college-82.html | HOFSTRA TRACKMEN WIN; Clotch Third Victory, Beating City College, 82 to 58 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/grant-to-spur-teaching-30500-given-to-wesleyan-for-training-program.html | GRANT TO SPUR TEACHING; $30,500 Given to Wesleyan for Training Program | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-of-interest-in-shipping-field-builder-gets-carrier-parts-by.html | NEWS OF INTEREST IN SHIPPING FIELD; Builder Gets Carrier Parts by Applying Psychology -- River Vessel to Become a Dock | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rainy-jersey-week-is-far-from-enough.html | RAINY JERSEY WEEK IS FAR FROM ENOUGH | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/team-play-starts-in-asian-games-indonesia-beats-japan-53-and.html | TEAM PLAY STARTS IN ASIAN GAMES; Indonesia Beats Japan, 5-3, and Nationalist China Tops Vietnam, 3-2, in Soccer | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/maritime-academy-victor.html | Maritime Academy Victor | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-norine-johnson-is-bride-of-officer.html | MISS NORINE JOHNSON IS BRIDE OF OFFICER | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/theres-more-than-one-called-may-flower-name-has-been-given-to-many.html | THERE'S MORE THAN ONE CALLED MAY FLOWER; Name Has Been Given to Many a Pretty Blossom of Garden and Woods | True | D. G. SCHLEISNER. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/3200-g-is-land-on-coast.html | 3,200 G. L's Land on Coast | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/albions-first-since-1931.html | Albion's First Since 1931 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lemonade-and-layer-cake-and-have-not-love-by-anne-parrish-329-pp.html | Lemonade and Layer Cake; AND HAVE NOT LOVE. By Anne Parrish. 329 pp. New York: Harper & Bros. $3.50. | True | FRANCES GAITHER. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/atomic-locomotive-is-called-possible.html | ATOMIC LOCOMOTIVE IS CALLED POSSIBLE | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/boys-thank-president-for-aid-in-getting-out-of-rumania-2-refugee.html | Boys Thank President for Aid in Getting Out of Rumania; 2 REFUGEE YOUTHS THANK PRESIDENT | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mcarran-warns-on-reds-says-party-in-u-s-is-working-its-way.html | M'CARRAN WARNS ON REDS; Says Party in U. S. Is Working Its Way Underground | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kings-point-triumphs-turns-back-long-island-aggies-track-team-by.html | KINGS POINT TRIUMPHS; Turns Back Long Island Aggies Track Team by 77-57 | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jane-lee-martin-wed-at-waldorf-sister-is-matron-of-honor-at-her.html | JANE LEE MARTIN WED AT WALDORF; Sister Is Matron of Honor at Her Marriage Here to Arnold Lewis Ginsburg | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/plentiful-butter-for-many-sauces.html | Plentiful Butter For Many Sauces | True | By Jane Nickerson | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/festival-in-tarrytown-tours-and-events.html | FESTIVAL IN TARRYTOWN -- TOURS AND EVENTS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/betty-borges-becomes-fiancee.html | Betty Borges Becomes Fiancee | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-monmouth-story-science-and-security-what-military-mccarthy.html | THE MONMOUTH STORY: SCIENCE AND SECURITY; What Military, McCarthy Inquiries Turned Up at Army 'Brain Center' | True | By Peter Kihss | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sylvia-t-cookman-becomes-enga6ed-elizabeth-girl-is-affianced-to.html | SYLVIA T. COOKMAN BECOMES ENGA6ED; Elizabeth Girl Is Affianced to Robert. Bronsdon Buerhsus, Alumnus of Lowell Textile | True | Special to The New .'ork Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/negev-gains-made-despite-attacks-settlements-along-gaza-strip.html | NEGEV GAINS MADE DESPITE ATTACKS; Settlements Along Gaza Strip Report Rapid Progress as Raids Worsen | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/12-giving-concert-at-library-today-selections-to-be-by-americans-of.html | 12 GIVING CONCERT AT LIBRARY TODAY; Selections to Be by Americans of Austrian Origin -- Other Events of Week Listed | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/100000-race-goes-to-crevolins-imbros-imbros-in-front-in-100000-race.html | $100,000 Race Goes To Crevolin's Imbros; IMBROS IN FRONT IN $100,000 RACE | True | By the United Press. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hearings-on-tv-coverage-of-the-armymccarthy-dispute-is-affected-by.html | HEARINGS ON TV; Coverage of the Army-McCarthy Dispute Is Affected by a Number of Factors | True | By Jack Gould | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/aviation-pioneer-closes-40year-naval-career.html | Aviation Pioneer Closes 40-Year Naval Career | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/loyalty-day-irks-reds-at-union-sq-but-they-have-2hour-rally-after-6.html | LOYALTY DAY IRKS REDS AT UNION SQ.; But They Have 2-Hour Rally After 6 Hours of Games and Patriotic Speeches | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/of-pictures-and-people-dramatization-of-story-of-esther-is-planned.html | OF PICTURES AND PEOPLE; Dramatization of Story of Esther Is Planned -- Huss Biography Addenda | True | By A. H. Weiler | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mrs-j-b-p-hillsi-is-wed-in-wilton-sister-is-her-only-attendant-at.html | MRS. J. B. P. HILLSI IS WED IN WILTON; Sister Is Her Only Attendant at Marriage to Jordan Jack, an Engineer | True | Spe. al to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-notable-bequest-whitcomb-collection-is-fitting-climax-to-detroit.html | A NOTABLE BEQUEST; Whitcomb Collection Is Fitting Climax To Detroit Art Institute Gifts | True | By Aline B. Saarinendetroit. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/french-cut-cigarette-prices.html | French Cut Cigarette Prices | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-yorks-first-library-200-years-old-on-wednesday-the-new-york.html | New York's First Library; 200 years old on Wednesday, the New York Society Library has lent books to Washington -- and Churchill. | True | By Harvey Breit | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vote-set-tomorrow-on-pulitzer-awards.html | VOTE SET TOMORROW ON PULITZER AWARDS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-motive-seen-in-plant-outlays-signs-noted-that-competition-may.html | NEW MOTIVE SEEN IN PLANT OUTLAYS; Signs Noted That Competition May Replace Optimism as Spur to Investments NEW MOTIVE SEEN IN PLANT OUTLAYS | True | By Burton Crane | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mary-oconnor-engaged-to-student.html | MISS MARY O'CONNOR ENGAGED TO STUDENT | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ickes-book-hits-baruch-farley-roosevelt-spoke-of-reading-financier.html | ICKES BOOK HITS BARUCH, FARLEY; Roosevelt Spoke of Reading Financier Out of Party, 'Curmudgeon' Says | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/harry-h-jones.html | HARRY H. JONES | True | Special to The Nev York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hartmannking.html | Hartmann--King | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/streaks-of-meanness-pictures-from-an-institution-a-comedy-by.html | Streaks Of Meanness; PICTURES FROM AN INSTITUTION. A Comedy. By Randall Jarrell. 277 pp. New York: Alfred A. Knopf. $3.50. | True | By Francis Steegmuller | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/raymond-wraight.html | RAYMOND WRAIGHT | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/big-center-spells-store-revolution-yonkers-crosscounty-grant-a.html | BIG CENTER SPELLS STORE REVOLUTION; Yonkers Cross-County Grant a $30,000,000 Gamble That Shoppers Will Travel MUST GROSS $50,000,000 Established Businesses of Area Gird for Competition but Express Confidence BIG CENTER SPELLS STORE REVOLUTION | True | By Gene Boyo | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/taft-act-revision-headed-for-action-senate-takes-up-proposals.html | TAFT ACT REVISION HEADED FOR ACTION; Senate Takes Up Proposals Tomorrow With Democrats Moving to Back Changes | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/federico-tesio-dies-breeder-atldtrainer-of-race-horses-in-italy-was.html | FEDERICO TESIO DIES; Breeder atld---Train-----er, of Race Horses in Italy Was 85 | True | Special to The N-w York Times. [ | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-burt-williams.html | ' BURT WILLIAMS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-lydia-buhl-married.html | Miss Lydia Buhl Married | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ostrowsperling.html | Ostrow--Sperling | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ann-coffinberry-bride-in-suburbs-karchmont-girl-iwed-there-to.html | ANN COFFINBERRY BRIDE IN SUBURBS; karchmont Girl Wed There to Sydney Napier Smith, Veteran of the Army | True | Special to The New York Times, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/victor-c-hassold.html | VICTOR C. HASSOLD | True | ..]eclsl to The .w York Time. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mullally-to-weo-mount-holyoke-alumna-is-fiancee-of-w-h.html | MISS MULLALLY;TO WEO; Mount Holyoke Alumna Is Fiancee of W. H. Winchester | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/doctor-flashes-shantz-goahead-hurling-signal.html | Doctor Flashes Shantz Go-Ahead Hurling Signal | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/on-the-range-with-broken-lance-stars-cameras-cattle-brought-to.html | ON THE RANGE WITH 'BROKEN LANCE'; Stars, Cameras, Cattle Brought to Arizona Site for Western | True | By John Campbellnogales, Ariz. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-york-a-c-loses-bows-to-illinois-a-c-1210-in-a-a-u-water-polo.html | NEW YORK A. C. LOSES; Bows to Illinois A. C., 12-10, in A. A. U. Water Polo Final | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/named-to-air-guard-post.html | Named to Air Guard Post | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gold-bar-1849-going-in-coin-sale-item-at-auction-here-called-16.html | GOLD BAR 1849 GOING IN COIN SALE; Item at Auction Here Called $16 Symbol of California's Part in Sound Currency | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/caristogalardi.html | Caristo--Galardi | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dr-alfred-r-cratty.html | DR. ALFRED R. CRATTY | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/text-of-south-asian-prime-ministers-communique.html | Text of South Asian Prime Ministers' Communique | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gaelic-football-on-today.html | Gaelic Football On Today | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-long-run-of-adversity-cell-2455-death-row-by-caryl-chessman-361.html | A Long Run Of Adversity; CELL 2455 DEATH ROW. By Caryl Chessman. 361 pp. New York: Prentice-Hall. $3.95. | True | By Frank O'Leary | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/deborah-herold-becomes-fiancee-student-at-katharine-gibbs-betrothed.html | DEBORAH HEROLD BECOMES FIANCEE; Student at Katharine Gibbs Betrothed to E. K. Swigart, Senior at Yale College | True | Special tO The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dr-edward-klauberi-physician-55-is-deadi.html | DR. EDWARD KLAUBER,I PHYSICIAN, 55, IS DEADI | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-gorsuch-engaged-university-of-texas-student-fiancee-of-ronald.html | MISS GORSUCH ENGAGED; University of Texas Student Fiancee of Ronald Kidd | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/grace-ross-bride-ihst-thomasmore-jackson-heights-girl-is-wed-to.html | GRACE ROSS BRIDE IHST. THOMASMORE; Jackson Heights Girl Is Wed to William C. Shanley 3d, a Graduate of Cornell | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-open-boat-the-wreck-of-the-saginaw-by-keith-robertson.html | The Open Boat; THE WRECK OF THE SAGINAW. By Keith Robertson. Illustrated by Jack Weaver. 144 pp. New York: The Viking Press. $2.50. For Ages 12 to 16. | True | NATHAN ALESKOVSKY. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/h-s-1vitlahd-sr-pathologistdeid-newark-exofficial-pioneer-in.html | H. S. 1VITLAHD SR. PATHOLOGIST,DEID; Newark Ex-Official, Pioneer in Radioactive Diseases, Worked at Oak Ridge | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/driving-tests-rescheduled.html | Driving Tests Rescheduled | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-avis-ann-adikes-wed-to-john-l-bond.html | :MISS AVIS ANN ADIKES WED TO JOHN L. BOND | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/all-about-people-places-and-things.html | All About People, Places and Things | True | By David Dempsey | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/murphymctague.html | ,..MurphyMcTague | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fire-bureau-orders-civil-rule-changes.html | FIRE BUREAU ORDERS CIVIL RULE CHANGES | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cards-nip-pirates-on-sacrifice-fly-repulskis-drive-to-outfield-in.html | CARDS NIP PIRATES ON SACRIFICE FLY; Repulski's Drive to Outfield in Tenth Scores Moon for 5-to-4 Triumph | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/all-around-a-town-michigan-community-plants-hundreds-of-crabapple.html | ALL AROUND A TOWN; Michigan Community Plants Hundreds Of Crabapple Trees Every Year | True | By Gladys Gage Dibble | 1982-04-05 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mosque-desecration-charged-to-israel.html | MOSQUE DESECRATION CHARGED TO ISRAEL | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-schuchert-engaged-to-wed-san-antonio-girl-fiancee-ofi-o-ensign.html | MISS SCHUCHERT ENGAGED TO WED; San' Antonio Girl Fiancee ofi o Ensign Jacques Heyrman, , With the Navy in Norfolk | True | Special to Th N.w York I'lmes. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/senator-hugh-butler-injured.html | Senator Hugh Butler Injured | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-print-survey-brooklyn-museums-exhibition-reveals-striking.html | A PRINT SURVEY; Brooklyn Museum's Exhibition Reveals Striking Development of Field | True | By Howard Devree | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/roehfordreihy.html | Roehford—ReiHy | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/air-academy-site-pursued.html | Air Academy Site Pursued | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/corryobrien.html | Corry—-O'Brien | True | | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/maralylq-j-datlb-becomes-fiancee-bates-graduate-betrothed-to.html | MARALYlq J. DAtlB 'BECOMES FIANCEE; Bates Graduate Betrothed to Serafino Paul Mazza Jr., a Harvard Law Student | True | special to The New York Tim | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/confetti.html | Confetti | True | BABETTE DEUTSCH. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/scileppipoulin.html | Scileppi--Poulin | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/he-named-names-the-banditti-of-the-plains-or-the-cattlemens.html | He Named Names; THE BANDITTI OF THE PLAINS, or The Cattlemen's Invasion of Wyoming in 1892. [The Crowning Infamy of the Ages]. By A. S. Mercer. Foreword by William H. Kittrell. Illustrated. 195 pp. Norman: University of Oklahoma Press. $2. | True | By J. Frank Dobie | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/en-fleur-first-by-head.html | En Fleur First by Head | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/margaret-sater-begomes-a-bride-smith-alumna-is-married-in-summit.html | MARGARET SATER BEGOMES A BRIDE; Smith Alumna Is Married in Summit Church to T. E. Ward Jr., Army Veteran | True | Special to The New Y,lrk Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/neglect-charged-on-waterfront-inaction-in-pier-tieup-laid-to-dewey.html | NEGLECT CHARGED ON WATERFRONT; Inaction in Pier Tie-Up Laid to Dewey by Epstein in Talk to City College Alumni | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/explorer-79-going-to-arctic.html | Explorer, 79, Going to Arctic | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pocketmoney-for-children.html | Pocket-Money for Children | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gunman-in-brooklyn-trapped-under-bed.html | GUNMAN IN BROOKLYN TRAPPED UNDER BED | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-watchdog-retires.html | A "WATCHDOG" RETIRES | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mary-l-koessler-wed-in-lake-niew-graduate-of-the-college-of-new.html | MARY L. KOESSLER WED IN LAKE NIEW; Graduate of the College of New Rochelle Bride of Peter Anthony Vog | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jute-mission-due-here-indian-delegation-to-survey-north-american.html | JUTE MISSION DUE HERE; Indian Delegation to Survey North American Market | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/angolas-negroes-rise-by-selfhelp-portuguese-colony-in-africa-makes.html | ANGOLA'S NEGROES RISE BY SELF-HELP; Portuguese Colony in Africa Makes Work Obligatory, but Shuns the Color Bar | True | By Michael Clarkspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/owen-yields-three-hits.html | Owen Yields Three Hits | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mdonald-troth-marywood-college-graduate-engaged-to-john.html | MISS M'DONALD TROTH; Marywood College Graduate Engaged to John Muldoon | True | Srrctai tn The Nw York Times, | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bridge-contracts-lasting-appeal.html | BRIDGE; CONTRACT'S LASTING APPEAL | True | By Albert H. Morehead | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-new-type-of-sleeping-car-novel-design-provides-beds-on-lowcost.html | A NEW TYPE OF SLEEPING CAR; Novel Design Provides Beds on Low-Cost Rail Journeys | True | By Paul J. C. Friedlander | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-judith-kaim-engaged-to-marry.html | MISS JUDITH KAIM ENGAGED TO MARRY | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/goodhartbusing.html | Goodhart--Busing | True | | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sally-t-gardiner-completes-plans-long-island-girl-and-russell.html | SALLY T. GARDINER COMPLETES PLANS; Long Island Girl and Russell Murray 2d to Be Wed May 22 at Far Rockaway | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-decke____rr-affianced-she-will-be-wed-to-dr-henry-i-i-g.html | MISS DECKE___RR AFFIANCED; [She Will Be Wed to Dr. Henry I i G. Almquist, an L. I. Dentist I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sicily-adds-beach-colony-to-tourist-facilities.html | SICILY ADDS BEACH COLONY TO TOURIST FACILITIES | True | By Walter Hackett | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/english-amateur-golf-is-taken-by-thirlwell.html | English Amateur Golf Is Taken by Thirlwell | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-sea-gull-to-aid-church-fund-here-st-marksinthebouwerie-to-gain.html | ' SEA GULL' TO AID CHURCH FUND HERE; St. Mark's-in-the-Bouwerie to Gain From Performance at the Phoenix on Saturday | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/g-ls-destroying-game-newfoundland-charges.html | G. L's Destroying Game, Newfoundland Charges | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/guesswork-ended-in-matching-paint-keystone-corp-says-system-enables.html | GUESSWORK ENDED IN MATCHING PAINT; Keystone Corp. Says System Enables Full Coordination of Any Color Scheme | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gas-range-shipments-up.html | Gas Range Shipments Up | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/turks-vote-today-with-big-poll-due-80-per-cent-turnout-seen-in-the.html | TURKS VOTE TODAY WITH BIG POLL DUE; 80 Per Cent Turnout Seen in the Second Completely Free General Election | True | By Welles Hangenspecial to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/harriet-l-doraih-becomes-elq6a6ed-teachers-college-graduate-is.html | HARRIET L. DORAIH BECOMES Elq6A6ED; Teachers College Graduate Is Prospective Bride of J, Edward Stankard | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/atom-shell-rivals-blast-of-45-ridgway-reports.html | Atom Shell Rivals Blast Of '45, Ridgway Reports | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kober-medal-awarded.html | Kober Medal Awarded | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-of-the-world-of-stamps-u-s-lists-two-more-commemoratives-for.html | NEWS OF THE WORLD OF STAMPS; U. S. Lists Two More Commemoratives For 1954 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/izmir-has-slight-tremor.html | Izmir Has Slight Tremor | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/college-loyalty-upheld-by-pusey-harvard-president-declares.html | COLLEGE LOYALTY UPHELD BY PUSEY; Harvard President Declares Inquiries Fail to Justify Attacks on Campuses | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/400000-march-in-tokyo-banners-oppose-rearmament-and-denounce.html | 400,000 MARCH IN TOKYO; Banners Oppose Rearmament and Denounce Yoshida Rule | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/expert-decoder-bramton-wick-by-elizabeth-fair-244-pp-new-york-funk.html | Expert Decoder; BRAMTON WICK. By Elizabeth Fair. 244 pp. New York: Funk & Wagnalls Company. $3.50. | True | ROGER PIPPETT. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announced-of-miss-sprague-sarah-lawrence-exstudent-fiancee-of.html | TROTH ANNOUNCED OF MISS SPRAGUE; Sarah Lawrence Ex-Student Fiancee of Robert Monks, Son of Washington Canon | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/colgate-beats-syracuse.html | Colgate Beats Syracuse | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/football-giants-sign-swiacki-as-end-coach.html | Football Giants Sign Swiacki as End Coach | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mental-health-subject-of-drive-1000000-to-be-sought-hero-sermons.html | MENTAL HEALTH SUBJECT OF DRIVE; $1,000,000 to Be Sought Hero -- Sermons Mark Start of Special Week Today | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/red-cross-gets-555000.html | Red Cross Gets $555,000 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-wood-engaged-mt-holyoke-alumna-fiancee-of-richard-w-logan-jr.html | MISS WOOD ENGAGED; Mt. Holyoke Alumna Fiancee of Richard W. Logan Jr. | True | Special to The Nev York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/audrey-corcos-a-brideii-married-in-manila-feb-21-to-capt-lee-h-falk.html | AUDREY CORCOS A BRIDEII; / Married in Manila. Feb. 21 to) Capt. Lee H. Falk, U.S.A.F. ] | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/q-and-a.html | Q. and A. | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bruno-micheli.html | BRUNO MiCHELI | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/up-through-the-alps-to-see-a-glacier.html | UP THROUGH THE ALPS TO SEE A GLACIER | True | By Gustav Mathieu | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/20-fields-to-get-weather-air-aids-new-electronic-weathermen-already.html | 20 FIELDS TO GET WEATHER AIR AIDS; New 'Electronic Weathermen' Already in Use Here and on Washington Runways | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rudder-club-dance-brooklyn-maritime-organization.html | RUDDER CLUB DANCE; Brooklyn Maritime Organization | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/smaller-telescopes-with-photographic-film-they-may-do-work-of-big.html | Smaller Telescopes; With Photographic Film They May Do Work of Big Ones | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/t-elizabeth-ivory-to-be-wed-june-19-alumna-of-bennington-college.html | t ::ELIZABETH IVORY TO BE WED JUNE 19; Alumna of Bennington College Prospective Bride of J. B. Greene Jr. of Chase Bank | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/surgeon-is-fiange-of-nancy-g-kegk-dr-james-w-smith-jr-and-washinoon.html | SURGEON IS FIANGE OF NANCY G. KEGK; Dr. James W. Smith Jr. and Washin=oon Girl Plan to Be Married on June 12 | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/faculty-salaries-aided-union-college-receives-a-gift-of-30000-from.html | FACULTY SALARIES AIDED; Union College Receives a Gift of $30,000 From Alumni | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/polly-wolferz-is-affianced.html | Polly Wolferz Is Affianced | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/care-expedites-help.html | CARE Expedites Help | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/world-manufacturers-plan-parleys-in-europe.html | World Manufacturers Plan Parleys in Europe | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mackinac-bridge-nearing-reality-ground-to-be-broken-friday-for.html | MACKINAC BRIDGE NEARING REALITY; Ground to Be Broken Friday for 5-Mile Span Over Straits in Michigan | True | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bunche-sees-peril-in-african-areas-warns-of-danger-in-the-drive-for.html | BUNCHE SEES PERIL IN AFRICAN AREAS; Warns of Danger in the Drive for Independence Among the Colonial Peoples | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/correlation-6th-favorite-fails-in-derby-as-determine-becomes-first.html | CORRELATION 6TH; Favorite Fails in Derby as Determine Becomes First Gray to Win Determine Outruns Hasty Road by Length and a Half in the Kentucky Derby CREVOLIN RACER RETURNS $10.60 | True | By James Roachspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dorothy-mcclure-betrothed-i.html | Dorothy McClure Betrothed I | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/finkelsamorodin.html | Finkel--Samorodin | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/industry-curriculum-engineering-courses-combined-with-distribution.html | Industry Curriculum; Engineering Courses Combined With Distribution Study | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/russianchinese-team-big-geneva-attraction-peiping-at-first-bigpower.html | RUSSIAN-CHINESE 'TEAM' BIG GENEVA ATTRACTION; Peiping at First Big-Power Meeting Makes Brave Show of Independence | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/extra-field-series-set-six-labradors-to-compete-for-stake-honors-at.html | EXTRA FIELD SERIES SET; Six Labradors to Compete for Stake Honors at Greenwich | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/clark-griffiths-boys-the-washington-senators-an-informal-history-by.html | Clark Griffith's Boys; THE WASHINGTON SENATORS. An Informal History. By Skidey Povich. Illustrated. 246 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Arthur Daley | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/metal-powder-group-elects.html | Metal Powder Group Elects | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/graham-hires-sports-stadium.html | Graham Hires Sports Stadium | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-s-s-turesky.html | Son to Mrs. S. S. Turesky | True | Special [o Ttle New York Times | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eloquent-beasts-the-magic-pictures-more-about-the-wonderful-farm-by.html | Eloquent Beasts; THE MAGIC PICTURES: More About the Wonderful Farm. By Marcel Ayme. Translated from the French by Norman Denny. Drawings by Maurice Sendak. 117 pp. New York: Harper & Bros. $2.50. For Ages 6 to 10. | True | ALICE S. MORRIS. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cubans-halt-all-work.html | Cubans Halt All Work | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tour-of-gardens-is-planned-here-visits-tuesday-and-may-11-will.html | TOUR OF GARDENS IS PLANNED HERE; Visits Tuesday and May 11 Will Include Gracie Mansion and Penthouse Terraces | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ruthanne-farrell-married-in-bronx.html | RUTHANNE FARRELL MARRIED IN BRONX | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fmary-h-commons-becomes-fiancee-alumna-of-randolphmacon-engaged-to.html | fMARY H. COMMONS BECOMES FIANCEE; Alumna of' Randolph-Macon Engaged to David G, Hac[er, I Veteran of the Army | True | Speeitl t( e New York 'lmet. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/children-of-hollywood-the-courts-of-memory-by-frank-rooney-507-pp.html | Children of Hollywood; THE COURTS OF MEMORY. By Frank Rooney. 507 pp. New York: The Vanguard Press. $3.95. | True | JOHN BROOKS. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/barbara-g-herbert-to-be-bride-in-july.html | BARBARA G. HERBERT TO BE BRIDE IN JULY | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-van-houten-bride-in-chapel-wed-at-st-bartholomews-to1-navy.html | MISS VAN HOUTEN BRIDE IN CHAPEL; Wed at St. Bartholomew's to1 Navy Lieut. David Spraguo, an Annapolis Graduate | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lydenbaybutt.html | Lyden--Baybutt | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/u-s-revives-plan-for-montana-dam-new-effort-will-be-started-to-get.html | U. S. REVIVES PLAN FOR MONTANA DAM; New Effort Will Be Started to Get Pact With Canada for $263,300,000 Project | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/alien-tax-center-here-expecting-record-rush-as-travel-increases.html | Alien Tax Center Here Expecting Record Rush as Travel Increases; Unit in Grand Central Palace Makes Sure All Non-Citizens Leaving Country Have Paid Up or Furnished Collateral | True | By Richard F. Shepard | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rroseiy-knorr-engaged-to-wed-i-alumna-of-hunter-college-toi-be.html | rROSEIY KNORR ENGAGED TO WED; I Alumna of Hunter College tol Be Married in Autumn to [ I John Truscott Elson I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gloria-gerry-married-bride-of-robert-s-moran-in1-bellaire-queens.html | GLORIA GERRY MARRIED; Bride of Robert S. Moran in1 Bellaire, Queens, Church I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/heads-engineers-society.html | Heads Engineers Society | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/elayne-d-soltz-affianced.html | Elayne D. Soltz Affianced | True | Special to The Nelt York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/royce-martin-69-df-ilq-lexin6toh-hlf-interest-in-goyamo-which-ran.html | ROYCE MARTIN, 69, DF]) Ilq LEXIN6TOH; H/f Interest in Goyamo, Which Ran 4th in Derby | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/out-of-cold-and-hot-wars-from-the-danube-to-the-yalu-by-gen-mark.html | Out of Cold And Hot Wars; FROM THE DANUBE TO THE YALU. By Gen. Mark Clark, U. S. Army, Retired. Illustrated. 369. pp. New York: Harper & Bros. $5. | True | By Hanson W. Baldwin | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ellen-kan___se__rr-a-bribe-i-wed-to-maj-e-w-smith-in-the-chapel-of.html | ELLEN KAN___SE__RR .A BRIBE; I Wed to Maj, E, W, Smith in the{ Chapel of St. Bartholomew's I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/stores-confident-on-mothers-day-resident-buyers-find-clients.html | STORES CONFIDENT ON MOTHER'S DAY; Resident Buyers Find Clients Optimistic After Pleasant Surprise in Easter Sales | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/credit-overdue-composers-whose-music-makes-tv-background.html | CREDIT OVERDUE; Composers Whose Music Makes TV Background | True | By Howard Taubman | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/thelma-sherman-to-be-bride.html | Thelma Sherman to Be Bride! | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/foreign-commerce-club-dinner.html | Foreign Commerce Club Dinner | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/yugoslavia-meets-industrial-snags-sarajevo-development-plan-said-to.html | YUGOSLAVIA MEETS INDUSTRIAL SNAGS; Sarajevo Development Plan Said to Be Slowed by Lack of Men and Housing | True | By Jack Raymondspecial To The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/oil-expansion.html | OIL EXPANSION | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/2-german-teams-meet-here-today-dortmund-soccer-squad-will-clash.html | 2 GERMAN TEAMS MEET HERE TODAY; Dortmund Soccer Squad Will Clash With Duesseldorf at Triborough Stadium | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER COHEN. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/elaine-reisfield-will-be-married-vassar-junior-is-betrothed-to-dr.html | ELAINE REISFIELD WILL BE MARRIED; Vassar Junior Is Betrothed to Dr. Irwin J. Polk, an Interne in Philadelphia | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gonsalves-defeats-bud-smith-on-points.html | GONSALVES DEFEATS BUD SMITH ON POINTS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/student-is-fiance-of-joan-williams-ronaid-e-williams-to-marry.html | STUDENT IS FIANCE OF JOAN WILLIAMS; Ronaid E. Williams to Marry Connecticut College Alumn -- -Fall Wedding Planned | True | SPecial to TT1e New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/extrasensory-tests-effects-of-drugs-studied-on-gifted-sensitive.html | Extrasensory Tests; Effects of Drugs Studied on Gifted Sensitive Subjects | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/with-a-zest-for-the-rich-and-mighty-never-victorious-never-defeated.html | With a Zest for the Rich and Mighty; NEVER VICTORIOUS, NEVER DEFEATED. By Taylor Caldwell. 549 pp. New York: The McGraw-Hill Book Company. $3.95. | True | By Granville Hicks | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/estelle-r-racer-is-engaged.html | Estelle R. Racer Is Engaged | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/l-i-u-in-front-52.html | L. I. U. in Front, 5-2 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/indians-protest-soviet-slavery.html | Indians Protest Soviet Slavery | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/insight-into-catholicism-catholicism-in-america-a-series-of.html | Insight Into Catholicism; CATHOLICISM IN AMERICA. A series of articles from The Commonweal. 242 pp. New York: Harcourt, Brace & Co. $3.75. Insight Into Catholicism | True | By Ernest Johnson | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/davis-dropped-by-pirates.html | Davis Dropped by Pirates | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-white-elephant-sale-tuesday.html | ' White Elephant' Sale Tuesday | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/two-players-join-bears.html | Two Players Join Bears | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/wagner-advanced-as-state-nominee-many-democrats-say-mayor-would-be.html | WAGNER ADVANCED AS STATE NOMINEE; Many Democrats Say Mayor Would Be Party's Strongest Candidate for Governor WAGNER CLIMBING AS STATE NOMINEE | True | By James A. Hagerty | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/72-days-no-traffic-death.html | 72 Days, No Traffic Death | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/physicist-to-wed-frances-b-dear-gordon-c-dewey-graduate-of-harvard.html | PHYSICIST TO WED FRANCES B. DEAR; Gordon C. Dewey, Graduate of Harvard, Is the Fiance of Foreign Operations Aide | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/trucks-onehitter-downs-red-sox-30-trucks-1hitter-beats-red-sox-30.html | Trucks' One-Hitter Downs Red Sox, 3-0; TRUCKS 1-HITTER BEATS RED SOX, 3-0 | True | By the United Press. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pressures-and-other-problems-that-make-life-hard-for-school.html | Pressures and Other Problems That Make Life Hard for School Superintendents | True | By Benjamin Fine | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ichild-to-the-porter-mckeevers.html | iChild to the Porter McKeevers | True | Special to The New York Tlmes. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/diis8-hofford-fifdi-to-f-a-dowhey-couple-has-ten-attendants-at.html | DIIS8 HOFFORD fifDI TO F. A. DOWHEY; Couple Has Ten Attendants at Marriage in St. Francis Church, Wakefield, R. I. | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/after-bloom.html | AFTER BLOOM | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bahamas-seek-more-tourists.html | Bahamas Seek More Tourists | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/labor-law-is-fair-youth-panel-says-students-see-need-for-only-a-few.html | LABOR LAW IS FAIR, YOUTH PANEL SAYS; Students See Need for Only a Few Changes -- Anti-Red Section Scored by Ching | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/saigon-is-parley-site-experts-of-15-lands-to-study-inland-waterway.html | SAIGON IS PARLEY SITE; Experts of 15 Lands to Study Inland Waterway Problem | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/chief-army-chaplain-sworn.html | Chief Army Chaplain Sworn | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tax-bureau-upset-on-realty-sales-lot-deals-bring-capital-gains-in.html | TAX BUREAU UPSET ON REALTY SALES; Lot Deals Bring Capital Gains in Estate's Case -- New '54 Code Offers Clarification TAX BUREAU UPSET ON REALTY SALES | True | By Godfrey N. Nelson | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/f-t-an-weds-1n-r-reolij-yale-graduate-and-alumna-of-smith-college.html | F: T. AN WEDS 1N R. REOLIJS; Yale Graduate and Alumna of Smith College Married in Pittsfield (Mass.) Church | True | Special to The New York Ttmel. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/adelphi-triumphs-7-to-3.html | Adelphi Triumphs, 7 to 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/higgins-heads-japan-aid-unit.html | Higgins Heads Japan Aid Unit | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-h-wills-affianced.html | Nancy H. Wills Affianced | True | Special to 'fae New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/poly-prep-take-meet-brooklyn-track-team-tallies-50-15-points-in.html | POLY PREP TAKE MEET; Brooklyn Track Team Tallies 50 1/5 Points in School Tests | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rabbi-30-years-at-center-in-flatbush-to-be-feted.html | Rabbi 30 Years at Center in Flatbush to Be Feted | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mccarthy-irked.html | McCarthy Irked | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/chess-game-adjourned-botvinnik-smyslov-stop-19th-test-after-41.html | CHESS GAME ADJOURNED; Botvinnik, Smyslov Stop 19th Test After 41 Moves | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/president-honors-mary-washington-he-will-join-in-mothers-day.html | PRESIDENT HONORS MARY WASHINGTON; He Will Join in Mother's Day Tribute and Place a Wreath at Base of Her Monument | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/airline-claims-record-scandinavian-dc6-arrives-from-scotland-in-11.html | AIRLINE CLAIMS RECORD; Scandinavian DC-6 Arrives From Scotland in 11 Hours | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/customs-house-guide-issued.html | Customs House Guide Issued | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/game-ends-in-11th-temples-single-checks-dodgers-and-regains-lead.html | GAME ENDS IN 11TH; Temple's Single Checks Dodgers and Regains Lead for Redlegs REDLEGS DEFEAT BROOKS IN 11TH, 7-6 | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/igg-e-o-ituntf-i-becomes-a-bride-married-in-st-ptuls-ohurch.html | Igg E. O. ItUNTF i BECOMES A BRIDE; Married in St. Ptul's church, Philadelphia, to' Amsbry M. Brooks Jr., Ex-Officer | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/irving-j-smith.html | IRVING J. SMITH | True | Special to The New York Times, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/asian-chiefs-sign-a-peace-program-draft-for-a-free-indochina.html | ASIAN CHIEFS SIGN A PEACE PROGRAM; Draft for a Free Indo-China Shunning Communism and West, to Go to Geneva Asian Chiefs Sign Program To Be Sent to Geneva Conferees | True | By Robert Trumbullspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/meyner-to-hail-teacher-expupil-will-speak-at-dinner-for-miss-brophy.html | MEYNER TO HAIL TEACHER; Ex-Pupil Will Speak at Dinner for Miss Brophy in Paterson | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/macri-clue-studied-stains-found-in-abandoned-car-used-by-slain-mans.html | MACRI CLUE STUDIED; Stains Found in Abandoned Car Used by Slain Man's Brother | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/may-day-celebrated-by-peiping-marchers.html | MAY DAY CELEBRATED BY PEIPING MARCHERS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/emery-stars-on-hill.html | Emery Stars on Hill | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mcgrathhogan.html | McGrath--Hogan | True | Special to The New York Tlme. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/edward-t-marron.html | EDWARD T. M'ARRON | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/old-cars-american-and-british-vintage-models-to-run-in.html | OLD CARS; American and British Vintage Models To Run in Edinburgh-London Race | True | By Bert Pierce | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/moscow-to-greet-religious-mission-embassys-promise-of-weeks-stay-in.html | MOSCOW TO GREET RELIGIOUS MISSION; Embassy's Promise of Week's Stay in Summer Revealed by Interfaith Group | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/louise-green-wed-to-a-naval-ensin-st-peters-in-essex-fells-is.html | LOUISE GREEN WED TO A NAVAL ENSIGN; St. Peter's in Essex Fells Is Setting for Her Marriage to Edgar Alden Dunham 3d | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/british-navy-gives-aid.html | British Navy Gives Aid | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ss-iebeski_____0-to-we0-former-brooklyn-student-isi-fiancee-of.html | !ss 'IEBESKI_____.0 To wf30; Former Brooklyn Student Is1 Fiancee of Martin Heller I | True | | | | |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-johns-track-victor-nulty-sets-440-mark-in-9634-triumph-over-la.html | ST. JOHN'S TRACK VICTOR; Nulty Sets 440 Mark in 96-34 Triumph Over La Salle | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/roselevine.html | ROSE-LEVINE | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/columbia-crushes-rutgers-in-track.html | COLUMBIA CRUSHES RUTGERS IN TRACK | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bible-in-many-tongues.html | Bible in Many Tongues | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/howard-morris.html | HOWARD ,MORRIS | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-noltminbi-engaged-to-wed-teacher-in-wantagh-is-the-fiancee-of.html | MISS NOLTMINbI ENGAGED TO WED; Teacher ,in Wantagh Is the Fiancee of Jack Jones,. Veteran of Navy | True | Special to The Hew York Ttm. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tigers-trounce-senators-6-to-1-gromek-yields-four-hits-and-becomes.html | TIGERS TROUNCE SENATORS, 6 TO 1; Gromek Yields Four Hits and Becomes First Pitcher in League to Win 4 Games | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sports-of-the-times-a-day-at-churchill-downs.html | Sports of The Times; A Day at Churchill Downs | True | By Arthur Daley | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announced-of-margot-mann-z-pittsburgh-girl-is-prospective.html | TROTH ANNOUNCED OF MARGOT MANN Z; Pittsburgh Girl is Prospective Bride of Henry M. Reed Jr,, a Senior at Princeton | True | Spee. I to The New York Timel. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/runoff-possible-in-florida-race-3-democrats-vying-tuesday-for.html | RUN-OFF POSSIBLE IN FLORIDA RACE; 3 Democrats Vying Tuesday for Governor Nomination -- Republican Unopposed | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mothers-prepare-for-fete-friday-american-award-group-plans-a.html | MOTHERS PREPARE FOR FETE FRIDAY; American Award Group Plans a Discussion at Luncheon of Juvenile Delinquency | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/records-twopiano-gold-and-fizdale-play-contemporary-music-in.html | RECORDS; TWO-PIANO; Gold and Fizdale Play Contemporary Music in Comprehensive Survey | True | By Harold C. Schonberg | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-sulmvan-engaged-fiancee-of-william-vincent-ferguson-siena.html | MISS SULMVAN ENGAGED; Fiancee of William Vincent Ferguson, Siena Ex-Student | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/senate-v-commons.html | SENATE v. COMMONS | True | SIDNEY HYMAN. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tito-features-u-s-aid-jets-and-tanks-dominate-may-day-military.html | TITO FEATURES U. S. AID; Jets and Tanks Dominate May Day Military Display | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mexico-to-reduce-taxes-on-exports-they-will-launch-new-plan-to-cope.html | MEXICO TO REDUCE TAXES ON EXPORTS; They Will Launch New Plan to Cope With the Situation Caused by Devaluation | True | By Sydney Grusonspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/economist-offers-plan-to-cut-risk-in-exports-of-goods-and-capital.html | Economist Offers Plan to Cut Risk In Exports of Goods and Capital; PLAN WOULD CUT RISKS IN EXPORTS | True | By Brendan M. Jones | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/museum-finishing-new-auditorium-1200000-rogers-project-at.html | MUSEUM FINISHING NEW AUDITORIUM; $1,200,000 Rogers Project at Metropolitan to Honor the Mayor at Preview May 10 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-week-in-wales-buses-and-trains-afford-quick-access-to-all-corners.html | A WEEK IN WALES; Buses and Trains Afford Quick Access To All Corners of the Land of Song | True | By Nest Bradney | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/carol-florez-fiancee-i-rosemont-senior-engagd-to-dr-r-h-blank.html | CAROL FLOREZ FIANCEE; i Rosemont Senior Engaged to Dr. R. H. Blank, Interne Here | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-la-sala-wed-in-mount-vernon-alumna-of-berkeley-schoo-bride-of.html | MISS LA SALA WED IN MOUNT VERNON; Alumna of Berkeley Schoo Bride of John De Luca, ,Foner Army Officer | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | True | By Sidney Lohman | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/onjob-training-in-new-guise-food-chain-trailer-starts-tour.html | On-Job Training in New Guise; Food Chain Trailer Starts Tour | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/upsala-choir-heard-group-sings-religious-music-on-town-hall-program.html | UPSALA CHOIR HEARD; Group Sings Religious Music on Town Hall Program | True | R. P. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/arthritis-group-will-gain-by-fete-cocktail-party-entertainment-may.html | ARTHRITIS GROUP WILL GAIN BY FETE; Cocktail Party, Entertainment May 25 at the River Club to Assist Foundation | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/turpin-nearly-breaks-up-may-day-rally-in-rome.html | Turpin Nearly Breaks Up May Day Rally in Rome | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/stripes-checks-polka-dots.html | Stripes, Checks, Polka Dots | True | BY Virginia Pope | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/iis-j-ahn-is-wed-to-ren-f-n-wood-simmons-alumna-and-curate-of.html | IISS J AHN IS WED TO REN. F. N. WOOD; Simmons Alumna and Curate of Church of Resurrection Are Married by Bishop | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/union-scales.html | Union Scales | True | CONRAD L. OSBORNE. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eloise-n-knapp-to-be-june-bride-teaching-fellow-at-radcliffe.html | ELOISE N KNAPP TO BE JUNE BRIDE; Teaching Fellow at Radcliffe Isiancee of Stephen Hay, Harvard Graduate Student E, | True | pec.al to The New York X™. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/egyptians-criticize-soviet-and-the-west.html | EGYPTIANS CRITICIZE SOVIET AND THE WEST | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/thug-in-hooded-robe-gets-10000-in-hotel-hooded-thug-robs-roosevelt.html | Thug in Hooded Robe Gets $10,000 in Hotel; HOODED THUG ROBS ROOSEVELT HOTEL | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hospital-in-denver-to-expand-clinics.html | HOSPITAL IN DENVER TO EXPAND CLINICS | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fountain-house-plans-bazaar.html | Fountain House Plans Bazaar | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/governors-wife-seeks-his-office-in-oklahoma.html | Governor's Wife Seeks His Office in Oklahoma | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/holmberg-tennis-victor-ford-also-advances-in-school-tournament-at.html | HOLMBERG TENNIS VICTOR; Ford Also Advances in School Tournament at Fordham | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hospitality-on-the-delaware-old-new-castle-laying-plans-for-its.html | HOSPITALITY ON THE DELAWARE; Old New Castle Laying Plans for Its Annual Open-House Day | True | By Margot Gayle | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/manhattan-captures-final-event-to-beat-army-in-track-72-to-68.html | Manhattan Captures Final Event To Beat Army in Track, 72 to 68 | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/missmm-brennan-w-to-a-tf-ran-bride-of-walter-mitchell-jr-former.html | [MISSM,M BRENNAN W TO A TF, RAN; Bride of Walter Mitchell Jr., Former Navy Lieutenant in Neponsit Ceremony | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/reports-on-titanium-shawinigan-hopes-to-expand-an-electrolytic.html | REPORTS ON TITANIUM; Shawinigan Hopes to Expand an Electrolytic Process | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/governor-confident.html | Governor Confident | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/student-is-fiance-of-miss-kleinhan.html | STUDENT IS FIANCE OF MISS KLEINHANS | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/for-young-listeners-alice-in-orchestralia-dramatized-on-disks.html | FOR YOUNG LISTENERS; ' Alice in Orchestralia' Dramatized on Disks | True | By John Briggs | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-place-for-tools-the-garage-may-be-the-starting-point-for-building.html | A PLACE FOR TOOLS; The Garage May Be the Starting Point For Building a Storage Room | True | By D. F. Beckham Jr. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eisenhowers-get-art-fort-lee-woman-sends-two-more-of-her-works.html | EISENHOWERS GET ART; Fort Lee Woman Sends Two More of Her Works | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/duloinea-h-lee-sets-weddin6-dm-former-smith-student-to-be-bhde-june.html | DULOINEA H. LEE SETS WEDDIN6 DM; Former Smith Student to Be BHde June 13 to Peter du Pont, Senior at Yale | True | special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/griffinfriendburg.html | Griffin--Friendburg | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jersey-fund-bill-ready-for-study-both-houses-will-receive-it.html | JERSEY FUND BILL READY FOR STUDY; Both Houses Will Receive It Tomorrow but Passage May Be Delayed for Weeks | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/union-station-dedicated-new-orleans-terminal-replaces-five-railroad.html | UNION STATION DEDICATED; New Orleans Terminal Replaces Five Railroad Depots | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/was-f-d-r-to-blame-the-final-secret-of-pearl-harbor-the-washington.html | Was F. D. R. To Blame?; THE FINAL SECRET OF PEARL HARBOR: The Washington Contribution to the Japanese Attack. By Rear Admiral Robert A. Theobald, U. S. N., Retired. 202 pp. New York: Devin-Adair. $3.50. Was F. D. R. To Blame? | True | By Samuel Flagg Bemis | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/standard-license-plates.html | STANDARD LICENSE PLATES | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gibraltar-has-new-woe-ordered-by-spain-to-dispose-of-its-own.html | GIBRALTAR HAS NEW WOE; Ordered by Spain to Dispose of Its Own Garbage | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/carol-m_-0ls0_____n-is-wed-i-wisconsin-girl-becomes-bridei-i-of.html | CAROL M _ . 0LS0____N IS WED; I Wisconsin Girl Becomes Bridel I of John Barker Bussing I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/yale-turns-back-manhattan.html | Yale Turns Back Manhattan | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/scouts-take-over-l-i-may-day-parade.html | SCOUTS TAKE OVER L. I. MAY DAY PARADE | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/atom-tactics-unsettled-weather-timing-troop-formations-big-games-in.html | Atom Tactics Unsettled; Weather, Timing, Troop Formations -- Big Games in South Etch the Problem | True | By Hanson W. BaldwinspecIal To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mans-fate-in-our-epoch-of-change-past-and-future-by-william-h.html | Man's Fate in Our Epoch of Change; PAST AND FUTURE. By William H. McNeill. 217 pp. Chicago: The University of Chicago Press. $3.75. | True | By Crane Brinton | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-mayors-social-life-is-work-part-of-the-actual-job-of-running-the.html | A Mayor's Social Life Is Work; Part of the actual job of running the city consists of eating out, parading, proclaiming, posing, greeting and endorsing; A Mayor's Social Life Is Work | True | By Gilbert Millstein | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/seventeen-leaders-famous-american-negroes-by-langston-hughes.html | Seventeen Leaders; FAMOUS AMERICAN NEGROES. By Langston Hughes. Illustrated. 147 pp. New York: Dodd, Mead & Co. $2.75. For Ages 12 to 16. | True | E.L.B. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fosterzuckert.html | Foster--Zuckert | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pet-bully-beats-royal-vale-before-record-35412-as-garden-state.html | Pet Bully Beats Royal Vale Before Record 35,412 as Garden State Opens; HARTACK IS VICTOR WITH FOUR HORSES His Winning Mounts Include Pet Bully in Valley Forge Handicap at Camden | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hearing-called-circus.html | Hearing Called 'Circus' | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-the-rope.html | ' THE ROPE' | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bank-holdings-up-in-west-germany-gold-dollar-reserves-reach.html | BANK HOLDINGS UP IN WEST GERMANY; Gold, Dollar Reserves Reach $2,165,300,000 -- Bonn Pushes Convertibility Bid | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ilyana-yankwich-to-be-wed-in-july-daughter-of-los-angeles-judge.html | ILYANA YANKWICH TO BE WED IN JULY; Daughter of Los Angeles Judge Engaged to Myron Lanin, Yale Alumnus | True | special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/robert-cowans-have-daughter1.html | Robert Cowans Have Daughter1 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/memorial-for-louis-zeltner.html | Memorial for Louis Zeltner | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/3-die-in-plane-crash-another-injured-in-burning-wreckage-in-new.html | 3 DIE IN PLANE CRASH; Another Injured in Burning Wreckage in New Jersey | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sinopuiosgeorges.html | Sinopuios---Georges | True | Special to The New York Times, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eamesrunyan.html | Eames---Runyan | True | Slctal to The New York Tlms. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/peace-behind-iron-curtain.html | Peace Behind Iron Curtain | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jill-freemans-troth-she-will-be-bride-this-month-of-ardian-gll.html | JILL FREEMAN'S TROTH; She Will Be Bride This Month of Ardian Gill, Veteran | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/radio-documentary-on-education.html | Radio Documentary on Education | True | B. F. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/marylynn-martin-engaged-to-marry.html | MARYLYNN MARTIN ENGAGED TO MARRY | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jean-macleod-to-be-bride.html | Jean MacLeod to Be Bride | True | Specla to The New York Tlm__e . | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/talk-with-randall-jarrell.html | Talk With Randall Jarrell | True | By Lewis Nichols | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-love-engaged-pittsburgh-girl-to-be-married-to-phillip-cambell.html | MISS LOVE ENGAGED; Pittsburgh Girl to Be Married to Phillip Cambell Wright | True | Specie/ to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/smoke-poisoning-proves-fatal.html | Smoke Poisoning Proves Fatal | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-and-gossip-gathered-on-the-rialto-the-hammersteins-and-the-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; The Hammersteins and the Theatre -- 'Oklahoma!' on Wheels -- Other Items | True | By Lewis Funke | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/to-address-parenthood-group.html | To Address Parenthood Group | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sop-to-mrs-c-p-moran-jr.html | Sop to Mrs. C. P. Moran Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/trumans-threescore-and-ten-the-former-president-as-his-birthday.html | Truman's Threescore and Ten; The former President, as his birthday approaches, talks about his life today and recalls the landmarks of his career. Truman's Three Score and Ten | True | By Anthony Leviero Kansas City. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eleanor-4-purcell-wed-to-j-v-denuel.html | ELEANOR ,4. PURCELL WED TO J. V. DENUEL | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/schools-elect-trustees.html | Schools Elect Trustees | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ardo-w-mitchell.html | ARDO W. MITCHELL | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fare-rise-mapped-to-reduce-deficit-on-staten-island-curtailment-of.html | FARE RISE MAPPED TO REDUCE DEFICIT ON STATEN ISLAND; Curtailment of Service Also Proposed by Consultants to Transit Authority FARE RISE MAPPED FOR STATEN ISLAND | True | By Leonard Ingalls | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-working-up-some-geneva-gymnastics.html | ' WORKING UP SOME GENEVA GYMNASTICS' | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mental-health-week-puts-stress-on-psychiatric-aid-knowledge-that.html | Mental Health Week Puts Stress on Psychiatric Aid; Knowledge That Illness Can Be Prevented Is Termed First Step in Fighting It | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/feesplitting-ruling-due-inquiry-in-case-of-11-doctors-starts-in.html | FEE-SPLITTING RULING DUE; Inquiry in Case of 11 Doctors Starts in Boston Tuesday | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/to-feed-the-hungry.html | TO FEED THE HUNGRY | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/an-old-plant-is-adopted-for-a-new-purpose.html | AN OLD PLANT IS ADOPTED FOR A NEW PURPOSE | True | By Justin Scharff | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/i-mrs-david-rosen-has-childi.html | I Mrs. David Rosen Has ChildI | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/i-mrs-n-stevenson-has-son-i.html | I Mrs. N. Stevenson Has Son I | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nuptials-in-august-for-nancy-shumway.html | NUPTIALS IN AUGUST FOR NANCY' SHUMWAY | True | Special to The New York Times, | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lampert-clips-record-but-shotput-does-not-exceed-obriens-toss-last.html | LAMPERT CLIPS RECORD; But Shot-Put Does Not Exceed O'Brien's Toss Last Week | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lane-bryant-plans-new-unit.html | Lane Bryant Plans New Unit | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/camera-notes-photography-book-store-to-open-this-week.html | CAMERA NOTES; Photography Book Store To Open This Week | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-richard-t-kanter.html | Son to Mrs. Richard T. Kanter | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pearl-sales-shine-in-jewelry-trade-fashion-trend-lifts-volume-12.html | PEARL SALES SHINE IN JEWELRY TRADE; Fashion Trend Lifts Volume 12% Above That of 1953 -- Supply, Price Stable | True | By George Auerbach | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jillen-ahern-to-be-married.html | Jillen Ahern to Be Married | True | SleCial to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/welding-exhibit-planned.html | Welding Exhibit Planned | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/talltale-artists.html | TALL-TALE ARTISTS | True | LAURENT HEATON. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/iary-l-hamilton-beo3omes-a-bride-madison-ave-church-is-the-scene-of.html | iARY L, HAMILTON BEo3OMES A BRIDE; Madison Ave. Church Is the Scene Of Her Marriage to Keith B, McClelland | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-company-for-the-city-center-new-company-for-the-city-center.html | NEW COMPANY FOR THE CITY CENTER; NEW COMPANY FOR THE CITY CENTER | True | By Seymour Peck | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/8000000-work-set-for-idlewild-american-airlines-planning-big.html | $8,000,000 WORK SET FOR IDLEWILD; American Airlines Planning Big Maintenance Project-Will Keep La Guardia Base | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announcedi-of-miss-gushan-smith-college-alumna-to-be-wed-in.html | TROTH ANNOUNCEDI OF MISS GUSHAN; Smith College Alumna to Be Wed in August to Howard W. Kane Jr., Student at Cornell | True | Special to The New York TItmeJ. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/burleythomas.html | Burley--Thomas | True | Specia! to he New Yrk Ttmes. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/albania-follows-line-revamps-agricultural-policies-to-conform-to.html | ALBANIA FOLLOWS LINE; Revamps Agricultural Policies to Conform to Soviet | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/land-of-fantasia-is-rising-on-coast-disneyland-dedicated-to-the.html | LAND OF FANTASIA IS RISING ON COAST; Disneyland, Dedicated to the American Ideal and Youth, Will Grow on 160 Acres | True | By Thomas M. Pryonspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mary-roberts-married-to-soldier.html | MISS MARY ROBERTS MARRIED TO SOLDIER | True | Specta! to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-walter-baumeisteri.html | Son to Mrs. Walter Baumeisterl | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/irs-h-b-clemenko-has-childi.html | .Irs. H. B. Clemenko Has ChildI | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/izmir-reflects-boom-in-turkey-port-clogged-with-anatolian-exports.html | IZMIR REFLECTS BOOM IN TURKEY; Port Clogged With Anatolian Exports -- Power Projects Being Built Near By | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/w-bromwich-club-takes-soccer-cup-downs-preston-by-32-with-late-goal.html | W. BROMWICH CLUB TAKES SOCCER CUP; Downs Preston by 3-2 With Late Goal in the Final at Wembley Before 100,000 | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/french-reinforcements-on-way.html | French Reinforcements on Way | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/charlene-kuhlmann-engineers-fiancee.html | CHARLENE KUHLMANN ENGINEER'S FIANCEE | True |  | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/drop-in-approved-banking-bills-reflects-battle-over-branches.html | Drop in Approved Banking Bills Reflects Battle Over Branches; LEGISLATORS VOTE FEWER BANK BILLS | True | By George A. Mooney | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/itroth-made-known-of-miss_____mclement.html | iTROTH MADE KNOWN ! OF MISS_____M'CLEMENT | True | Special to The , ew York Times. I | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/college-dedication-set-pennsylvania-institution-opens-four.html | COLLEGE DEDICATION SET; Pennsylvania Institution Opens Four Buildings Today | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/u-s-lines-paymaster-dies.html | U. S. Lines Paymaster Dies | True |  | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cornell-crushes-columbia-13-to-5-hands-lion-nine-fourth-ivy-league.html | CORNELL CRUSHES COLUMBIA, 13 TO 5; Hands Lion Nine Fourth Ivy League Loss in Row With 13 - Hit Attack Here CORNELL TOPPLES COLUMBIA, 13 TO 5 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rankellrudolph.html | Rankell--Rudolph | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cubs-on-top-43-as-sauer-excels-slugger-hits-2run-homer-in-4th-then.html | CUBS ON TOP, 4-3, AS SAUER EXCELS; Slugger Hits 2-Run Homer in 4th, Then Doubles in 8th to Turn Back Giants CUBS TRIP GIANTS IN EIGHTH, 4 TO 3 | True | By John Drebingerspecial To The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gasoline-tax.html | GASOLINE TAX | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/atom-expert-ordained-as-an-episcopal-priest.html | Atom Expert Ordained As an Episcopal Priest | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-lynn-sakowitz-a-prospective-bride.html | MISS LYNN SAKOWITZ A PROSPECTIVE BRIDE | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/colleges-in-agreement-on-scholarship-awards.html | Colleges in Agreement On Scholarship Awards | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/linoleum-plant-struck-congoleumnairn-stoppage-at-kearny-first-in-66.html | LINOLEUM PLANT STRUCK; Congoleum-Nairn Stoppage at Kearny First in 66 Years | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-anne-frank-becomes-fiancee-connecticut-college-alumna-engaged.html | MISS ANNE FRANK BECOMES FIANCEE; Connecticut College Alumna Engaged to Arthur DuBois, a Student at Colgate | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/barbara-voorhees-engaged.html | Barbara Voorhees Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/world-liberals-agree-lausanne-rally-urges-free-lands-to-build-up.html | WORLD LIBERALS AGREE; Lausanne Rally Urges Free Lands to Build Up Strength | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/film-producer-sues-asks-2000000-damages-for-new-faces-action.html | FILM PRODUCER SUES; Asks $2,000,000 Damages for 'New Faces' Action | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/washington-the-agonizing-reappraisal-has-already-begun.html | Washington; The 'Agonizing Reappraisal' Has Already Begun | True | By James Reston | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/autlimh-nuptials-f0r-nan3y-hrt01q-u-of-minnesota-graduate-to-be-wed.html | AUTLIMH NUPTIALS F0R NAN(3Y H)RT01q; U. of Minnesota Graduate to Be Wed to Paul E. Bragdon, Alumnus of Yale Law | True | Spedal o The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ussr-rejoins-the-i-l-o.html | U.S.S.R. REJOINS THE I. L. O. | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/veterans-march.html | VETERANS' MARCH | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/10-to-get-alger-awards-plaques-to-be-given-thursday-to-business-and.html | 10 TO GET ALGER AWARDS; Plaques to Be Given Thursday to Business and Civic Leaders | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/moscow-canton-phones-linked.html | Moscow, Canton Phones Linked | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/protest-by-de-castries.html | Protest by de Castries | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dean-smith-ties-record-of-0093-for-100-yards.html | Dean Smith Ties Record Of 0:09.3 for 100 Yards | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/quietest-day-in-paris.html | Quietest Day in Paris | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/authors-query.html | Author's Query | True | ALAN F. WESTIN, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ruth-e-sanwald-to-be-wed.html | Ruth E. Sanwald to Be Wed | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/season-starting-at-bear-mountain-dogwood-tours-herald-approach-of.html | SEASON STARTING AT BEAR MOUNTAIN; Dogwood Tours Herald Approach of the Full Summer Schedule | True | By William J. Dobbin | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mswigans-troth-pittsburgh-girl-isffianced-to-robert-n-standish.html | MISS M'SWIGAN'S TROTH; Pittsburgh Girl Isffianced to { Robert N. Standish Jr. | True | [ Special to The New York Times. { | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-korean-problem.html | THE KOREAN PROBLEM | True | By Robert Aldenspecial To the New Yorck Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/igen-hossein-jahanbanii.html | iGEN. HOSSEIN JAHANBANII | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-dance-shows-choreographers-creating-for-broadway-with-skill.html | THE DANCE: SHOWS; Choreographers Creating for Broadway With Skill Beyond the Call of Duty | True | By John Martin | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/law-student-fiance-of-patricia-buckley.html | LAW STUDENT FIANCE OF PATRICIA BUCKLEY | True | Special to The New York Thnes. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/church-classic-quem-quaeritis-written-in-the-middle-ages-will-be.html | CHURCH CLASSIC; ' Quem Quaeritis,' Written in the Middle Ages, Will Be Performed Today | True | By Brooks Atkinson | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-of-ellen-schwartz-i.html | Troth of Ellen Schwartz I | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/about-can-openers-this-week-honors-a-widely-used-tool.html | About -- Can Openers; This week honors a widely used tool. | True | By Charles Simmons | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mental-hygiene-parley-set.html | Mental Hygiene Parley Set | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hunter-wins-in-10th-6-5.html | Hunter Wins in 10th, 6 -- 5 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/proposals-put-forth-on-indochina-and-divided-korea-the-indochina.html | Proposals Put Forth On Indo-China and Divided Korea; THE INDO-CHINA PROBLEM | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/adrienne-m-easton-to-be-wed-in-july.html | ADRIENNE M. EASTON TO BE WED IN JULY | True | Special to Tie New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fordham-crushes-kings-point-by-251-rams-rout-five-pitchers-in-16run.html | FORDHAM CRUSHES KINGS POINT BY 25-1; Rams Rout Five Pitchers in 16-Run Second Inning -- Losers Held to 3 Hits | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-francis-prep-captures-open-crown-in-brooklyn-college-school.html | St. Francis Prep Captures Open Crown in Brooklyn College School Track; KILKUSKIE BEATS SHEEHAN IN MILE St. Francis Runners Finish 1-2 to Help Team Capture Brooklyn Track Meet | True | By Deane McGowen | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/elinor-l-mannin6-iga-future-brid-syracuse-graduate-fiance4-of.html | ELINOR L. MANNIN6 Ig A FUTURE BRID; Syracuse Graduate Fiance4 of Lowell W. Atkinson, an Air Force Lieutenant | True | Special to The New York TImel. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nanette-pober-is-engaged.html | Nanette Pober Is Engaged | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/barbara-mangold-is-wed-to-officer-u-of-indiana-exstudent-and-lieut.html | BARBARA MANGOLD IS WED TO OFFICER; U. of Indiana Ex-Student and Lieut. James P. Duffy Are Married at Ft. Benning | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-u-holding-married-in-providence-to-donald-b-tansill-jr.html | Nancy U. Holding Married in Providence To Donald B. Tansill Jr., Alumnus of Yale | True | Special to The New York Tlm | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jubilee-of-light-anniversary-of-invention-of-electric-lamp-marked.html | JUBILEE OF LIGHT; Anniversary of Invention of Electric Lamp Marked at Greenfield Village | True | By Foster Hailey | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vandals-toss-red-paint-buildings-of-soviet-delegation-and-new-york.html | VANDALS TOSS RED PAINT; Buildings of Soviet Delegation and New York Post Defaced | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jeffersons-words-or-tyranny.html | Jefferson's Words or Tyranny | True | ALFRED WM. LEES | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lola-perazzo-betrothed.html | Lola Perazzo Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gigantic-paying-59-takes-swift-by-nose-at-belmont-gigantic-scores.html | Gigantic, Paying $59, Takes Swift by Nose at Belmont; GIGANTIC SCORES BY NOSE IN SWIFT | True | By Joseph C. Nichols | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/series-to-discuss-press-and-society-finley-lectures-next-week-to.html | SERIES TO DISCUSS PRESS AND SOCIETY; Finley Lectures Next Week to Cover Newspapers' Relation to Education and Arts | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/period-furniture-set-for-auctions-george-i-inlaid-root-walnut.html | PERIOD FURNITURE SET FOR AUCTIONS; George I Inlaid Root Walnut Secretary-Desk Is Among the Pieces Listed | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/children-rejoin-queen-and-duke-royal-family-is-reunited-in-tobruk.html | CHILDREN REJOIN QUEEN AND DUKE; Royal Family Is Reunited in Tobruk After 5 Months -- Sails for Malta | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lancrel-is-first-in-gold-cup-race-bonsal-rides-to-victory-in-hunts.html | LANCREL IS FIRST IN GOLD CUP RACE; Bonsal Rides to Victory in Hunts Meeting Feature, His First Official Contest | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kemsley-quits-foa-c-i-o-man-to-be-representative-of-world-labor.html | KEMSLEY QUITS F.O.A.; C. I. O. Man to Be Representative of World Labor Group at U.N. | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bishop-oxnams-answer-protest-my-experience-with-the-house-committee.html | Bishop Oxnam's Answer; PROTEST: My Experience With the House Committee on Un-American Activities. By G. Bromley Oxnam. 186 pp. New York: Harper & Bros. $2.50. By REINHOLD NIEBUHR | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mississippi-votes-to-revise-schools-begins-to-equalize-facilities.html | MISSISSIPPI VOTES TO REVISE SCHOOLS; Begins to Equalize Facilities, Expecting Curb on Bias -- Legislature Adjourns | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lenore-friedman-is-engagedi.html | Lenore Friedman Is EngagedI | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cornell-defeats-penn-track-team-wins-95-1244-12-as-three-marks-are.html | CORNELL DEFEATS PENN TRACK TEAM; Wins, 95 1/2-44 1/2, as Three Marks Are Set -- Wechter Is Meet's Top Scorer | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jane-m-pollok-engaged-to-wed-winstonsalem-gill-to-be-wed-to-amory-m.html | JANE M. POLLO(K ENGAGED TO WED; Winston-Salem Gill to Be Wed to Amory Mellen Jr.-- June Wedding Planned | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-master-painter-of-the-17th-century-the-paintings-of-zurbaran-by.html | A Master Painter of the 17th Century; THE PAINTINGS OF ZURBARAN. By Martin S. Soria. 280 Illustrations. Nine in full color. 199 pp. A Phaidon Book. Distributed by Garden City Books, New York. $12.50. | True | By Stuart Preston | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-newest-hobby-outdoors-and-in-the-house-the-suburban-motto-now.html | THE NEWEST HOBBY; Outdoors and In the House the Suburban Motto Now Is "Do-It-Yourself" | True | D. F. BECKHAM JR. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/armed-forces-saluted-officials-bid-public-observe-services-day-on.html | ARMED FORCES SALUTED; Officials Bid Public Observe Services Day on May 15 | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/san-francisco-split-on-cable-cars-move-to-slash-mileage-of-system.html | San Francisco Split on Cable Cars; Move to Slash Mileage of System Draws Bitter Attacks | True | By Lawrence E. Daviesspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/russia-opens-parley-with-a-strong-hand-though-her-plan-of-action-at.html | RUSSIA OPENS PARLEY WITH A STRONG HAND; Though Her Plan of Action at Geneva Was Known to Allies, They Have Not Been Able to Counteract It DIVISIVE FORCES AT WORK | True | By C. L. Sulzberger | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/early-start-due-on-beach-project-6460000-development-on-staten.html | EARLY START DUE ON BEACH PROJECT; $6,460,000 Development on Staten Island to Produce 2.5-Mile Playground | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/1st-quarter-lifts-steel-hopes-in-54-relatively-minor-decline-in.html | 1ST QUARTER LIFTS STEEL HOPES IN '54; Relatively Minor Decline in Earnings Is Keyed to Signs of Upturn in Industry 1ST QUARTER LIFTS STEEL HOPES IN '54 | True | By Thomas E. Mullaney | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pattern-of-conquest.html | PATTERN OF CONQUEST | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/asks-action-in-courts.html | Asks Action in Courts | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/and-the-sandals-are-the-dreamiest-lysistrata-by-aristophanes-an.html | And the Sandals Are the 'Dreamiest'; LYSISTRATA BY ARISTOPHANES: An English Version by Dudley Fitts. 132 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Moses Hadas | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-few-herbs-give-big-return.html | A FEW HERBS GIVE BIG RETURN | True | By Barbara M. Capen | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/compton-cup-won-by-harvard-crew-crimson-defeats-princeton-in-fast.html | COMPTON CUP WON BY HARVARD CREW; Crimson Defeats Princeton in Fast 8:49.5 for 12th Victory in Regatta COMPTON CUP WON BY HARVARD CREW | True | By John Rendelspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-tv-claim-to-fame-a-film-editor-speaks-up-and-makes-her-mark.html | A TV CLAIM TO FAME; A Film Editor Speaks Up And Makes Her Mark | True | By Lee Silvian | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/c-l-o-textile-roll-cut-loss-of-members-is-tied-to-decline-in.html | C. I. O. TEXTILE ROLL CUT; Loss of Members Is Tied to Decline in Industry | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/city-to-reopen-brooklyn-bridge-ceremony-tomorrow-marks-resumption.html | CITY TO 'REOPEN' BROOKLYN BRIDGE; Ceremony Tomorrow Marks Resumption of Full Traffic After 4-Year Rebuilding | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/indian-cotton-leads-in-britain.html | Indian Cotton Leads in Britain | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mrs-nell-mleod.html | MRS. NEll M'LEOD | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/into-the-deeps-the-devil-diver-by-frank-crisp-illustrated-by-r-m.html | Into the Deeps; THE DEVIL DIVER. By Frank Crisp. Illustrated by R. M. Powers. 224 pp. New York: Coward-McCann. $2.75. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cuba-launches-bank-as-spur-to-exports.html | CUBA LAUNCHES BANK AS SPUR TO EXPORTS | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/variety-in-the-current-shows.html | VARIETY IN THE CURRENT SHOWS | True | By Stuart Preston | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/thousands-here-attest-loyalty-in-two-parades-decrying-reds.html | Thousands Here Attest Loyalty In Two Parades Decrying Reds; THOUSANDS ATTEST FEALTY IN PARADE | True | By Alexander Feinberg | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/levinsonkimmel.html | Levinson--Kimmel | True | Special to The New York T/me. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/davis-cup-series-clinched-by-spain-egypt-also-reaches-second-round.html | DAVIS CUP SERIES CLINCHED BY SPAIN; Egypt Also Reaches Second Round by Taking 3-0 Lead in European Tennis | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kent-crew-beats-shrewsbury.html | Kent Crew Beats Shrewsbury | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/leone-gay-howard-alumna-of-westover-wed-to-alfred-miranda-3d.html | Leone Gay Howard, Alumna of Westover, Wed to Alfred Miranda 3d, Princeton '50 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sports-awards-made-maritime-basketball-winners-receive-trophies.html | SPORTS AWARDS MADE; Maritime Basketball Winners Receive Trophies | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mary-farrell-to-be-wed.html | Mary Farrell to Be Wed | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/korean-deadlock-stands-in-geneva-soviet-bars-a-u-n-directing-of.html | KOREAN DEADLOCK STANDS IN GENEVA; Soviet Bars a U. N. Directing of Elections -- U. S. Gets Allies to Review Plans KOREAN DEADLOCK STANDS IN GENEVA | | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/conference-of-musicians-in-rome.html | CONFERENCE OF MUSICIANS IN ROME | True | By Michael Steinbergrome. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dartmouth-blanks-army-as-feltman-pitches-nohitter-in-ivy-league.html | Dartmouth Blanks Army as Feltman Pitches No-Hitter in Ivy League Game; BIG GREEN DOWNS WESTPOINT, 6 TO 0 Feltman of Dartmouth Holds Army Hitless -- Princeton Defeats Harvard, 5 to 1 | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/n-y-a-c-oarsmen-take-three-races-win-senior-intermediate-and-junior.html | N. Y. A. C. OARSMEN TAKE THREE RACES; Win Senior, Intermediate and Junior Honors -- Columbia 155-Pound Cubs Score | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/educational-interns-thirteen-colleges-participate-in-apprenticeship.html | Educational Interns; Thirteen Colleges Participate In Apprenticeship Program | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/margaret-a-clarke-johncla-wno-we.html | MARGARET A. CLARKE, JOHNCLA WNO WE | True | Special to The New York Times. I | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jersey-nuptials-for-kay-m-rorke-former-smith-student-bride-of.html | JERSEY NUPTIALS FOR KAY M. RORKE; Former Smith Student Bride of Richard F. Perrotty in ! i Mountain Lakes Church | True | J Special to The N'ew York Times. ] | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-epic-battle-of-dienbienphu-fight-for-the-outposts-fight-for-the.html | The Epic Battle Of Dienbienphu; FIGHT FOR THE OUTPOSTS FIGHT FOR THE AIRFIELDS FIGHT FOR THEIR LIVES | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/goulash-and-strudel-the-art-of-hungarian-cook-ing-by-paula-pogany.html | Goulash And Strudel; THE ART OF HUNGARIAN COOK ING. By Paula Pogany Bennett and Velma R. Clark. Drawings by Willy Pogany. 223 pp. New York: Doubleday & Co. $3.50. SUMMER, COOKBOOK. By Marion Clyde McCarroll. 188 pp. New York: M. Barrows & Co. $3. FOOD FOR MEN. By Glenn Quilty. 352 pp. New York: Sheridan House. $3.50. | True | By Charlotte Turgeon | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/housing-scandal.html | HOUSING SCANDAL | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/governor-lodge-to-tell-aims-soon-connecticut-awaits-report-of.html | GOVERNOR LODGE TO TELL AIMS SOON; Connecticut Awaits Report of Intention to Run Again -- 'Great' Record Is Cited | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dulles-and-molotov-meet-on-atom-pool.html | DULLES AND MOLOTOV MEET ON ATOM POOL | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-hampshire-alumni-to-meet.html | New Hampshire Alumni to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/wood-field-and-stream-light-tackle-adds-to-thrill-of-sport.html | Wood, Field and Stream; Light Tackle Adds to Thrill of Sport, Regardless of Size of Fish | True | By Raymond R. Camp | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/princess-is-engaged-barbara-of-prussia-fiancee-of-mecklenburg-duke.html | PRINCESS IS ENGAGED; Barbara of Prussia Fiancee of Mecklenburg Duke | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-boys-love-around-a-rusty-god-by-augusta-walker-drawings-by.html | A Boy's Love; AROUND A RUSTY GOD. By Augusta Walker. Drawings by Jeanyee Wong. 121 pp. New York: The Dial Press. $3. | True | ROBERT PAYNE. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lady-dunn-trot-victor-scholl-mare-beats-gene-mac-by-threequarters.html | LADY DUNN TROT VICTOR; Scholl Mare Beats Gene Mac by Three-Quarters of Length | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/greenwich-facing-a-parched-future-water-committee-sees-need-for.html | GREENWICH FACING A PARCHED FUTURE; Water Committee Sees Need for Many Mianus River Basins to Assure Supply | True | By David Andersonspecial To The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jewish-appeal-report-569000000-raised-since-48-with-special-aid-to.html | JEWISH APPEAL REPORT; $569,000,000 Raised Since '48, With Special Aid to Israel | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-borkens-troth-medical-student-is-engaged-to-harry-b-mceuen-jr.html | MISS BORKEN'S TROTH; Medical Student Is Engaged to Harry B. McEuen Jr. | True | .p'cial tn The'New York Ti.llle | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-annoijnced-of-miss-edwards-wellesley-alumna-fiancee-of-lafc-j.html | TROTH :ANNOUNCED OF MISS EDWARDS; Wellesley Alumna Fiancee of lafc. J. W. Gillis, U. S. A., a Radar Technician | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/santee-wins-880-row-marks-meet-kansans-slowest-halfmile-of-season.html | SANTEE WINS 880; ROW MARKS MEET; Kansan's Slowest Half-Mile of Season Follows Rebuke by Official for 'Coaching' | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/plants-were-his-life-new-green-world-by-josephine-herbst.html | Plants Were His Life; NEW GREEN WORLD. By Josephine Herbst. Illustrated. 272 pp. New York: Hastings House. $4. | True | By Walter Magnes Teller | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-rosenbaum-troth-she-is-affianced-to-james-levin-a-law-student.html | MISS ROSENBAUM TROTH; She Is Affianced to James Levin, a Law Student | True | Special to Tile New York Tlmel. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/orchestra-season-philharmonic-retrospect-as-concerts-end.html | ORCHESTRA SEASON; Philharmonic Retrospect As Concerts End | True | By Olin Downes | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/w-c-hehchy-weds-joan-p-harrigan-rochester-bishop-officiates-at.html | W. C. HEHCHY WEDS JOAN P. HARRIGAN; Rochester Bishop Officiates at Ceremony in White Plainsl --Bride on College Faculty | True | Special to The New York Timer. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kungsholm-in-canada-call.html | Kungsholm in Canada Call | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/brandeis-delays-festival.html | Brandeis Delays Festival | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sedgman-beats-segura-gonzales-also-advances-to-final-in-pro-tennis.html | SEDGMAN BEATS SEGURA; Gonzales Also Advances to Final in Pro Tennis | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sun-sand-and-silence-the-desert-watches-by-wilson-macarthur.html | Sun, Sand And Silence; THE DESERT WATCHES. By Wilson MacArthur. Illustrated. 350 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By John Barkham | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/korean-going-to-yale-3-former-u-s-naval-officers-help-veteran-in.html | KOREAN GOING TO YALE; 3 Former U. S. Naval Officers Help Veteran in Education | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pope-greets-8000-workers.html | Pope Greets 8,000 Workers | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/joan-donnally-engaged-to-wed-she-plans-autumn-marriage-to-david.html | JOAN DONNALLY ENGAGED TO WED; She Plans Autumn Marriage to David McCullough, Who Served With Marines | True | Special to ?he Kew York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ohio-state-picks-cocaptains.html | Ohio State Picks Co-Captains | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-qtan-to-wed-sally-a-bianchi-robert-p-foster-jr-is-the-fiance-of.html | " qTAN TO WED SALLY A. BIANCHI; Robert P. Foster Jr. is the Fiance of Graduate of Sweet Briar College | True | special to The New York Ttmes. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/phygi3iklq-fiance-of-miss-mdonald-harvey-humphrey-and-iowa-girl.html | PHYgl(3l/klq FIANCE OF MISS M'DONALD; Harvey Humphrey 'and Iowa Girl, Graduate Nurse, Plan to Be Married in June | | Sletal to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lauro-wins-a-a-u-title-defeats-solomon-in-fourwall-handball-final-a.html | LAURO WINS A. A. U. TITLE; Defeats Solomon in Four-Wall Handball Final at N. Y. A. C. | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/james-shepard-cobb.html | JAMES SHEPARD COBB | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tv-previews-slated-educational-station-on-coast-presenting-twelve.html | TV PREVIEWS SLATED; Educational Station on Coast Presenting Twelve Shows | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/henley-will-rejoin-pirates.html | Henley Will Rejoin Pirates | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/yale-track-team-downs-princeton-thomson-leads-elis-sweep-in-field.html | YALE TRACK TEAM DOWNS PRINCETON; Thomson Leads Elis' Sweep in Field Events -- Sprint Double by Thresher | True | Special to The York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/c-c-n-y-beats-queens-86.html | C. C. N. Y. Beats Queens, 8-6 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/peipings-view-of-talks-broadcast-says-dulles-is-going-home-because.html | PEIPING'S VIEW OF TALKS; Broadcast Says Dulles Is Going Home Because He Failed | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/focus-on-geneva.html | Focus on Geneva | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-iss-toni-wntsi-to-be-wed-june-t9-isenior-at-jackson-college-is-the.html | ' iss TONI WNT,SI TO BE WED JUNE t9; lSenior at Jackson College Is the Prospective Bride of t John F. McMahon Jr, | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-type-of-crabgrass-control-seed-wont-even-sprout-if-spraying-is.html | NEW TYPE OF CRABGRASS CONTROL; Seed Won't Even Sprout If Spraying Is Done At Right Time | True | By Barbara Hesse Davis | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/athletics-turn-back-orioles-on-finigans-single-with-two-out-in.html | Athletics Turn Back Orioles on Finigan's Single With Two Out in Tenth; KELLNER WINS, 2-1 AT PHILADELPHIA Bollweg Scores Deciding Run for Athletics, Defeating Kretlow of Orioles | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-center-of-attention.html | ' CENTER OF ATTENTION' | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/baruch-to-give-lecture-will-start-series-tomorrow-at-city-college.html | BARUCH TO GIVE LECTURE; Will Start Series Tomorrow at City College School | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-joan-teetor-lawyers-fiacee-former-sorbonne-student-is-engaged.html | MISS JOAN TEETOR LAWYER'S FIACEE; Former Sorbonne Student Is Engaged to R. D. Sáne Jr., I a Veteran of the Navy | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/enjoyable-play.html | Enjoyable Play | True | RALF COLEMAN. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-financial-week-nail-shares-spotlight-activity-in-market-first.html | THE FINANCIAL WEEK; Rail Shares Spotlight Activity in Market -- First Quarter Earnings Improve Sentiment | True | By John G. Forrest | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/helen-j-6eraghty-a-bride-in-jersey-she-is-wed-in-jersey-city-to.html | HELEN J. 6ERAGHTY A BRIDE IN JERSEY; She Is Wed in Jersey City to Norman R. Wynne Jr., Who Served in Marines in Korea | True | Special to The New York Times, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sagamore-hill-improvements.html | Sagamore Hill Improvements | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/alcoholic-facts.html | ALCOHOLIC FACTS | True | JOSEPH V. VERDERY, | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/notes-on-science-needles-swallowed-without-ill-effect-epileptics.html | NOTES ON SCIENCE; Needles Swallowed Without Ill Effect -- Epileptics' Accidents | True | W. K. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/101st-airborne-to-be-activated.html | 101st Airborne to Be Activated | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/genevieye-lamb-beooies-a-bride-long-island-girl-married-to-lieut.html | GENEVIEYE LAmB BEOOIES A BRIDE; Long Island Girl Married to Lieut. Edward Gaskell Jr. Couple to Live in Norfolk | True | Special to The New York TImewo | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ghapel-nuptials-for-mrsgardner-dartmouth-alumna-married-in.html | GHAPEL NUPTIALS FOR MRS.'GARDNER; Dartmouth Alumna Married in Pennsylvania to W, B. Saunders, Navy Veteran | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/atlanta.html | Atlanta | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rain-ends-london-drought.html | Rain Ends London Drought | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kl-andrews-dies-ad-concern-aide-batten-barton-durstine-and-osborn.html | K.L. ANDREWS DIES: AD CONCERN AIDE; Batten, Barton, Durstine and Osborn Official Had Been Editor, Columnist, Teacher | True | Special to The New ork Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-speer-bride-of-g-f-corrigah-wells-college-and-university-of.html | MISS SPEER BRIDE OF G. F. CORRIGAH; Wells College and University of Toronto Alumni Married by Chaplain of Senate | True | Special to The New York Tfmes. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mrs-park-golf-victor.html | Mrs. Park Golf Victor | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fete-on-tuesday-to-aid-charities-lots-for-little-thrift-shop-will.html | FETE ON TUESDAY TO AID CHARITIES; Lots for Little Thrift Shop Will Benefit by Annual Luncheon at Waldorf | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/naval-militia-names-aide.html | Naval Militia Names Aide | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/roy-moore-dead-0hi0-pijblisher-66-chief-of-brushmoore-chain-of-8.html | ROY MOORE DEAD; 0HI0 PIJBLISHER, 66; Chief of Brush-Moore Chain of 8 Papers, 2 Radio Stations Led State Group in 1940 | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/world-of-music-new-berths-for-nbc-players-miller-becomes-conductor.html | WORLD OF MUSIC: NEW BERTHS FOR N.B.C. PLAYERS; Miller Becomes Conductor of Florida Symphony at Orlando -- Other Shifts | True | By Ross Parmenter | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/symington-sees-big-party-gains-tells-detroit-rally-democrats-will.html | SYMINGTON SEES BIG PARTY GAINS; Tells Detroit Rally Democrats Will Sweep Fall Vote -- Cites Farm Issue | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cornell-lacrosse-victor.html | Cornell Lacrosse Victor | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/having-wonderful-time-in-baghdadonhudson-the-season-now-begins-when.html | Having Wonderful Time In Baghdad-on-Hudson; The season now begins when New York's sights, sounds and seductions intrigue visitors by millions. In Baghdad On-the-Hudson | True | By Meyer Berger | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-making-of-a-jet-pilot-the-making-of-a-jet-pilot.html | The Making of a Jet Pilot; The Making of a Jet Pilot | True | By C. B. Palmer Phoenix, Ariz. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/wiley-urges-laws-to-protect-nation-seeks-curb-on-union-reds.html | WILEY URGES LAWS TO PROTECT NATION; Seeks Curb on Union Reds -- McCarthy Attacks Britain on Iron Curtain Trade | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hollywood-report-leonard-goldstein-outlines-his-new-production.html | HOLLYWOOD REPORT; Leonard Goldstein Outlines His New Production Program -- Other Items | True | By Thomas M. Pryorhollywood. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/betty-ann-logani-tarrytown____bride-alumna-of-kadycliff-marriede-to.html | BETTY ANN LOGANI ,TARRYTOWN____BRIDE; Alumna of kadycliff MarriedE to Eugene J. Gallagher, a U. of Delaware Graduate | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/may-day-mirrors-new-berlin-mood-workers-in-west-stress-pay-not.html | MAY DAY MIRRORS NEW BERLIN MOOD; Workers in West Stress Pay, Not Defiance of Reds -- Fete Quiet in Europe | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-sls_2s-aged-east-orange-girl-to-be-wed-toi-arthur-dykman-of.html | Miss s.l.s_2s ?AGED; East Orange Girl to Be Wed toI [ Arthur Dykman of Newark I | True | Special to The ?ew York Times. [ | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ele-mea-egaedl-nursing-guidance-aide-to-bei-wed-to-g-d-silliphant-i.html | ,ELE ME,A, EGAEDL; Nursing Guidance Aide to Bel Wed to G. D. Silliphant I I | True | Special to The New York Times. I | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tornadoes-lash-oklahoma-towns-twisters-kill-2-and-injure-48-25.html | TORNADOES LASH OKLAHOMA TOWNS; Twisters Kill 2 and Injure 48 -- 25 Homes Are Destroyed as Storm Batters Meeker | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/buntingmeras.html | Bunting--Meras | True | Specia/ to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/strauss-to-talk-june-7.html | Strauss to Talk June 7 | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-janet-cohen-s-engnged.html | Miss Janet Cohen !s Engnged | True | | 1982-04-07 | RE000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-love-that-wouldnt-die-a-bed-of-roses-by-william-sansom-255-pp-new.html | A Love That Wouldn't Die; A BED OF ROSES. By William Sansom. 255 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Charles J. Rolo | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/in-the-nations-first-years-the-founding-fathers-by-nathan-schachner.html | In the Nation's First Years; THE FOUNDING FATHERS. By Nathan Schachner. 630 pp. New York: G. P. Putnam's Sons. $6. | True | By L. H. Butterfield | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/one-heart-serves-two-persons.html | One Heart Serves Two Persons | True | W. K. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/seen-on-miss-gishs-wide-screen.html | SEEN ON MISS GISH'S WIDE SCREEN | True | By Howard Thompson | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announced-of-liss-brainard-bradford-alumna-resident-of-rye-n.html | TROTH ANNOUNCED OF IISS BRAINARD; Bradford Alumna, Resident of Rye, N. Y., Will Be Bride of Byron N. Rowland Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/brooklyn-museum-fair-3day-benefit-sale-to-open-on-tuesday-evening.html | BROOKLYN MUSEUM FAIR; 3-Day Benefit Sale to Open on Tuesday Evening | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/output-in-ontario-set-record-in-1953.html | OUTPUT IN ONTARIO SET RECORD IN 1953 | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mediator-works-on-track-dispute-but-horsemen-reject-offer-by.html | MEDIATOR WORKS ON TRACK DISPUTE; But Horsemen Reject Offer by Yonkers, Demand 40% of Take From Mutuels | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-shepherd-engagedi-boston-girl-to-be-married.html | MISS SHEPHERD ENGAGEDI; Boston Girl to Be Married | True | tl ' O:Dæi:e J: Si;,:i::=I | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/capital-weighs-political-effects-of-big-show-observers-see-damage.html | CAPITAL WEIGHS POLITICAL EFFECTS OF 'BIG SHOW'; Observers See Damage to G.O.P. And Also to McCarthy's Influence | True | By William S. Whitespecial to the New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/expansion-goes-on-in-gas-industries-pipelines-spread-reserves-grow.html | EXPANSION GOES ON IN GAS INDUSTRIES; Pipelines Spread, Reserves Grow, Storage Facilities Increase and Improve | True | By Thomas P. Swift | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/army-versus-mcarthy-now-confused-battle-subcommittee-rules-which.html | ARMY VERSUS M'CARTHY NOW CONFUSED BATTLE; Subcommittee Rules, Which Senator Himself Decreed, Doom Hearing To Long, Obscure Wrangling HIGH DRAMA BREAKS THROUGH | True | By Arthur Krock | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/banker-named-to-head-princeton-gift-program.html | Banker Named to Head Princeton Gift Program | True | Special to The New York Times. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/15000-mau-mau-suspects-held.html | 15,000 Mau Mau Suspects Held | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/middlecoffs-139-paces-coast-golf-cards-70-in-second-round-and-leads.html | MIDDLECOFF'S 139 PACES COAST GOLF; Cards 70 in Second Round and Leads Mayfield by 3 Shots -- Landi at 65 | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/18th-defense-conference-set.html | 18th Defense Conference Set | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bountiful-benefits.html | Bountiful Benefits | True | LENORE TOBIN. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/blockmeyerowitz.html | Block--Meyerowitz | True | | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/virginia-warren-f-b-munn-engaged.html | VIRGINIA WARREN, F. B. MUNN ENGAGED | True | Speda! to The New York Ttmel. | 1982-04-07 | RE0000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/building-is-leased-by-parsons-school.html | BUILDING IS LEASED BY PARSONS SCHOOL | True | | 1982-04-07 | RE0000125187 | B00000470915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/navy-crew-victor-on-onondaga-lake-middies-notch-23d-straight.html | NAVY CREW VICTOR ON ONONDAGA LAKE; Middies Notch 23d Straight -- Cornell Next, Wisconsin Third in Record Time NAVY CREW VICTOR ON ONONDAGA LAKE | True | By Allison Danzigspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/politics-boiling-in-westchester-gamble-faces-two-rivals-for.html | POLITICS BOILING IN WESTCHESTER; Gamble Faces Two Rivals for Congress Seat -- Factions Vie for Leaders' Support | True | By Merrill Folsomspecial To the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bao-dai-issues-statement.html | Bao Dai Issues Statement | True | Special to The New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/shandroffkirsch.html | Shandroff--Kirsch | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/soviet-displays-big-4jet-bomber-intercontinental-plane-able-to.html | SOVIET DISPLAYS BIG 4-JET BOMBER; Inter-Continental Plane, Able to Deliver Nuclear Weapons, Is May Day Attraction SOVIET DISPLAYS BIG 4-JET BOMBER | True | By Harrison E. Salisburyspecial to the New York Times. | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/german-fishermen-fired-on.html | German Fishermen Fired On | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-02 | 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/clearing-house-aide-named.html | Clearing House Aide Named | True | | 1982-04-07 | RE000125187 | B00000470915 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/champion-retains-118pound-crown-fighting-barefooted-in-rain.html | CHAMPION RETAINS 118-POUND CROWN; Fighting Barefooted in Rain, Carruthers and Songkitrat Thrill 50,000 in Bangkok | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/patterns-of-the-times-american-design-series-fourpiece-ensemble-and.html | Pattern's of The Times: American Design Series; Four-Piece Ensemble and a Party Dress by Dorothy Cox | True | By Virginia Pope | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/bobby-breens-father-dies.html | Bobby Breen's Father Dies | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/promoted-by-revere-copper.html | Promoted by Revere Copper | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/trading-volume-up-weeks-dealings-in-wheat-pit-exceed-100-million.html | TRADING VOLUME UP; Week's Dealings in Wheat Pit Exceed 100 Million Bushels | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/3-drug-companies-merge.html | 3 Drug Companies Merge | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/president-scored-by-textile-union-c-i-o-group-says-he-fails-to.html | PRESIDENT SCORED BY TEXTILE UNION; C. I. O. Group Says He Fails to Revive the Industry or to Bolster U. S. Economy | True | By Damon Stetson | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/brownell-scouts-spy-ring-reports-says-jenner-group-offered-no.html | BROWNELL SCOUTS SPY RING REPORTS; Says Jenner Group Offered 'No Evidence' on Charges -- Presses for Foster Trial | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/net-earnings-sink-at-national-steel-firstquarter-profit-slumps-to.html | NET EARNINGS SINK AT NATIONAL STEEL; First-Quarter Profit Slumps to 87 Cents a Share Against $1.50 in 1953 Period | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/whitfield-wins-but-is-not-first-he-is-official-victor-in-4068-mile.html | WHITFIELD WINS BUT IS NOT FIRST; He Is Official Victor in 4:06.8 Mile, but Breckenridge, as Pacer, Runs 4:06.3 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/paint-and-signs-end-two-bottlenecks.html | PAINT AND SIGNS END TWO BOTTLENECKS | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/son-to-the-r-e-francklyns.html | Son to the R. E. Francklyns | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hanoi-road-cut-anew.html | Hanoi Road Cut Anew | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/business-mens-forum-manhattan-college-meetings-to-be-opened-tonight.html | BUSINESS MEN'S FORUM; Manhattan College Meetings to Be Opened Tonight | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/1year-maturities-are-79749387440.html | 1-YEAR MATURITIES ARE $79,749,387,440 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/signorina-venini-becomes-fiancee-prospective-bride-of-s-h-hillyer-s.html | SIGNORINA VENINI BECOMES FIANCEE; Prospective Bride of S. H. Hillyer, Son of Poet Who Won Pulitzer Prize | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/george-l-kobbe-72-law-firm-artner.html | GEORGE L. KOBBE, 72, LAW FIRM ARTNER | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/shepherding-stressed-gods-aggressive-concern-is-cited-by-dean-pike.html | SHEPHERDING STRESSED; ' God's Aggressive Concern' Is Cited by Dean Pike | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/tom-tyler.html | TOM TYLER | True | Special to The Ne York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/holmberg-checks-heeg-advances-to-quarterfinals-of-fordham-school.html | HOLMBERG CHECKS HEEG; Advances to Quarter-Finals of Fordham School Tennis | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/asian-games-lead-to-japanese-team-favored-track-squad-paces-india.html | ASIAN GAMES LEAD TO JAPANESE TEAM; Favored Track Squad Paces India as 9 Records Fall -Filipino Five Scores | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/abroad-the-shaken-keystones-of-american-foreign-policy.html | Abroad; The Shaken Keystones of American Foreign Policy | True | By Anne O'Hare McCormick | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/tax-cut-favored-across-the-board-group-headed-by-magill-also-urges.html | TAX CUT FAVORED ACROSS THE BOARD; Group Headed by Magill Also Urges 50% Top Rate and Manufacturers Excise | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/queen-greets-a-sailor-mountbatten-wafted-over-sea-to-join-royal.html | QUEEN GREETS A SAILOR; Mountbatten Wafted Over Sea to Join Royal Family | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indians-beat-senators-64-63-extending-streak-to-six-in-a-row.html | Indians Beat Senators, 6-4, 6-3, Extending Streak to Six in a Row; Westlake's 2-Out Blow in 10th Decides 2d Game as Relief Hurlers Star in Opener | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/yeshiva-marks-new-venture.html | Yeshiva Marks New Venture | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/thatcher-brown-bker78-dead-senior-memberof-brownbros-harriman-co.html | THATCHER BROWN, BKER., 78, DEAD; Senior Memberof BrownBros. Harriman & Co. Led Board of Union Semina'y Here | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/new-found-set-up-for-pier-workers-shipping-association-says-it-will.html | NEW FOUND SET UP FOR PIER WORKERS; Shipping Association Says It Will Administer Benefits Without Aid of Union | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/casablanca-police-hold-300.html | Casablanca Police Hold 300 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/childrens-court-study-group-here-says-most-of-units-in-u-s-do-poor.html | CHILDREN'S COURT STUDY; Group Here Says Most of Units in U. S. Do Poor Job | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/brazil-advances-in-davis-cup-play-wins-series-in-switzerland.html | BRAZIL ADVANCES IN DAVIS CUP PLAY; Wins Series in Switzerland -- Austria Beats Ireland - Yugoslavia Leads, 3-0 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/nora-kaye-will-rejoin-ballet-theatre-tudor-works-may-be-restored.html | Nora Kaye Will Rejoin Ballet Theatre; Tudor Works May Be Restored for Her | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/coty-attends-souhaux-rites.html | Coty Attends Souhaux Rites | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/analysts-puzzled-by-soviet-budget-unexplained-residual-raises.html | ANALYSTS PUZZLED BY SOVIET BUDGET; Unexplained Residual Raises Speculation on Hidden Arms Plan and Deficit Financing | True | By Harry Schwartz | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/shoe-show-is-on-10000-attendance-expected-lines-cover-wide-range.html | SHOE SHOW IS ON; 10,000 Attendance Expected -Lines Cover Wide Range | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/10-hurt-in-auto-crash-4-cars-collide-on-bronx-river-parkway-at.html | 10 HURT IN AUTO CRASH; 4 Cars Collide on Bronx River Parkway at Overpass | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/wagner-aides-put-city-tax-strategy-up-to-party-chiefs-mayor.html | WAGNER AIDES PUT CITY TAX STRATEGY UP TO PARTY CHIEFS; Mayor Undecided on Pressing For Broader Sales Impost-- Dewey Role Considered | True | By Paul Crowell | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/status-regained-by-british-pound-almost-all-types-of-sterling-now.html | STATUS REGAINED BY BRITISH POUND; Almost All Types of Sterling Now in American-Account Range of $2.78 to $2.82 | True | By Paul Heffeman | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/youths-to-visit-u-s-families.html | Youths to Visit U. S. Families | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/apathy-of-public-on-bombs-scored-harrington-outlines-steps-to-ease.html | APATHY OF PUBLIC ON BOMBS SCORED; Harrington Outlines Steps to Ease Perils of Weapons of Mass Destruction | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/heads-a-c-f-brill-william-nelson-is-elected-as-c-w-perelles.html | HEADS A. C. F.-BRILL; William Nelson Is Elected as C. W. Perelle's Successor | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/yiddish-ensemble-offers-oratorio-neukomms-mount-sinai-last-heard.html | YIDDISH ENSEMBLE OFFERS ORATORIO; Neukomm's 'Mount Sinai,' Last Heard Here in 1840, Sung by Culture Chorus | True | By Noel Straus | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/torn-pages-excels-in-rice-farms-show.html | TORN PAGES EXCELS IN RICE FARMS SHOW | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/on-personal-exemptions.html | ON PERSONAL EXEMPTIONS | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/metropolitan-foil-title-is-taken-by-grace-acel.html | Metropolitan Foil Title Is Taken by Grace Acel | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/launching-of-tanker-marked-by-gloom-because-of-shipyard-idleness-to.html | Launching of Tanker Marked by Gloom Because of Shipyard Idleness to Follow | True | Special to THE NEW YORK TIMES. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/45-hurt-in-jamaican-bus-crash.html | 45 Hurt in Jamaican Bus Crash | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Gruenther in British Visit | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/popof-first-in-paris-race.html | Popof First In Paris Race | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/medical-society-here-employs-a-social-worker.html | Medical Society Here Employs Social Worker | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/antiques-fair-opens-today.html | Antiques Fair Opens Today | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/syria-voids-aides-pay-decrees-ousted-officials-must-give-back-their.html | SYRIA VOIDS AIDES' PAY; Decrees Ousted Officials Must Give Back Their Salaries | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/isaac-b-tigrett-rail-official-75-exhead-of-the-tennessee-bankers.html | ISAAC B. TIGRETT, RAIL OFFICIAL, 75; Ex-Head of the Tennessee, Bankers Group Who Built i 3,000-Mile Line Dies | True | I Special to The New Yor' Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/air-trespass-alerts-swedish-defenders.html | AIR TRESPASS ALERTS SWEDISH DEFENDERS | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/vietnam-drops-official-convicted-of-procommunism-he-is-parachuted.html | VIETNAM DROPS OFFICIAL; Convicted of Pro-Communism, He Is Parachuted to Reds | True | | 1982-04-07 | RE0000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/shippers-deny-laxity-security-bureau-head-says-port-thievery-is.html | SHIPPERS DENY LAXITY; Security Bureau Head Says Port Thievery Is Combated | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/pick-hotels-buys-bankhead.html | Pick Hotels Buys Bankhead | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/prep-school-sports-labor-of-kent-students-on-tennis-courts-scores.html | Prep School Sports; Labor of Kent Students on Tennis Courts Scores Ace With Coach Humphreys | True | By Michael Strauss | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dodgers-hodges-on-casualty-list-first-baseman-likely-to-miss.html | DODGERS' HODGES ON CASUALTY LIST; First Baseman Likely to Miss Milwaukee Game Today - Newcombe Also Ailing | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/idleness-held-leading-problem.html | Idleness Held Leading Problem | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/stassen-proffers-400-jobs-in-f-o-a-cites-our-global-role-with.html | STASSEN PROFFERS 400 JOBS IN F. O. A.; Cites Our Global Role -- With Dwight Palmer, Prof. Kaplan He Gets Brotherhood Honor | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/services-reject-higher-i-q-levels-individual-forces-lose-plea-that.html | SERVICES REJECT HIGHER I. Q. LEVELS; Individual Forces Lose Plea That Modern War Demands Rise in Qualifications | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/pope-pius-holds-first-public-audience-since-his-threemonth-illness.html | Pope Pius Holds First Public Audience Since His Three-Month Illness; POPE PIUS HOLDS PUBLIC AUDIENCE | True | By Herbert L. Matthews | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/walkout-is-canceled-action-against-western-electric-dropped-as.html | WALKOUT IS CANCELED; Action Against Western Electric Dropped as Talks Continue | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/resistance-centers-named.html | Resistance Centers Named | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/gonzales-tops-sedgman-takes-cleveland-pro-tennis-honors-in-four.html | GONZALES TOPS SEDGMAN; Takes Cleveland Pro Tennis Honors in Four Sets | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mitchell-scores-gop-on-dulles.html | Mitchell Scores G.O.P. on Dulles | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dulles-says-china-has-soviet-policy-reports-he-has-detected-no.html | DULLES SAYS CHINA HAS SOVIET POLICY; Reports He Has Detected No Difference in Their Stands at Geneva Meeting | True | By Walter H. Waggoner | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/rootes-cuts-sports-car-price.html | Rootes Cuts Sports Car Price | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/economics-and-finance-tax-relief-contrasting-approaches.html | ECONOMICS AND FINANCE; Tax Relief: Contrasting Approaches | True | By Edward H. Collins | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/a-community-handbook.html | A COMMUNITY HANDBOOK | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/seoul-will-offer-unification-plans-unconducted-vote-in-north-korea.html | SEOUL WILL OFFER UNIFICATION PLANS; U.N.-Conducted Vote in North Korea Only to Be Proposed Today at Geneva Parley | True | By Robert Alden | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/fortuna-defeats-borussia-by-6-to-0-duesseldorf-eleven-downs.html | FORTUNA DEFEATS BORUSSIA BY 6 TO 0; Duesseldorf Eleven Downs Dortmund Soccer Rivals at Randalls Island | True | By William J. Flynn | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/20000-celebrate-world-sodality-day-at-fordham.html | 20,000 Celebrate World Sodality Day at Fordham | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/m-i-t-chemist-to-get-award.html | M. I. T. Chemist to Get Award | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sixtoone-odds-cited-new-offensive-shakes-dienbienphu.html | Six-to-One Odds Cited; New Offensive Shakes Dienbienphu | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/tone-to-speak-on-israel.html | Tone to Speak on Israel | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/clinic-unveils-mural-tobias-work-at-beth-israel-symbolizes-its.html | CLINIC UNVEILS MURAL; Tobias Work at Beth Israel Symbolizes Its Services | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/student-hurls-class-d-nohitter.html | Student Hurls Class D No-Hitter | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/vietminh-wrests-3-strong-points-from-the-french-dienbienphu.html | VIETMINH WRESTS 3 STRONG POINTS FROM THE FRENCH; Dienbienphu Positions Fall in Third Major Assault -- South Outpost Breached | | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-marie-h-dick-wed-she-is-bride-of-william-fuller-borland-in.html | MRS. MARIE H. DICK WED; She Is Bride of William Fuller Borland in Nevada Nuptials | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/about-new-york-with-four-years-soot-swept-up-facelifted-brooklyn.html | About New York; With Four Years' Soot Swept Up, Face-Lifted Brooklyn Bridge Is Ready for Public | True | By Meyer Berger | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Compiled by Congressional Quarterly | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cotton-prices-up-by-2-to-16-points-movement-on-exchange-here-last.html | COTTON PRICES UP BY 2 TO 16 POINTS; Movement on Exchange Here Last Week Was Within a Narrow Range | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/3-killed-as-ascari-wins-auto-race-lancia-car-first-in-italys.html | 3 Killed as Ascari Wins Auto Race; LANCIA CAR FIRST IN ITALY'S CLASSIC | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/exstar-of-circus-advance-man-now-veteran-of-tight-wire-travels.html | EX-STAR OF CIRCUS ADVANCE MAN NOW; Veteran of Tight Wire Travels Ahead on Road to Pick Site and Pave Way for Show | True | By Irving Spiegel | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/fiat-of-italy-sets-55year-sales-high.html | FIAT OF ITALY SETS 55-YEAR SALES HIGH | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/ward-to-coach-brown-five.html | Ward to Coach Brown Five | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/defense-of-rights-is-urged-by-rabbi-at-legion-memorial-blank-asks.html | DEFENSE OF RIGHTS IS URGED BY RABBI; At Legion Memorial Blank Asks Loyalty to Ideals U.S. Troops Died For | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-anna-chambliss.html | MRS. ANNA CHAMBLISS | | Specia to The New .York TimeS. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/the-screen-in-review.html | The Screen in Review | | ' Flame and the Flesh' Presented at State | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/combustion-engineering-names-a-vice-president.html | Combustion Engineering Names a Vice President | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/harold-e-black.html | HAROLD E. BLACK | | SPeCial to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/reid-fellowships-open-5000-grants-for-foreign-study-by-press.html | REID FELLOWSHIPS OPEN; $5,000 Grants for Foreign Study by Press Workers Available | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mayfield-takes-golf-tourney-on-coast-as-middlecoff-falters-on-last.html | Mayfield Takes Golf Tourney on Coast As Middlecoff Falters on Last Two Holes | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/2-g-o-p-leaders-boom-jenkins-for-the-senate.html | 2 G. O. P. Leaders Boom Jenkins for the Senate | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/laborites-see-u-s-as-peril-to-peace-bevan-scores-american-stand-at.html | LABORITES SEE U. S. AS PERIL TO PEACE; Bevan Scores American Stand at Geneva -- Another Wants Indo-China Partitioned | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/white-sox-subdue-athletics-40-before-dropping-2to1-decision-johnson.html | White Sox Subdue Athletics, 4-0, Before Dropping 2-to-1 Decision; Johnson Triumphs in Opener With 2-Hitter -- Valo Blow Decides 2d Game in 9th | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/exnazis-ask-restitution.html | Ex-Nazis Ask 'Restitution' | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/europe-is-in-new-stage-of-rehabilitation-success-of-32d-milan-trade.html | Europe Is in New Stage of Rehabilitation, Success of 32d Milan Trade Fair Shows | True | By George H. Morison | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/higher-exemption-urged.html | Higher Exemption Urged | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/radio-tv-output-off-factory-production-declines-34-for-first.html | RADIO, TV OUTPUT OFF; Factory Production Declines 34% for First Quarter | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dr-goldenson-to-lecture.html | Dr. Goldenson to Lecture | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indias-industry-reaches-peak.html | India's Industry Reaches Peak | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/world-press-meeting-may-11.html | World Press Meeting May 11 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/phillies-triumph-over-redlegs-43-homer-by-ennis-puts-victors-ahead.html | PHILLIES TRIUMPH OVER REDLEGS, 4-3; Homer by Ennis Puts Victors Ahead in 6th -- Jones Drives in Winning Run in 7th | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/guilder-position-no-longer-an-obstacle-to-convertibility-says-dutch.html | Guilder Position No Longer an Obstacle To Convertibility, Says Dutch Bank Head | True | By Paul Catz | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/about-art-and-artists-40-exhibitions-including-group-displays-and.html | About Art and Artists; 40 Exhibitions, Including Group Displays And Sculpture Shows, Open This Week | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/ranck-gives-piano-recital.html | Ranck Gives Piano Recital | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/election-plan-for-korea.html | ELECTION PLAN FOR KOREA | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/policewomen-asking-equality-with-men-policewomen-ask-equal-rights.html | Policewomen Asking Equality With Men; Policewomen Ask Equal Rights With Men on Tests for Promotion | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/john-watten-be-rg.html | JOHN WATTEN BE. RG | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/named-to-stores-corp-board.html | Named to Stores Corp. Board | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lehigh-coal-elects-dodson-is-named-president-white-board-chairman.html | LEHIGH COAL ELECTS; Dodson Is Named President, White Board Chairman | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sperry-group-sings-choralaires-offer-program-prizes-given-at-town.html | SPERRY GROUP SINGS; Choralaires Offer Program - Prizes Given at Town Hall | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/wiesbaden-title-to-miss-connolly-she-beats-inge-pohmann-by-60-63.html | WIESBADEN TITLE TO MISS CONNOLLY; She Beats Inge Pohmann by 6-0, 6-3 -- Also Shares Mixed Doubles Crown | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/wisconsinites-back-president.html | Wisconsinites Back President | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/jersey-seeks-cut-in-air-pollution-but-bill-to-cooperate-with-new.html | JERSEY SEEKS CUT IN AIR POLLUTION; But Bill to Cooperate With New York in a Study Stirs Opposition in Assembly | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mexican-bull-fighter-badly-gored.html | Mexican Bull fighter Badly Gored | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/frank-getty.html | FRANK GETTY | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/experts-to-head-bold-us-plan-to-trade-billions-in-food-surplus-food.html | Experts To Head 'Bold' U.S. Plan To Trade Billions in Food Surplus; FOOD PLAN DRAWN TO TRADE SURPLUS | True | By William M. Blair | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/driver-dies-in-crash-stapletons-racer-turns-over-guard-rail-in.html | DRIVER DIES IN CRASH; Stapleton's Racer Turns Over Guard Rail in Indiana | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/touzard-wins-by-knockout.html | Touzard Wins by Knockout | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/television-in-review-marjorie-hellen-sits-as-color-test-image.html | Television in Review; Marjorie Hellen Sits As Color Test Image | True | By Jack Gould | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/maurice-s-despres-admiral-corp-aide.html | MAURICE S. DESPRES, ADMIRAL CORP. AIDE | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/city-units-warned-on-capital-budget.html | CITY UNITS WARNED ON CAPITAL BUDGET | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hulda-goetz-is-bride-n-y-u-alumna-is-married-to-morton-b-lawrence.html | HULDA GOETZ IS BRIDE; N. Y. U. Alumna Is Married to Morton B. Lawrence | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/simon-l-goldbloom.html | SIMON L. GOLDBLOOM | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/apartment-leads-demand-in-bronx.html | APARTMENT LEADS DEMAND IN BRONX | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/i-nancy-a-mcavity-affianced-i.html | I Nancy A. McAvity Affianced i | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/story-of-stan-musial-his-big-day-with-bat.html | Story of Stan Musial: His Big Day With Bat | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hans-robert.html | HANS ROBERT | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cut-in-tv-studied-to-speed-hearing-on-armymccarthy-senators-dismayed.html | CUT IN TV STUDIED TO SPEED HEARING ON ARMY-M'CARTHY; Senators Dismayed by Pace -- Subcommittee Will Meet Today on Video Issue | True | By Clayton Knowles | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/house-unit-to-list-10-army-athletes.html | HOUSE UNIT TO LIST 10 ARMY ATHLETES | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/tb-vigilance.html | TB Vigilance | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/city-opera-ends-its-spring-season-tosca-and-show-boat-are-offered.html | CITY OPERA ENDS ITS SPRING SEASON; ' Tosca' and 'Show Boat' Are Offered at Center During Last Day of 6-Week Run | True | R. P. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/u-n-still-seeking-agenda.html | U. N. Still Seeking Agenda | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/israelis-kill-2-spies-say-egyptian-agents-recorded-military-traffic.html | ISRAELIS KILL 2 SPIES; Say Egyptian Agents Recorded Military Traffic in Negev | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/coast-bowlers-victors-los-angeles-with-3062-takes-bnai-brith.html | COAST BOWLERS VICTORS; Los Angeles, With 3,062, Takes B'nai B'rith Roll-Off | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/key-west-fights-polio-mass-inoculations-planned-navy-bars-youths-at.html | KEY WEST FIGHTS POLIO; Mass Inoculations Planned -- Navy Bars Youths at Pool | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/gowns-by-griffe-use-velvet-trim-mock-high-waistline-theme-continued.html | GOWNS BY GRIFFE USE VELVET TRIM; Mock High Waistline Theme Continued in Collection for Mid-Season Wear | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/harms-chorus-heard-sara-reale-walter-carringer-are-soloists-at-town.html | HARMS CHORUS HEARD; Sara Reale, Walter Carringer Are Soloists at Town Hall | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/talks-show-india-doesnt-rule-asia-small-nations-said-to-manifest.html | TALKS SHOW INDIA DOESN'T RULE ASIA; Small Nations Said to Manifest Their Independence of View During Parley in Ceylon | True | By Robert Trumbull | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/eisenhowers-attend-church.html | Eisenhowers Attend Church | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lowlying-fog-upsets-flying-schedule-here.html | Low-Lying Fog Upsets Flying Schedule Here | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/ralph-b-knott.html | RALPH B. KNOTT | True | Secial to The Nev York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/montgomery-visits-conant.html | Montgomery Visits Conant | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/town-wild-on-baseball-big-parade-opens-the-juvenile-seasons-in-new.html | TOWN WILD ON BASEBALL; Big Parade Opens the Juvenile Seasons in New Jersey | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/antismoke-partnership.html | ANTI-SMOKE PARTNERSHIP | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/4story-floral-spectacle-blooms-overnight-at-macys.html | 4-Story Floral Spectacle Blooms Overnight at Macy's | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/catholic-guild-hears-jack.html | Catholic Guild Hears Jack | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/massey-to-visit-washington.html | Massey to Visit Washington | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sports-of-the-times-tough-little-guy.html | Sports of The Times; Tough Little Guy | True | By Arthur Daley | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/maritime-day-dance-propeller-club-to-mark-event-at-the-waldorf-on.html | MARITIME DAY DANCE; Propeller Club to Mark Event at the Waldorf on May 21 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cabinet-in-jordan-quits-over-israel-premier-mulki-falls-on-issue-of.html | CABINET IN JORDAN QUITS OVER ISRAEL; Premier Mulki Falls on Issue of Efforts, Laid to British, to Ease Amman's Policy | True | By Kennett Love | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/william-j-smullen.html | WILLIAM J. SMULLEN | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/2-division-managers-promoted-by-colgate.html | 2 Division Managers Promoted by Colgate | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/scott-wins-a-a-u-run-takes-metropolitan-tenmile-event-second-year.html | SCOTT WINS A. A. U. RUN; Takes Metropolitan Ten-Mile Event Second Year in Row | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/use-of-city-funds-opposition-to-financing-budget-by-means-of.html | Use of City Funds; Opposition to Financing Budget by Means of Reserves Is Explained | True | ABRAHAM D. BEAME | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mock-war-lines-linked-troops-make-contact-behind-aggressors-at-fort.html | MOCK WAR LINES LINKED; Troops Make Contact Behind Aggressors' at Fort Bragg | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indochina-parley-spurred-by-west-list-of-8-proposed-members-of.html | INDO-CHINA PARLEY SPURRED BY WEST; List of 8 Proposed Members of Panel Given to Soviet -Talks Likely This Week | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/31-dead-thousands-homeless-in-greek-earthquake.html | 31 Dead, Thousands Homeless in Greek Earthquake | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/guggenheim-fund-grants-1000000-fellowships-will-assist-243-in.html | GUGGENHEIM FUND GRANTS $1,000,000; Fellowships Will Assist 243 in Pursuing Cultural Studies -- Many in New York Area | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/at-the-stanley.html | At the Stanley | True | H. H. T. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/italian-cup-stars-suspended.html | Italian Cup Stars Suspended | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/information-on-foster-care.html | Information on Foster Care | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/new-storms-hit-texas-snow-and-rain-lash-midwest-weekend-toll-is-19.html | NEW STORMS HIT TEXAS; Snow and Rain Lash Midwest -- Week-End Toll Is 19 | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indochinas-independence-application-of-process-used-with-libya.html | Indo-China's Independence; Application of Process Used With Libya Favored | True | FREDERIC C. SMEDLEY | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/susanne-p-stevens-prospective-bride.html | SUSANNE P. STEVENS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/murphy-quits-housing-post.html | Murphy Quits Housing Post | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/fire-cuts-phone-service-13th-precinct-police-without-lights-too-in.html | FIRE CUTS PHONE SERVICE; 13th Precinct Police Without Lights, Too, in Blaze | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/trieste-issue-to-fore.html | Trieste Issue to Fore | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/emily-colton-davis-prospective-bride-.html | EMILY COLTON DAVIS PROSPECTIVE BRIDE ' | True | Special to Thmes. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/israeli-leaders-applaud-u-s-aid-letters-to-outgoing-mission-chief.html | ISRAELI LEADERS APPLAUD U. S. AID; Letters to Outgoing Mission Chief Term Contributions Vital to the Country | True | By Harry Gilroy | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/the-soviet-warning.html | THE SOVIET WARNING | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/rail-fight-pressed-new-verbal-blows-traded-in-minneapolis-st-louis.html | RAIL FIGHT PRESSED; New Verbal Blows Traded in Minneapolis, St. Louis Row | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/president-opposed-on-social-security.html | PRESIDENT OPPOSED ON SOCIAL SECURITY | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/arms-plant-curbed-on-security-ousters-security-ousters-at-arma.html | Arms Plant Curbed On Security Ousters; SECURITY OUSTERS AT ARMA CURBED | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/tenants-will-cut-rent-glen-oaks-group-cites-loan-by-fha-to-builder.html | TENANTS WILL CUT RENT; Glen Oaks Group Cites Loan by F.H.A. to Builder Above Cost | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/arthur-johnston-dies-wrote-cocktails-for-two-and-pennies-from.html | ARTHUR JOHNSTON DIES; Wrote 'Cocktails for Two' and 'Pennies From Heaven' | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/new-g-m-acceptance-issue.html | New G. M. Acceptance Issue | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/japanese-ace-advances-but-injury-forces-ogimura-out-of-table-tennis.html | JAPANESE ACE ADVANCES; But Injury Forces Ogimura Out of Table Tennis Final | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/macri-brother-sought-possibility-that-he-may-be-dead-is-hinted-by.html | MACRI BROTHER SOUGHT; Possibility That He May Be Dead Is Hinted by Police | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/christianity-in-action-urged.html | Christianity in Action' Urged | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/reds-charge-impressment.html | Reds Charge Impressment | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/point-four-program-in-egypt.html | Point Four Program in Egypt | True | M. SAMIR AHMED | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/ghetto-revolt-marked-ceremonies-here-pay-tribute-to-warsaw-victims.html | GHETTO REVOLT MARKED; Ceremonies Here Pay Tribute to Warsaw Victims of Nazis | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/iran-and-8-concerns-nearer-oil-solution.html | IRAN AND 8 CONCERNS NEARER OIL SOLUTION | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/30th-year-of-silurians-informing-of-press-will-be-topic-of.html | 30TH YEAR OF SILURIANS; Informing of Press Will Be Topic of Anniversary Dinner | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/nancy-buck-is-wed-to-frank-g-burger.html | NANCY BUCK IS WED TO FRANK G. BURGER | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/weeks-new-financing.html | Week's New Financing | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/postal-workers-call-for-pay-rise-3500-delegates-at-rally-hear.html | POSTAL WORKERS CALL FOR PAY RISE; 3,500 Delegates at Rally Hear Advocacy of $800-a-Year 'Across-Board' Increase | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/making-alldacron-gloves.html | Making All-Dacron Gloves | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-ludvig-hektoen.html | MRS. LUDVIG HEKTOEN | True | SpecoJs.1 to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/detroit-wins-40-after-124-defeat-yankees-take-opener-with-6-runs-in.html | DETROIT WINS, 4-0, AFTER 12-4 DEFEAT; Yankees Take Opener With 6 Runs in 3d -- Hoeft Victor in 5-Inning 2d Contest | True | By Louis Effrat | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/meyner-and-aides-discuss-new-taxes.html | MEYNER AND AIDES DISCUSS NEW TAXES | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/leinsdorf-leads-in-b-c-offers-first-of-two-concerts-jupiter-symphony.html | LEINSDORF LEADS N. B. C.; Offers First of Two Concerts -- 'Jupiter' Symphony Heard | True | R. P. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indians-in-west-hook-the-paleface-fishermen.html | Indians in West Hook The Paleface Fishermen | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/thirdclass-mail-defended.html | Third-Class Mail Defended | True | WILLIAM W. AARONSON | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/glickman-buys-ohio-building.html | Glickman Buys Ohio Building | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/british-industry-opens-giant-fair-acres-of-productive-genius-from.html | BRITISH INDUSTRY OPENS GIANT FAIR; Acres of Productive Genius, From Pins to Generators, Shown in Two Cities | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/universe-yields-chemical-secrets-california-astronomers-take.html | UNIVERSE YIELDS CHEMICAL SECRETS; California Astronomers Take Inventory -- Seek Facts on Formation of Stars | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/industry-warned-on-shift-to-south-detroit-group-is-told-wage-and.html | INDUSTRY WARNED ON SHIFT TO SOUTH; Detroit Group Is Told Wage and Tax Rates Are Higher in Some States There | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mark-e-wickham.html | MARK E. WICKHAM | True | Special to The New Yrk Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/securities-concern-formed.html | Securities Concern Formed | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/u-n-sees-population-of-4-billion-by-84-causing-world-food-crisis-u.html | U. N. Sees Population of 4 Billion By '84 Causing World Food Crisis; U. N. SEES WORLD INVITING FAMINE | True | By Kathleen McLaughlin | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/reds-assail-korean-maneuvers.html | Reds Assail Korean Maneuvers | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dulles-avoids-meeting-chou-or-talking-to-him.html | Dulles Avoids Meeting Chou or Talking to Him | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/india-aid-status-under-challenge-issues-of-nehrus-objections-to-u-s.html | INDIA AID STATUS UNDER CHALLENGE; Issues of Nehru's Objections to U. S. Policy Posed Today Before House Committee | True | By Dana Adams Schmidt | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/that-calm-man-named-welch-wins-spotlight-in-loud-hearings-bostonian.html | That Calm 'Man Named Welch' Wins Spotlight in Loud Hearings; Bostonian, 63, Waits Quietly, Then Unfurls 'Welchisms' for the Army Side | True | By Alvin Shuster | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/equity-to-do-pirandello-play.html | Equity to Do Pirandello Play | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/u-n-fete-to-be-planned-u-s-group-meets-wednesday-to-map-observance.html | U. N. FETE TO BE PLANNED; U. S. Group Meets Wednesday to Map Observance | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-r-s-shriver-jr-has-son.html | Mrs. R. S. Shriver Jr. Has Son | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/wild-west-scenes-return-in-dakota-cowboys-stage-a-roundup-of.html | WILD WEST SCENES RETURN IN DAKOTA; Cowboys Stage a Round-Up of Mustangs Ranging Free in the Badlands Region | True | By Seth S. King | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/buys-mullenbach-electrical.html | Buys Mullenbach Electrical | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/farley-cautions-us-against-red-munich.html | FARLEY CAUTIONS U.S. AGAINST RED 'MUNICH' | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/couple-in-greenwich-village-turn-back-yard-into-sculpture-gallery.html | Couple in Greenwich Village Turn Back Yard Into Sculpture Gallery | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/knights-of-st-john-at-cathedral-mass.html | KNIGHTS OF ST. JOHN AT CATHEDRAL MASS | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/geo-washington-scores-wins-middle-atlantic-dinghy-sailing-regatta.html | GEO. WASHINGTON SCORES; Wins Middle Atlantic Dinghy Sailing Regatta on Severn | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/detroit-group-in-greece.html | Detroit Group in Greece | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mitchell-bars-aid-if-roosevelt-wins.html | MITCHELL BARS AID IF ROOSEVELT WINS | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/brooklyn-house-on-heights-sold-clark-street-corner-taken-by.html | BROOKLYN HOUSE ON 'HEIGHTS' SOLD; Clark Street Corner Taken by Investor -- Old Holding in Franklin Ave. Deal | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/2-join-ruppert-board.html | 2 Join Ruppert Board | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/murray-illsons-have-son.html | Murray Illsons Have Son | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/doctors-get-awards-five-name-for-lowell-palmer-senior-medical.html | DOCTORS GET AWARDS; Five Name for Lowell Palmer Senior Medical Fellowships | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mau-mau-defy-cordon-try-to-break-through-troops-in-nairobi-one.html | MAU MAU DEFY CORDON; Try to Break Through Troops in Nairobi -- One Slain | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lynn-mass-volley-ball-victor.html | Lynn, Mass., Volley Ball Victor | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/industry-up-in-latin-america.html | Industry Up in Latin America | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/soviet-death-rate-drops.html | Soviet Death Rate Drops | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/pennsylvania-company-elects.html | Pennsylvania Company Elects | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/burrows-defeats-remy-in-final-of-paris-tennis.html | Burrows Defeats Remy In Final of Paris Tennis | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cubs-break-even-with-the-pirates-pittsburgh-gets-18-safeties-to-win.html | CUBS BREAK EVEN WITH THE PIRATES; Pittsburgh Gets 18 Safeties to Win Finale, 18 to 10, After 5-3 Setback | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/korea-gets-eisenhowers-flag.html | Korea Gets Eisenhower's Flag | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/shubert-league-are-reconciled-dispute-over-weir-is-settled-equity.html | SHUBERT, LEAGUE ARE RECONCILED; Dispute Over Weir Is Settled -- Equity Presents New Demands to Theatres | True | By Sam Zolotow | 1982-04-07 | RE0000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/random-notes-from-washington-edgar-eisenhower-receives-a-jolt-he-is.html | Random Notes From Washington: Edgar Eisenhower Receives a Jolt; He Is 'President McCarthy's' Brother to a Little Girl -- Congress' Hoppers Are Filled With Beaten-Up Measures | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/paris-assembly-to-meet-legislature-faces-debate-on-indochina.html | PARIS ASSEMBLY TO MEET; Legislature Faces Debate on Indo-China Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/h-w-d0wnton-59-li-s-lines-official-paymaster-of-ship-concern-sinde.html | H. W. D0WNTON, 59, LI. S. LINES OFFICIAL; Paymaster of Ship Concern Sinde 1945 Succumbs to 'a Heart Attack at Dinner | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/west-coast-shows-ship-hiring-spurt-leads-in-weeks-trade-with-about.html | WEST COAST SHOWS SHIP HIRING SPURT; Leads in Week's Trade With About 10 Cargoes of Grain Lined Up for Japan | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/beadling-captures-cup-beats-the-st-louis-simpkins-in-national.html | BEADLING CAPTURES CUP; Beats the St. Louis Simpkins in National Amateur Soccer | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/top-audubon-set-sold-naturalists-copy-of-his-work-on-birds-bought.html | TOP AUDUBON SET SOLD; Naturalist's Copy of His Work on Birds Bought by Texan | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/asia-crisis-halts-londons-uptrend-stock-prices-sag-for-a-time-and.html | ASIA CRISIS HALTS LONDON'S UPTREND; Stock Prices Sag for a Time and Many Traders Cash In on Their Recent Profits | True | By Lewis L. Nettleton | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/fox-will-do-film-on-life-of-christ-studio-purchases-ourslers.html | FOX WILL DO FILM ON LIFE OF CHRIST; Studio Purchases Oursler's 'Greatest Story Ever Told' for Estimated $2,000,000 | True | By Thomas M. Pryor | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hold-key-posts-in-advertising-agency.html | Hold Key Posts in Advertising Agency | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/saarbruecken-wins-43.html | Saarbruecken Wins, 4-3 | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/parr-to-run-for-bench-texas-political-figure-cites-attacks-against.html | PARR TO RUN FOR BENCH; Texas Political Figure Cites Attacks Against Ex-Judge | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/asian-alliance-months-off-u-s-concedes-at-geneva-alliance-in-asia.html | Asian Alliance Months Off, U. S. Concedes at Geneva; ALLIANCE IN ASIA WILL TAKE MONTHS | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/output-drops-13-in-mens-clothing-decline-in-1st-quarter-from-53.html | OUTPUT DROPS 13% IN MEN'S CLOTHING; Decline in 1st Quarter From '53 Level Shown -- March Rate 70%, Against 96% | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/peru-navy-tests-2-u-s-submarines-smaller-than-most-undersea-vessels.html | PERU NAVY TESTS 2 U. S. SUBMARINES; Smaller Than Most Undersea Vessels, They Are Packed With Modern Equipment | True | By Ira Henry Freeman | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/st-louis-slugger-paces-106-victory-musial-belts-3-homers-then-adds.html | ST. LOUIS SLUGGER PACES 10-6 VICTORY; Musial Belts 3 Homers, Then Adds 2 for Twin-Bill Mark as Giants Triumph, 9-7 | True | By John Drebinger | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/judaism-council-backs-u-s-policy-assert-officials-should-be-free.html | JUDAISM COUNCIL BACKS U. S. POLICY; Assert Officials Should Be 'Free From Pressure' in Israeli-Arab Dispute | True | By William G. Weart | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/london-is-surprised.html | London Is Surprised | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/karriso-tenor-bows-estonianborn-singer-heard-in-u-s-debut-at.html | KARRISO, TENOR, BOWS; Estonian-Born Singer Heard in U. S. Debut at Carnegie Hall | True | H. C. S. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/belmore-browne-painter-was-73-artist-who-specialized-in-animal.html | BELMORE BROWNE, PAINTER, WAS 73; Artist Who Specialized in Animal Dioramas Dies-- Noted Mountain Climber | True | Special to The Ne York Tlme. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/concerts-in-park-scheduled-again-guggenheim-foundation-lists-50.html | CONCERTS IN PARK SCHEDULED AGAIN; Guggenheim Foundation Lists 50 Events in 37th Season Conducted by Goldman | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hospital-reelects-l-v-weil.html | Hospital Re-elects L. V. Weil | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lard-futures-down-profit-taking-is-a-factor-in-declines-of-10c-to.html | LARD FUTURES DOWN; Profit Taking Is a Factor in Declines of 10c to $1.45 | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/teahouse-to-get-aegis-award.html | Teahouse' to Get Aegis Award | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/australia-charges-soviet-flouts-law.html | AUSTRALIA CHARGES SOVIET FLOUTS LAW | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/new-director-elected-by-national-can-corp.html | New Director Elected By National Can Corp. | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/r-e-morris-weds-janet-h-steinberg.html | R. E. MORRIS WEDS JANET H. STEINBERG | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/democrats-claims.html | Democrats' Claims | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/thomas-stock-car-first.html | Thomas' Stock Car First | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/steel-production-a-disappointment-poor-april-showing-is-laid-in.html | STEEL PRODUCTION A DISAPPOINTMENT; Poor April Showing Is Laid in Part to the Calculated Reduction of Inventories | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/its-amusement-but-atomic-bomber-slot-machine-irks-swedish-youths.html | IT'S AMUSEMENT, BUT -- ;' Atomic Bomber' Slot Machine Irks Swedish Youths | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lindsay-warren-set-savings-key-doing-crossword-puzzles-with-pen.html | LINDSAY WARREN SET SAVINGS KEY; Doing Crossword Puzzles With Pen Typifies Retiring U.S. Efficiency Expert | True | By Luther A. Huston | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/friendship-leader-in-jordan.html | Friendship Leader in Jordan | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/determine-to-go-in-preakness-hasty-road-a-doubtful-starter.html | Determine to Go in Preakness; Hasty Road a Doubtful Starter | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/idr-gilman-currier-socony-physician-59.html | IDR. GILMAN CURRIER, SOCONY PHYSICIAN, 59! | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/moore-victor-on-links-turns-back-brittain-by-2-up-in-campbell-cup.html | MOORE VICTOR ON LINKS; Turns Back Brittain by 2 Up in Campbell Cup Final | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/in-family-service-post-rachel-stephenson-is-named-coordinator-of.html | IN FAMILY SERVICE POST; Rachel Stephenson Is Named Coordinator of Welfare Unit | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/botvinnik-splits-point-draws-with-smyslov-in-19th-game-of-chess.html | BOTVINNIK SPLITS POINT; Draws With Smyslov in 19th Game of Chess Match | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/william-g-doelker.html | WILLIAM G. DOELKER | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/stadium-to-repeat-its-special-nights.html | STADIUM TO REPEAT ITS 'SPECIAL NIGHTS' | True | | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/law-teaching-course-at-nyu.html | Law Teaching Course at N.Y.U. | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/triplets-born-to-u-s-woman.html | Triplets Born to U. S. Woman | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/canal-rock-slide-is-held-unlikely-shipping-groups-here-breathe.html | CANAL ROCK SLIDE IS HELD UNLIKELY; Shipping Groups Here Breathe Easier as Present Danger Passes, but Cite Fears | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/president-to-urge-speed-on-his-bills-this-month-called-decisive-for.html | PRESIDENT TO URGE SPEED ON HIS BILLS; This Month Called Decisive for Program as Congress Passes Halfway Mark | True | By William S. White | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/ison-bor-to-the-david-rosens.html | ISon Bor! to the David Rosens] | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/egyptian-called-israeli-worker.html | Egyptian Called Israeli Worker | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/building-is-sold-on-fifth-avenue-custom-shop-chain-buys-near-56th.html | BUILDING IS SOLD ON FIFTH AVENUE; Custom Shop Chain Buys Near 56th St. -- Operator in Deal on 57th Street | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/utility-plans-issue-philadelphia-electric-would-offer-900000-shares.html | UTILITY PLANS ISSUE; Philadelphia Electric Would Offer 900,000 Shares | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/u-s-education-aide-named.html | U. S. Education Aide Named | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/long-liquidation-depresses-wheat-expected-tight-situation-fails-to.html | LONG LIQUIDATION DEPRESSES WHEAT; Expected Tight Situation Fails to Develop -- Coarse Grains Relatively Steady | True | Special to The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/american-bosch-corp-elects-new-president.html | American Bosch Corp. Elects New President | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/atom-act-hearing-opens-this-week.html | ATOM ACT HEARING OPENS THIS WEEK | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/season-is-ended-by-philharmonic-two-concerts-over-weekend-conclude.html | SEASON IS ENDED BY PHILHARMONIC; Two Concerts Over Week-End Conclude Stint -- Rabin Plays Glazunoff Violin Concerto | True | H. C. S. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/deceit-on-farm-plan-charged.html | Deceit on Farm Plan Charged | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/nations-pioneers-praised-for-faith-christ-inspired-them-here.html | NATION'S PIONEERS PRAISED FOR FAITH; Christ Inspired Them Here, Serbian Bishop Declares at St. Paul's Chapel | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hbomb-believed-to-stir-new-faith-boston-university-head-says.html | H-BOMB BELIEVED TO STIR NEW FAITH; Boston University Head Says Weapons of Annihilation Turn Man to Religion | True | By George Dugan | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-p-f-mkiivi-ehgaged-to-we-fonner-pamelal-fowler-is-prospective.html | MRS. P. F. M'KIIVI EHGAGED TO WE]; Fonner PamelaL Fowler Is Prospective Bride of George R. Furse | True | Special o The New York Times. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/tchaikovskys-death-marked.html | Tchaikovsky's Death Marked | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-harry-edwards.html | MRS. HARRY EDWARDS | True | Special to The New York Ttmes. | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/spear-scores-in-capital-he-pilots-a-ferrari-to-victory-in.html | SPEAR SCORES IN CAPITAL; He Pilots a Ferrari to Victory in President's Cup Race | True | | 1982-04-07 | RE000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sister-mary-loretta.html | SISTER MARY LORETTA | True | special to The New York 'rimes. | 1982-04-07 | RE000125188 | B00000470916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/iwi8-r-wicke8-bride-of-officer-wed-to-first-lieut-peter-d-callahan.html | IWIS8 R/ WICKE8 BRIDE OF OFFICER; Wed to First Lieut. Peter d. Callahan, U.S.A.F., in Mount Kisco Ceremony | True | Special to The New York Timu. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/two-punches-end-contest-in-rome-left-hook-and-right-to-jaw-floor.html | TWO PUNCHES END CONTEST IN ROME; Left Hook and Right to Jaw Floor Turpin as Mitri Gains Upset Victory | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/steel-union-to-caucus-policy-chiefs-meet-thursday-to-set-plans-on.html | STEEL UNION TO CAUCUS; Policy Chiefs Meet Thursday to Set Plans on Contract | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/british-stressing-youth-in-politics-melton-affords-an-example-of.html | BRITISH STRESSING YOUTH IN POLITICS; Melton Affords an Example of Changes in Modern Conservative Party | True | By Drew Middleton | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/red-china-frees-3-priests.html | Red China Frees 3 Priests | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/financial-note.html | FINANCIAL NOTE | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/progress-of-a-christian-chaplain-kirsch-calls-quest-of-spirituality.html | PROGRESS OF A CHRISTIAN; Chaplain Kirsch Calls Quest of Spirituality Unending | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/building-for-aged-is-dedicated.html | Building for Aged Is Dedicated | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cuba-and-toledo.html | CUBA AND TOLEDO | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sweep-for-bayar-in-turkey-is-seen-new-4year-rule-is-indicated-for.html | SWEEP FOR BAYAR IN TURKEY IS SEEN; New 4-Year Rule Is Indicated for Democrats, Who Claim 505 of the 541 Seats | True | By Welles Hangen | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/british-chief-in-cyprus.html | British Chief in Cyprus | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/foreign-exchange-rates-week-ended-april-30-1954.html | FOREIGN EXCHANGE RATES; Week Ended April 30, 1954 | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/troth-made-known-of-cynthia-a-cali.html | TROTH MADE KNOWN OF CYNTHIA A. CALI | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/w-d-l-tarbuck-patent-attorney-former-mechanical-engineer-who.html | W. D. L. $TARBUCK, PATENT ATTORNEY; Former Mechanical Engineer Who Drafted Early Radio Ethics Code Dies at 68 | True | | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/congress-facing-wiretap-dilemma-must-learn-if-it-has-power-to-let.html | CONGRESS FACING WIRETAP DILEMMA; Must Learn if It Has Power to Let Any Federal Judge Rule for All Courts | True | Special to The New York Times. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/miss-bichler-in-debut-pianist-is-heard-in-works-of-mozart-brahms.html | MISS BICHLER IN DEBUT; Pianist Is Heard in Works of Mozart, Brahms, Debussy | True | H. C. S. | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-03 | 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/news-of-food-cookbooks-give-tips-on-meat-beer-dishes-and-meals-for.html | News of Food; Cookbooks Give Tips on Meat, Beer Dishes and Meals for Summer | True | By June Owen | 1982-04-07 | RE0000125188 | B00000470916 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/better-machinery-held-future-need-management-body-finds-this.html | BETTER MACHINERY HELD FUTURE NEED; Management Body Finds This Essential to Hold Line as U. S. Economy Expands 1975 PICTURE PRESENTED Speaker Predicts Population of 190 Million and Rise of 900,000 in Producers | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/slayer-loses-appeal-high-court-rejects-bid-of-puff-who-killed-fbi.html | SLAYER LOSES APPEAL; High Court Rejects Bid of Puff, Who Killed F.B.I. Agent Here | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/white-lists-costs-in-fighting-young-central-president-testifies.html | WHITE LISTS COSTS IN FIGHTING YOUNG; Central President Testifies Road Has Spent More Than $250,000 in Proxy Fight | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/borrowing-cost-off-again-for-u-s-price-equal-to-annual-rate-of-0733.html | BORROWING COST OFF AGAIN FOR U. S.; Price Equal to Annual Rate of 0.733 Average Bid for Bills, 6-Year, 7-Month Low | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/opposition-turks-down-to-28-seats-ruling-prowest-party-wins-a.html | OPPOSITION TURKS DOWN TO 28 SEATS; Ruling Pro-West Party Wins a Landslide Victory in Poll for National Assembly | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/presidents-responsibility.html | President's Responsibility | True | HELMUT F. RESSMEYER | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/president-presents-cup-spear-gets-sports-car-race-trophy-at-white.html | PRESIDENT PRESENTS CUP; Spear Gets Sports Car Race Trophy at White House | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/british-to-discuss-increasing-role-in-coalsteel-unit-accept-bonnets.html | BRITISH TO DISCUSS INCREASING ROLE IN COAL-STEEL UNIT; Accept Bonnet's Invitation for Parley -- West Germans Attack Community Again BRITISH TO DISCUSS STEEL POOL ROLE | True | By Thomas P. Ronanspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/british-may-acquire-u-s-constellations.html | BRITISH MAY ACQUIRE U. S. CONSTELLATIONS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/five-in-one-day.html | FIVE IN ONE DAY | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/female-vagrancy.html | Female Vagrancy | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/crash-landing-saves-8.html | Crash Landing Saves 8 | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/three-golf-events-off-weather-checks-play-in-great-neck-and.html | THREE GOLF EVENTS OFF; Weather Checks Play in Great Neck and Westchester | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/research-concern-elects.html | Research Concern Elects | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/berrybruekner.html | Berry--Bruekner | True | Special to The New York Time | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/miss-martha-mason.html | MISS MARTHA MASON | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/pacing-race-goes-to-vonian-chief-bradbury-drives-victor-to-4180for2.html | PACING RACE GOES TO VONIAN CHIEF; Bradbury Drives Victor to $41.80-for-S2 Triumph -- Prince Eton Is Second | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/at-issue-in-hearings-powers-of-executive-and-legislative-branches.html | At Issue in Hearings; Powers of Executive and Legislative Branches Considered as Crux | True | FIFIELD WORKUM | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fifth-amendment-plea-not-guilt-rifkind-says.html | Fifth Amendment Plea Not Guilt, Rifkind Says | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/malan-draft-bill-separates-unions-labor-groups-fight-attempt-to.html | MALAN DRAFT BILL SEPARATES UNIONS; Labor Groups Fight Attempt to Segregate Whites and Negros in Trades | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/college-nines-idle-nyuarmy-and-two-league-tests-affected-by-rain.html | COLLEGE NINES IDLE; N.Y.U.-Army and Two League Tests Affected by Rain | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/child-to-mrs-c-g-hurlimann.html | Child to Mrs. C. G. Hurlimann | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/australia-to-hear-red-charges-may-17.html | AUSTRALIA TO HEAR RED CHARGES MAY 17 | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bastion-nurse-honored-only-woman-in-dienbienphu-receives-french.html | BASTION NURSE HONORED; Only Woman in Dienbienphu Receives French Award | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/parent-group-bars-woman-called-red.html | PARENT GROUP BARS WOMAN CALLED RED | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-power-aims-scored-on-coast-witnesses-at-hoover-board-hearing.html | U. S. POWER AIMS SCORED ON COAST; Witnesses at Hoover Board Hearing Demand New Policy on Resources | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/commodity-prices-generally-lower-coffee-cocoa-vegetable-oils-and.html | COMMODITY PRICES GENERALLY LOWER; Coffee, Cocoa, Vegetable Oils and Rubber Futures Drop - Potatoes and Sugar Mixed | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/excerpts-of-transcript-of-the-eighth-day-of-hearings-in-the.html | Excerpts of Transcript of the Eighth Day of Hearings in the Army-McCarthy Dispute; Stevens Is Questioned on Who Told Him Loyalty Board Was Immune From Subpoena | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-coop-apartments-sold.html | ' Co-op' Apartments Sold | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/lapham-gives-concert-composer-arranger-presents-japanese-musicorama.html | LAPHAM GIVES CONCERT; Composer - Arranger Presents 'Japanese Musicorama' | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-54-pulitzer-play-is-teahouse-lindbergh-wins-biography-prize.html | ' 54 Pulitzer Play Is 'Teahouse'; Lindbergh Wins Biography Prize; 'TEAHOUSE' WINS PULITZER AWARD | True | By Charles Grutzner | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/ambler-ii-choice-at-61-americanbred-colt-returned-to-top-for-epsom.html | AMBLER II CHOICE AT 6-1; American-Bred Colt Returned to Top for Epsom Derby | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/150-peppercorns-paid-lyndhurst-covers-the-rent-on-schoolhouse-since.html | 150 PEPPERCORNS PAID; Lyndhurst Covers the Rent on Schoolhouse Since 1804 | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/riverdale-takes-lead-scores-3-firsts-in-opening-of-school-track.html | RIVERDALE TAKES LEAD; Scores 3 Firsts in Opening of School Track Meet | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/8000-holdup-in-hotel-couple-rob-woman-at-st-moritz-after-armed-man.html | $8,000 HOLD-UP IN HOTEL; Couple Rob Woman at St. Moritz After Armed Man Binds Her | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/low-inventories-spur-shoe-buying-fiveday-popular-price-show-at-two.html | LOW INVENTORIES SPUR SHOE BUYING; Five-Day Popular Price Show at Two Hotels Here Finds Stores Ready to Order | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/joseph-boniface.html | JOSEPH BONIFACE | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/senator-mccarthy-upheld.html | Senator McCarthy Upheld | True | L. C. JOHANSON | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/un-group-in-geneva-defers-korea-plan.html | U.N. GROUP IN GENEVA DEFERS KOREA PLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/power-output-breaks-record.html | Power Output Breaks Record | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/baltimore-here-today-faces-yanks-in-first-visit-as-big-league-club.html | BALTIMORE HERE TODAY; Faces Yanks in First Visit as Big League Club Since 1899 | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/gagnon-stops-webber.html | Gagnon Stops Webber | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/henry-r-jahn.html | HENRY R. JAHN | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/earnest-hootoh-of-harvard-dead-anthropologist-succumbs-to-heart.html | EARNEST HOOTOH OF HARVARD DEAD; Anthropologist Succumbs to Heart Attack After Lectures --Wrote 'Up From Apes' | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/flies-home-today-assailed-for-exposing-u-s-leadership-to-a-serious.html | FLIES HOME TODAY; Assailed for Exposing U. S. Leadership to a Serious Defeat DULLES IS FACING HEAVY CRITICISM | True | By James Restonspecial To The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/2-get-airline-fellowships.html | 2 Get Airline Fellowships | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/asian-independence-stressed.html | Asian Independence Stressed | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-german-plans-on-saar-presented.html | NEW GERMAN PLANS ON SAAR PRESENTED | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/goodwin-confirmed-for-s-e-c.html | Goodwin Confirmed for S. E. C. | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/boycott-of-games-voted.html | Boycott of Games Voted | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/miss-t-weo-connecticut-teacher-fiancee-j-of-lieut-s-j-olear-jr.html | MISS .. T ? WEO; Connecticut Teacher Fiancee J of Lieut. S. J. O'Lear), Jr. | True | I J | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fred-s-shepherd.html | FRED S. SHEPHERD | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/news-of-food-rare-mushrooms-known-as-morels-now-being-grown-in.html | News of Food; Rare Mushrooms Known as Morels Now Being Grown in Indiana | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/chiang-candidate-loses-nationalist-party-fails-to-win-mayoralty-of.html | CHIANG CANDIDATE LOSES; Nationalist Party Fails to Win Mayoralty of Taipei | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/700000-vote-in-florida.html | 700,000 Vote in Florida | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/election-in-turkey.html | ELECTION IN TURKEY | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/may-is-leukemia-month-here.html | May Is Leukemia Month Here | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/harry-p-kane.html | HARRY P. KANE | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/irish-to-promote-sale-of-apparel-four-dublin-manufacturers-of.html | IRISH TO PROMOTE SALE OF APPAREL; Four Dublin Manufacturers of Women's Ready-to-Wear to Show Lines Here Today | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/william-r-lockwood.html | WILLIAM R. LOCKWOOD | True | special to The lew York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/college-story-to-continue.html | College Story to Continue | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/louis-sa-arbach.html | LOUIS SA. ARBACH | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/officers-elected-by-hosiery-makers.html | OFFICERS ELECTED BY HOSIERY MAKERS | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/anne-b-parsons-engaged-to-wed-former-radcliffe-student-is.html | ANNE B. PARSONS ENGAGED TO WED; Former Radcliffe .Student Is Prospective Bride of Harold A. Priest Jr. | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mig-exflier-in-honolulu.html | MIG Ex-Flier in Honolulu | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | 31 Women Are in Races For Seats in CongressSpecial to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/melbourne-site-approved-by-ioc-executive-group-urges-that-1956.html | MELBOURNE SITE APPROVED BY I.O.C.; Executive Group Urges That 1956 Games Be Held in Australia as Planned | True | | 1982-04-07 | RE000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fete-at-waldorf-helps-infirmary-dance-in-the-grand-ballroom-is-held.html | FETE AT WALDORF HELPS INFIRMARY; Dance in the Grand Ballroom Is Held for the Benefit of New York Institution | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/inquiry-on-brigade-opens.html | Inquiry on Brigade Opens | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/a-chronology-of-the-administrations-policy-on-indochina.html | A Chronology of the Administration's Policy on Indo-China | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/capt-william-wright.html | CAPT. WILLIAM WRIGHT | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/nickel-companys-chief-of-canadian-operations.html | Nickel Company's Chief Of Canadian Operations | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/danes-report-soviet-firing.html | Danes Report Soviet Firing | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/go-p-leaders-pleased-report-eisenhower-is-patient-with-capitols.html | G. O. P. LEADERS PLEASED; Report Eisenhower Is Patient With Capitol's Progress | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/court-considers-dickensons-fate-8-army-officers-deliberate-for-more.html | COURT CONSIDERS DICKENSON'S FATE; 8 Army Officers Deliberate for More Than Five Hours, Then Recess Until Today | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/frozen-juice-price-up-4-orange-concentrate-makers-adopt-1011c.html | FROZEN JUICE PRICE UP; 4 Orange Concentrate Makers Adopt 10-11c Increase | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/its-mr-adams-to-you-mccarthy-is-informed.html | It's 'Mr. Adams to You,' McCarthy Is Informed | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/colts-to-train-in-westminster.html | Colts to Train in Westminster | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mozambique-aid-scored-deputy-criticizes-u-s-survey-of-mineral.html | MOZAMBIQUE AID SCORED; Deputy Criticizes U. S. Survey of Mineral Resources | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/tidy-profit-on-stamps-u-s-finds-firstday-sales-attract-collectors.html | TIDY PROFIT ON STAMPS; U. S. Finds First-Day Sales Attract Collectors | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/peron-dedicates-nerve-clinic.html | Peron Dedicates Nerve Clinic | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/canadian-fine-paper-output-up.html | Canadian Fine Paper Output Up | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/museum-to-open-musical-display-150-baroque-instruments-to-go-on.html | MUSEUM TO OPEN MUSICAL DISPLAY; 150 Baroque Instruments to Go on View Tomorrow at the Metropolitan | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/moves-are-mixed-in-cotton-market-end-2-points-up-to-9-off-after.html | MOVES ARE MIXED IN COTTON MARKET; End 2 Points Up to 9 Off After Opening 1 to 2 Above Friday -- Trading Volume Small | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/st-laurent-invites-bid-prime-minister-asks-proposals-in-quebec-tax.html | ST. LAURENT INVITES BID; Prime Minister Asks Proposals in Quebec Tax Dispute | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/strike-imminent-at-yonkers-oval-only-66-entries-filed-for-card.html | STRIKE IMMINENT AT YONKERS OVAL; Only 66 Entries Filed for Card Thursday as Owners, Track Disagree Over Purses | True | By William J. Flynnspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/ethics-plea-fails-doctor-in-tax-case.html | ETHICS PLEA FAILS DOCTOR IN TAX CASE | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/kind-lady-to-be-revived.html | ' Kind Lady' to Be Revived | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/senate-posts-for-mrs-bowring.html | Senate Posts for Mrs. Bowring | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/financing-by-sheraton-exchange-of-debentures-will-get-under-way.html | FINANCING BY SHERATON; Exchange of Debentures Will Get Under Way June 1 | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/suspect-shot-in-chase-youth-is-cornered-under-bed-in-chelsea.html | SUSPECT SHOT IN CHASE; Youth Is Cornered Under Bed in Chelsea Apartment | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/argentines-in-slowdown.html | Argentines in Slowdown | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/educator-warns-of-school-needs-commissioner-brownell-tells-of.html | EDUCATOR WARNS OF SCHOOL NEEDS; Commissioner Brownell Tells of Shortages of Classrooms as Well as Teachers WANTS PUBLIC INFORMED Dr. Case, in Another Address at WNYC Institute, Deplores Curbs on Freedom | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-lamps-stress-butterfly-designs.html | NEW LAMPS STRESS BUTTERFLY DESIGNS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/giant-u-s-tanker-is-tested-at-sea-world-glory-makes-her-first-port.html | GIANT U. S. TANKER IS TESTED AT SEA; World Glory Makes Her First Port After a Seven-Hour Trial Run Off Boston | True | By Werner Bambergerspecial To The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/gen-alberto-fuentes-a-leader-of-the-1910-mexican-revolution-dies-in.html | GEN. ALBERTO FUENTES !; A Leader of the 1910 Mexican Revolution Dies in Cuernavaca | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/pension-checks-go-to-union-mariners.html | PENSION CHECKS GO TO UNION MARINERS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/big-gas-contract-signed.html | Big Gas Contract Signed | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/contemporary-music-heard.html | Contemporary Music Heard | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/landy-greeted-royally-on-arrival-in-finland.html | Landy Greeted Royally On Arrival in Finland | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/4-out-in-red-inquiry-more-dismissals-in-philadelphia-bring-total-to.html | 4 OUT IN RED INQUIRY; More Dismissals in Philadelphia Bring Total to 14 | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fall-sports-lines-shown-to-buyers-groups-first-trade-exhibit.html | FALL SPORTS LINES SHOWN TO BUYERS; Group's First Trade Exhibit Appears a 'Smash Hit,' With Registration Heavy Here | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/edward-j-flanigan-of-american-stores.html | EDWARD J. FLANIGAN OF AMERICAN STORES | True | special to The New York Times., | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/flandre-laid-up-again-round-trip-canceled-because-of-more.html | FLANDRE LAID UP AGAIN; Round Trip Canceled Because of More Mechanical Trouble | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/churchill-has-military-guests.html | Churchill Has Military Guests | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/coal-barge-men-in-pact-2year-contract-covering-350-provides-30-a.html | COAL BARGE MEN IN PACT; 2-Year Contract Covering 350 Provides $30 a Month Rise | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/guilty-of-160000-theft-5-held-in-bureau-of-engraving-case-reverse.html | GUILTY OF $160,000 THEFT; 5 Held in Bureau of Engraving Case Reverse Pleas | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-government-formed-in-jordan-antiisrael-policy-will-stand-under.html | NEW GOVERNMENT FORMED IN JORDAN; Anti-Israel Policy Will Stand Under Abul Huda, Who Is Known as Moderate | True | By Kennett Lovespecial To The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mechem-unopposed-in-n-m.html | Mechem Unopposed in N. M. | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/cartier-defeats-dykes-on-points-captures-split-decision-in-tenround.html | CARTIER DEFEATS DYKES ON POINTS; Captures Split Decision in Ten-Round Boxing Contest at Eastern Parkway Arena | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bevanites-chided-by-labor-chiefs-support-is-voiced-for-edc-3.html | BEVANITES CHIDED BY LABOR CHIEFS; Support Is Voiced for E.D.C. -- 3 Censured for Violating Discipline in Vote on Bomb | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/air-force-sharing-in-big-eclipse-job-sun-data-of-june-30-to-give.html | AIR FORCE SHARING IN BIG ECLIPSE JOB; Sun Data of June 30 to Give More Exact Figure on Width of the Atlantic Ocean | True | By Robert K. Plumb | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/craig-is-barred-20-days-for-rough-ride-in-derby.html | Craig Is Barred 20 Days For Rough Ride in Derby | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/j-j-beatty-of-times-a-printers-foreman.html | J. J. BEATTY OF TIMES, A PRINTERS FOREMAN | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/baruch-doubtful-of-atom-pool-plan-asserts-eisenhower-proposal-world.html | BARUCH DOUBTFUL OF ATOM POOL PLAN; Asserts Eisenhower Proposal World Not Ease Arms Race or Cut Peril of Attack | True | By Milton Bracker | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/russell-b-orey-real-estate-man-vice-president-of-douglas-l-elliman.html | RUSSELL B. (OREY, REAL ESTATE MAN; Vice President of Douglas L. Elliman & Co. Dies at 59--Specialist on Mortgages | True | Soecial to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/sampih-noted-bali-dancer-strangled-victim-headed-troupe-that-toured.html | Sampih, Noted Bali Dancer, Strangled; Victim Headed Troupe That Toured U. S. | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/retailing-scholarships-set-up.html | Retailing Scholarships Set Up | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/handicraft-of-ceylon-exhibition-shows-variety-of-items-country.html | HANDICRAFT OF CEYLON; Exhibition Shows Variety of Items Country Produces | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-susie-a-beg____is-bioei-newsweek-magazine-ade-wc-to-walter.html | ' sUSIE A: BE:G____Is B.IOEI; Newsweek Magazine Ade We;} to Walter Waldman } | True | Special to The New York 'Imem. I | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/test-starts-in-westchester.html | Test Starts in Westchester | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/witches-brew-kept-off-menu-for-parliament.html | Witches' Brew Kept Off Menu for Parliament | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fairless-backs-legislation-to-cut-stockholders-taxes-on-dividends.html | Fairless Backs Legislation to Cut Stockholders' Taxes on Dividends; U.S. Steel Chairman Tells Annual Meeting Measure Would Aid Venture Capital -- Says Industry Must Coax Buying FAIRLESS ASSAILS STOCKHOLDER TAX | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/high-court-finds-jury-bias-in-texas-voids-murder-verdict-under.html | HIGH COURT FINDS JURY BIAS IN TEXAS; Voids Murder Verdict Under System Barring on Panels All of Mexican Descent HIGH COURT FINDS TEXAS JURY BIAS | True | By Luther A. Hustonspecial to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/meyner-defeated-on-2-fiscal-plans-in-one-case-democrats-in-jersey.html | MEYNER DEFEATED ON 2 FISCAL PLANS; In One Case Democrats in Jersey Senate Defy Him and Vote for School Aid Now | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/remarks-by-chou-enlai-and-pyun-yung-tai-at-geneva.html | Remarks by Chou En-lai and Pyun Yung Tai at Geneva | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/imperial-oil-ltd-adds-executive-to-its-board.html | Imperial Oil, Ltd., Adds Executive to Its Board | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fete-for-aid-to-foreign-trade.html | Fete for Aid to Foreign Trade | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/standard-of-california-elects-vice-president.html | Standard of California Elects Vice President | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/400million-60ship-program-urged-to-revitalize-u-s-yards-commerce.html | 400-Million, 60-Ship Program Urged to Revitalize U. S. Yards; Commerce Aide Tells Senators Subsidies Are Required for Emergency Needs -- 1,574 Craft Now in Maritime Fleet | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/byrd-seeks-data-on-all-fha-aid-asks-cole-for-full-detailscapehart.html | BYRD SEEKS DATA ON ALL F.H.A. AID; Asks Cole for Full Details--Capehart Group Starts Framing Safeguards | True | By Clayton Knowlessspecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/convict-author-loses-appeal.html | Convict Author Loses Appeal | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mercersburg-lunch-today.html | Mercersburg Lunch Today | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/practice-munsel-ponders-musical-met-opera-star-is-studying-marc.html | PRACTICE MUNSEL PONDERS MUSICAL; 'Met' Opera Star Is Studying Marc Blitzstein's Score for 'Reuben, Reuben' | True | By Louis Calta | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/huge-butter-sale-to-british-studied-disposal-at-world-price-now.html | HUGE BUTTER SALE TO BRITISH STUDIED; Disposal at World Price, Now About 47c a Pound, Would Represent Policy Shift HUGE BUTTER SALE TO BRITISH STUDIED | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/tafthartley-in-the-senate.html | TAFT-HARTLEY IN THE SENATE | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/prison-terms-set-for-helping-red-sentences-up-to-three-years-given.html | PRISON TERMS SET FOR HELPING RED; Sentences Up to Three Years Given Four Who Aided Thompson in California | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/three-queens-on-visit-cherry-dairy-and-bean-girls-of-michigan.html | THREE 'QUEENS' ON VISIT; Cherry, Dairy and Bean Girls of Michigan Guests Here | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/no-bread-scarcity-yet-strike-against-five-bakeries-fails-to-cut.html | NO BREAD SCARCITY YET; Strike Against Five Bakeries Fails to Cut Supply Here | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/byroade-declines-comment.html | Byroade Declines Comment | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/water-metering-at-last.html | WATER METERING AT LAST? | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/world-tolerance-is-urged-by-nehru-he-says-peace-requires-end-of.html | WORLD TOLERANCE IS URGED BY NEHRU; He Says Peace Requires End of 'Malice' -- Warns Against Any Interference in Asia | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rangers-third-lanark-gain.html | Rangers, Third Lanark Gain | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fog-and-rain-shut-2-major-airports-la-guardia-and-newark-close-for.html | FOG AND RAIN SHUT 2 MAJOR AIRPORTS; La Guardia and Newark Close for Hours, Idlewild Cancels Flights -- Sun Due Today | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/white-jade-art-now-on-display-in-chinese-exhibit.html | White Jade Art Now on Display in Chinese Exhibit | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/midwest-eyes-indiana.html | Midwest Eyes Indiana | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/barthel-to-run-in-race-may-15.html | BARTHEL TO RUN IN RACE MAY 15 | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/russians-twit-dulles-secretary-left-geneva-in-defeat-moscow-radio.html | RUSSIANS TWIT DULLES; Secretary Left Geneva in Defeat, Moscow Radio Declares | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/15000-youngsters-from-137-institutions-raise-the-roof-at-benefit.html | 15,000 Youngsters From 137 Institutions 'Raise the Roof' at Benefit Circus Show | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-funds-to-aid-refugees-sought-dutch-ask-council-of-europe-for.html | NEW FUNDS TO AID REFUGEES SOUGHT; Dutch Ask Council of Europe for $17,000,000 for 'Hard Core' Lacking Citizenship | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/soviet-persecution-of-poles-described.html | SOVIET PERSECUTION OF POLES DESCRIBED | True | | 1982-04-07 | RE000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/3-defense-aides-get-higher-posts-anderson-thomas-and-pike-won.html | 3 DEFENSE AIDES GET HIGHER POSTS; Anderson, Thomas and Pike Won Praise for Their Help in Fighting Racial Bias | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/sales-of-11-stores-gained-8-in-april-9-of-local-outlets-surveyed.html | SALES OF 11 STORES GAINED 8% IN APRIL; 9 of Local Outlets Surveyed Showed Results Up to 12% Better Than Year Before | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/president-appoints-deputy-budget-head.html | PRESIDENT APPOINTS DEPUTY BUDGET HEAD | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/writer-on-religion-wins-groups-award.html | WRITER ON RELIGION WINS GROUP'S AWARD | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/q-m-buying-0ffice-leaving-new-york-purchasing-operations-to-be.html | Q. M. BUYING OFFICE LEAVING NEW YORK; Purchasing Operations to Be Consolidated in Philadelphia to Save $700,000 a Year | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/senator-persists-sees-long-questioning-of-secretarythey-clash-on.html | SENATOR PERSISTS; Sees Long Questioning of Secretary--They Clash on Monmouth STEVENS DENIES ANY 'COVERING UP' | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fluctuation-scored-at-rubber-meeting.html | FLUCTUATION SCORED AT RUBBER MEETING | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/operation-listed-for-campanella-dodgers-catcher-will-have-bone-chip.html | OPERATION LISTED FOR CAMPANELLA; Dodgers' Catcher Will Have Bone Chip Removed From His Left Wrist Today | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/germans-assail-steel-pool.html | Germans Assail Steel Pool | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/alter-hbad-6-insuranoe-ohief-founder-of-great-american-is.html | ALTER HBAD, 6, INSURANOE OHIEF; Founder of Great American Is Dead--Banker Led Boy Scouts Council 20 Years | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/yugoslavs-split-singles.html | Yugoslavs Split Singles | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/s-t-cole-to-marry-molly-bagwill.html | S. T. COLE TO MARRY MOLLY S. BAGWILL | True | SPecial to The New York TIme. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/japan-leads-pakistan-by-394172-in-competition-for-asian-games-title.html | Japan Leads Pakistan by 394-172 in Competition for Asian Games Title; INDIA'S SQUAD 3D IN MANILA EVENTS Japanese Take Championship in Wrestling, Pace Track, Score in Basketball | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/italian-driver-dies-death-toll-in-1000mile-auto-race-in-italy-rises.html | ITALIAN DRIVER DIES; Death Toll in 1,000-Mile Auto Race in Italy Rises to Five | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/check-use-traced-at-trial-of-ryan-i-l-a-journal-account-used-for.html | CHECK USE TRACED AT TRIAL OF RYAN; I. L. A. Journal Account Used for His Insurance Fees, Prosecution Alleges | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/parsons-school-leases-space.html | Parsons School Leases Space | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/msgr-menroe-84-priest-in-brooklyn.html | MSGR. M'ENROE, 84, PRIEST IN BROOKLYN | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-n-genocide-pact-ratified-by-soviet-russians-attach-reservation.html | U. N. GENOCIDE PACT RATIFIED BY SOVIET; Russians Attach Reservation Against Unwillingly Being Called as Accused Party RUSSIANS RATIFY GENOCIDE ACCORD | True | By Kathleen Teltschspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/msgr-j-p-timmins-carhoux_ror-sg.html | MSGR. J. P. TIMMINS, ] CArHOUX? roR, sg] | True | Special to The Hew York Times. ] | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/miss-b-greenhouse-is-wed-to-physician.html | MISS B. GREENHOUSE IS .WED TO PHYSICIAN | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/williams-swings-with-old-power-injured-red-sox-star-takes-first.html | WILLIAMS SWINGS WITH OLD POWER; Injured Red Sox Star Takes First Heavy Batting Drill -- May Play on Week-end | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dispute-breaks-out-on-curbing-hearing-senators-divided-on-inquiry.html | Dispute Breaks Out On Curbing Hearing; SENATORS DIVIDED ON INQUIRY LIMITS | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dewey-to-golf-at-augusta.html | Dewey to Golf at Augusta | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bank-elevates-officer.html | Bank Elevates Officer | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dr-paul-de-montrice.html | DR. PAUL DE MONTRICE | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/sports-of-the-times-calling-dr-kildare.html | Sports of The Times; Calling Dr. Kildare | True | By Arthur Daley | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/house-fire-kills-5-children.html | House Fire Kills 5 Children | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/westchester-acts-to-improve-roads-board-votes-sum-for-plans-to.html | WESTCHESTER ACTS TO IMPROVE ROADS; Board Votes Sum for Plans to Modernize Hutchinson and Cross County Parkways HEAVY DEATH TOLL CITED Conversion to Wide Highways Is Aim -- Lease on Airport at Purchase Extended | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/honolulu-kegler-takes-4th-place-ah-nee-bowls-705-series-in-singles.html | HONOLULU KEGLER TAKES 4TH PLACE; Ah Nee Bowls 705 Series in Singles as A. B. C. Tourney Ends in Seattle | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/david-shapiro.html | DAVID SHAPIRO | True | Spedal to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/city-plans-sale-of-bonds-may-12-79200000-total-in-5-issues-to-be.html | CITY PLANS SALE OF BONDS MAY 12; $79,200,000 Total in 5 Issues to Be Placed on Market -- Housing Notes on Way | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/oil-parley-bars-china-soviet-move-to-seat-peiping-at-pollution-talk.html | OIL PARLEY BARS CHINA; Soviet Move to Seat Peiping at Pollution Talk Foiled | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/malta-welcomes-queen-100000-turn-out-for-arrival-of-royal-visitors.html | MALTA WELCOMES QUEEN; 100,000 Turn Out for Arrival of Royal Visitors | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dividends-set-record-exchange-lists-1517852920-paid-during-first.html | DIVIDENDS SET RECORD; Exchange Lists $1,517,852,920 Paid During First Quarter | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/about-art-and-artists-chapters-in-american-history-depicted-in-a.html | About Art and Artists; Chapters in American History Depicted in a Number of Current Exhibitions | True | S. P. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-paul-revere-joe-identified.html | 'Paul Revere Joe' Identified | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-5year-pact-for-van-johnson-star-signs-with-columbia-for-one.html | NEW 5-YEAR PACT FOR VAN JOHNSON; Star Signs With Columbia for One Film Annually -- Republic to Resume | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mrs-cw-murphy.html | MRS. C.-W. MURPHY' | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/phil-bartelme.html | PHIL BARTELME | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/to-preserve-westminster-abbey.html | To Preserve Westminster Abbey | True | MORRIS L. ERNSTWILLIAM V. GRIFFINLANGDON P. MARVIN | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bok-theatre-plans-festival.html | Bok Theatre Plans Festival | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/australians-greet-halsey.html | Australians Greet Halsey | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/medical-outlook-for-1964-studied-polio-probably-will-be-gone-but.html | MEDICAL OUTLOOK FOR 1964 STUDIED; Polio Probably Will Be Gone, but Not Cerebral Palsy and Viruses, Forum Agrees | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rails-are-strong-in-a-dull-market-537-issues-fall-as-355-rise.html | RAILS ARE STRONG IN A DULL MARKET; 537 Issues Fall as 355 Rise -- Combined Average Ends Unchanged at 204.34 VOLUME OFF TO 1,870,000 Auto Group Weak, With New American Motors Opening at 11 3/4, Closing 11 5/8 RAILS ARE STRONG IN A DULL MARKET | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/heads-college-group-dr-case-elected-chairman-of-empire-state.html | HEADS COLLEGE GROUP; Dr. Case Elected Chairman of Empire State Foundation | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-automatic-cows-to-help-us-dry-up-milk-surplus.html | ' Automatic Cows' to Help U.S. Dry Up Milk Surplus | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/blood-goal-in-may-set-at-14000-pints.html | BLOOD GOAL IN MAY SET AT 14,000 PINTS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/du-mont-laboratories-12veek-net-dips-to-508000-stockholders-are.html | DU MONT LABORATORIES; 12.%Veek Net Dips to $508,000, Stockholders Are Told | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/profit-rise-shown-by-finance-house-commercial-credit-reports.html | PROFIT RISE SHOWN BY FINANCE HOUSE; Commercial Credit Reports $5,608,069 Net or $1.22 a Share for First Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/ace-of-1918-ends-30-years-service-edward-m-haight-had-taken.html | ACE OF 1918 ENDS 30 YEARS' SERVICE; Edward M. Haight Had Taken Demotion to Complete His Term in Air Force | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/quarantine-bill-backed-maritime-unit-aide-to-testify-on-inspection.html | QUARANTINE BILL BACKED; Maritime Unit Aide to Testify on Inspection Measure Today | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/foe-of-thugs-is-slain-storekeeper-who-resisted-two-holdups-is-shot.html | FOE OF THUGS IS SLAIN; Storekeeper Who Resisted Two Hold-Ups Is Shot in Third | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/edgar-f-schaefer.html | EDGAR F. SCHAEFER | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/broad-state-rule-over-labor-urged-in-senate-debate-proposal-for.html | BROAD STATE RULE OVER LABOR URGED IN SENATE DEBATE; Proposal for Sweeping Shift of Power Asserted to Have Support of White House BROAD STATE RULE OVER LABOR URGED | True | By Joseph A. Loftusspecial To The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/student-marketing-clinic-to-give-15-merit-awards.html | Student Marketing Clinic To Give 15 Merit Awards | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/taxpayer-property-bought-in-the-bronx.html | TAXPAYER PROPERTY BOUGHT IN THE BRONX | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/pucci-career-due-to-lucky-chance-style-photographers-look-at-ski.html | PUCCI CAREER DUE TO LUCKY CHANCE; Style Photographer's Look at Ski Suit Started Italian in Business as Designer | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/10000000-issue-on-market-today-kuhn-loebsalomon-bros-group-to-offer.html | $10,000,000 ISSUE ON MARKET TODAY; Kuhn, Loeb-Salomon Bros. Group to Offer Delaware Power & Light Bonds | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/two-wayne-professors-wont-say-if-theyre-reds.html | Two Wayne Professors Won't Say if They're Reds | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/essay-contest-for-city-pupils.html | Essay Contest for City Pupils | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-team-headed-by-miss-connolly-misses-hart-fry-and-brough-also.html | U. S. TEAM HEADED BY MISS CONNOLLY; Misses Hart, Fry and Brough Also Are Named Again for Wightman Cup Tennis | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/britain-is-disturbed-by-comment-in-u-s-britain-worried-by-u-s.html | Britain Is Disturbed By Comment in U. S.; BRITAIN WORRIED BY U. S. CRITICISM | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/race-issue-a-factor.html | Race Issue a Factor | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/gold-gain-cheers-market-in-london-government-securities-lead-rise.html | GOLD GAIN CHEERS MARKET IN LONDON; Government Securities Lead Rise -- Only South African Mining Shares Decline | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-planes-to-fly-more-to-vietnam-pentagon-maps-2d-phase-of-the.html | U. S. PLANES TO FLY MORE TO VIETNAM; Pentagon Maps '2d Phase' of the Airlift to Indo-China Upor, Paris Request | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bernald-aids-korea-appeal.html | Bernald Aids Korea Appeal | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/steel-allotment-for-defense-cut-odm-reduces-thirdquarter-allowance.html | STEEL ALLOTMENT FOR DEFENSE CUT; O.D.M. Reduces Third-Quarter Allowance 42% for Military and Atomic Energy Needs | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-moodlifting-pill-drives-the-blues-away.html | New 'Mood-Lifting' Pill Drives the Blues Away | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/israel-protests-byroades-speech-says-remarks-by-dulles-aide-on.html | ISRAEL PROTESTS BYROADE'S SPEECH; Says Remarks by Dulles Aide on Immigration Imposes Strain on U. S. Amity | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/armymccarthy-issues-in-dispute-are-outlined.html | Army-McCarthy Issues In Dispute Are Outlined | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/cyprus-return-asked-papagos-plans-to-take-issue-to-u-n-after-aug22.html | CYPRUS RETURN ASKED; Papagos Plans to Take Issue to U. N. After Aug. 22 | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/packard-reports-a-sharp-setback-quarters-operations-leave-380000.html | PACKARD REPORTS A SHARP SETBACK; Quarter's Operations Leave $380,000 Loss in Contrast to $3,500,000 Net in '53 | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-aids-quake-victims-dulles-tells-greece-they-can-get-visas-of.html | U. S. AIDS QUAKE VICTIMS; Dulles Tells Greece They Can Get Visas of Immigration | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/asking-tammany-about-taxes.html | ASKING TAMMANY ABOUT TAXES | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mrs-frank-c-baldwin.html | MRS. FRANK C. BALDWIN | True | Special to The NW York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/2-sue-for-200000-in-atomic-radiation.html | 2 SUE FOR $200,000 IN ATOMIC RADIATION | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/salmon-catches-a-pike-in-troutfilled-lake.html | Salmon Catches a Pike In Trout-Filled Lake | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dr-lewis-elonglen.html | DR. LEWIS E.**LONGLEN | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/steel-output-scheduled-at-673-a-54-low.html | Steel Output Scheduled At 67.3% -- a '54 Low | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/palm-tree-outraces-favored-high-gun-at-belmont-park-greentree-entry.html | Palm Tree Outraces Favored High Gun at Belmont Park; GREENTREE ENTRY DECISIVE WINNER Returning $6.60, Palm Tree Beats 5 Other 3-Year-Olds Easily on 'Off' Track | True | By Joseph C. Nichols | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dr-mlean-sworn-as-hospitals-head-mayor-promises-upstate-man-to-help.html | DR. M'LEAN SWORN AS HOSPITALS HEAD; Mayor Promises Upstate Man to Help Make Department 'Very Best in U. S.' | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/william-c-nestor.html | WILLIAM C. NESTOR | True | Special to The New Z'ork Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/church-men-to-hold-rally.html | Church Men to Hold Rally | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/irene-bornemann-becomes-fian2e-publishing-aide-is-engaged-to-rev-a.html | IRENE BORNEMANN BECOMES FIAN(2E; Publishing Aide Is Engaged to Rev. A. K. Groff, Rector of East Orange Church | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/swissair-business-gains.html | Swissair Business Gains | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/edward-c-beck.html | EDWARD C. BECK | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/aid-for-thruway-travelers.html | Aid for Thruway Travelers | True | CHARLES J. MURPHY | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/hamilton-to-reduce-output-of-watches.html | HAMILTON TO REDUCE OUTPUT OF WATCHES | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/geneva-trade-talks-end-eastwest-transactions-studied-at-u-narranged.html | GENEVA TRADE TALKS END; East-West Transactions Studied at U. N.-Arranged Parley | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/garrison-on-alert-new-attack-made-at-dienbienphu-vietminh-opens-a.html | Garrison on Alert; NEW ATTACK MADE AT DIENBIENPHU Vietminh Opens a New Attack | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/psychiatry-urged-in-world-affairs-methods-used-on-individuals-can.html | PSYCHIATRY URGED IN WORLD AFFAIRS; Methods Used on Individuals Can Be Applied to Nations, St. Louis Meeting Hears | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/first-union-dime-branch.html | First Union Dime Branch | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/wheat-soybeans-decline-sharply-long-liquidation-continues-with.html | WHEAT, SOYBEANS DECLINE SHARPLY; Long Liquidation Continues, With Little Buying Demand -- Other Grains Share Dip | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/blue-volt-79-to-1-scores-at-bowie-long-shot-beats-the-spaniel-in.html | BLUE VOLT, 79 TO 1, SCORES AT BOWIE; Long Shot Beats The Spaniel in Feature -- Consus, $120, Completes $412 Double | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/lehigh-navigation-to-stop-mining-coal.html | LEHIGH NAVIGATION TO STOP MINING COAL | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/reinforcements-dropped.html | Reinforcements Dropped | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/critical-month.html | CRITICAL MONTH | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/commodity-index-holds-fridays-bls-figure-is-929-unchanged-since.html | COMMODITY INDEX HOLDS; Friday's B.L.S. Figure Is 92.9, Unchanged Since Wednesday | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/davidson-defeats-stern.html | Davidson Defeats Stern | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bowles-speaks-tonight-others-in-field-for-nomination-to-attend.html | BOWLES SPEAKS TONIGHT; Others in Field for Nomination to Attend Hartford Dinner | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-strike-it-rich-loses-court-dismisses-suit-against-department-of.html | 'STRIKE IT RICH LOSES; Court Dismisses Suit Against Department of Welfare | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/miss-judith-wilson-prospective-bride.html | MISS JUDITH WILSON PROSPECTIVE BRIDE | True | | 1982-04-07 | RE000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/red-china-joins-bid-to-vietminh-invitations-go-to-vietnam-and.html | RED CHINA JOINS BID TO VIETMINH; Invitations Go to Vietnam and Rebels for Indo-China Talks -- Peiping Role a Surprise | | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mulloy-match-put-off-rain-postpones-roundrobin-tennis-test-with.html | MULLOY MATCH PUT OFF; Rain Postpones Round-Robin Tennis Test With Larsen | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/benson-pressing-for-drought-fund-soil-service-questions-need-of.html | BENSON PRESSING FOR DROUGHT FUND; Soil Service Questions Need of Loans on Cash Crops in Stricken Section | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fruit-of-loom-licensee.html | Fruit of Loom Licensee | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/george-a-fischer.html | GEORGE A. FISCHER | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/5-japanese-miners-killed.html | 5 Japanese Miners Killed | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/drit-nathalqson-cancer-expert-49-harvard-medical-professor-diesled.html | DR.I.T. NATHAlqSON, CANCER EXPERT, 49; Harvard Medical Professor DiesLed Therapy Unit of National Research Council | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/city-urges-hotels-to-serve-water-at-meals-only-if-diners-ask-for-it.html | City Urges Hotels to Serve Water At Meals Only if Diners Ask for It | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/lord-jackson.html | LORD JACKSON | True | Spetal to The New York Ttmes, | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/music-head-will-retire-at-henry-st-settlement.html | Music Head Will Retire At Henry St. Settlement | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/more-dismissals-facing-shipyards-norfolk-to-drop-200-to-300.html | MORE DISMISSALS FACING SHIPYARDS; Norfolk to Drop 200 to 300 Civilians--Newport News Also Prepares for Cut | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/waste-of-money-seen.html | Waste of Money Seen | True | C. HARRISON LUND | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/pickets-shut-mines-in-openshop-fight.html | PICKETS SHUT MINES IN OPEN-SHOP FIGHT | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dulles-outlines-stand-to-scelba-trieste-and-other-problems-reported.html | DULLES OUTLINES STAND TO SCELBA; Trieste and Other Problems Reported to Be Subjects at Conference in Milan | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/money-market-easy-federal-funds-are-unchanged-from-friday-at-025.html | MONEY MARKET EASY; Federal Funds Are Unchanged From Friday at 0.25% | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/plymouth-club-arrives-opens-8game-soccer-tour-in-chicago-against.html | PLYMOUTH CLUB ARRIVES; Opens 8-Game Soccer Tour in Chicago Against Germans | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/wood-field-and-stream-new-brunswick-salmon-fishing-nears-peak-first.html | Wood, Field and Stream; New Brunswick Salmon Fishing Nears Peak -- First Striper Taken at Montauk | True | By Raymond R. Camp | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/police-auction-starts-today.html | Police Auction Starts Today | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/hospital-aides-to-be-honored.html | Hospital Aides to Be Honored | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/maurice-i-strunsky.html | MAURICE I. STRUNSKY' | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dulles-reads-communique.html | Dulles Reads Communique | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/4-killed-in-mexican-gun-fight.html | 4 Killed in Mexican Gun Fight | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rarities-offered-at-antiques-fair-items-at-smaller-cost-also-shown.html | RARITIES OFFERED AT ANTIQUES FAIR; Items at Smaller Cost Also Shown by 200 Dealers at White Plains Exhibit | True | By Sanka KnoxSpecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/duffymott-borrows-2100000.html | Duffy-Mott Borrows $2,100,000 | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/otheiz-gompany-meetingsi.html | OTHEIZ GOMPANY MEETINGSI | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/heiress-death-ruled-suicide.html | Heiress' Death Ruled Suicide | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mary-onderdonk-affianced.html | Mary Onderdonk Affianced | True | Special To The New York 'Jmes. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/hearing-is-called-sorry-spectacle-georgia-member-tells-house.html | HEARING IS CALLED 'SORRY SPECTACLE'; Georgia Member Tells House Inquiry Obscures Defeat of Free World in Asia | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mcarthy-thinks-alcoa-should-pay-wants-concern-to-bear-cost-of-tv.html | M'CARTHY THINKS ALCOA SHOULD PAY; Wants Concern to Bear Cost of TV Reply to Murrow on Ground He Advertised It | True | By C. P. TrussellSpecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/49suite-building-sold-in-elmhurst-threestory-apartment-house-in.html | 49-SUITE BUILDING SOLD IN ELMHURST; Three-Story Apartment House in Long Island City Among Other Long Island Sales | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/australians-reach-sweden.html | Australians Reach Sweden | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-the-jackal-changes-site.html | ' The Jackal' Changes Site | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/saigon-police-reported-quitting.html | Saigon Police Reported Quitting | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/losers-purse-held-up.html | Loser's Purse Held Up | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/ford-output-soars.html | Ford Output Soars | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/sterling-area-gains-in-gold-and-dollars.html | STERLING AREA GAINS IN GOLD AND DOLLARS | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/unofficial-news-halted.html | Unofficial News Halted | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/19000-more-ready-in-city-polio-test-queens-children-to-get-first-in.html | 19,000 MORE READY IN CITY POLIO TEST; Queens Children to Get First Injections -- Westchester Starts -- Peak U. S. Cases | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/5-designers-show-summer-fashions.html | 5 DESIGNERS SHOW SUMMER FASHIONS | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/browns-sign-sisco-center.html | Browns Sign Sisco, Center | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/all-aboard-fallen-plane-dead.html | All Aboard Fallen Plane Dead | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/german-red-agent-jailed.html | German Red Agent Jailed | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/laniel-for-delay-in-assembly-talk-plans-to-ask-deputies-today-to.html | LANIEL FOR DELAY IN ASSEMBLY TALK; Plans to Ask Deputies Today to Defer Questions About the War and Geneva | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dewey-camouflage-scored-by-desapio.html | DEWEY 'CAMOUFLAGE' SCORED BY DESAPIO | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/sketches-of-the-pulitzer-prize-winners-in-journalism-letters-and.html | Sketches of the Pulitzer Prize Winners in Journalism, Letters and Music for 1954 | True | | 1982-04-07 | RE000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/gop-fund-aides-get-racing-rights-j-h-whitney-and-mrs-phipps-free-of.html | G.O.P. FUND AIDES GET RACING RIGHTS; J. H. Whitney and Mrs. Phipps Free of Ban on Political Officials, Cole Rules | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fire-fails-to-halt-mass.html | Fire Fails to Halt Mass | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/iraq-will-vote-june-9.html | Iraq Will Vote June 9 | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/card-party-to-aid-school.html | Card Party to Aid School | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/operator-buys-housing-takes-40-family-apartment-in-new-rochelle.html | OPERATOR BUYS HOUSING; Takes 40 - Family Apartment in New Rochelle | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/alien-held-in-5-thefts-alleged-deserter-confesses-4-after-failure.html | ALIEN HELD IN 5 THEFTS; Alleged Deserter Confesses 4 After Failure to Rob Hotel | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/indochina-and-geneva.html | INDO-CHINA AND GENEVA | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rochester-fete-opens-antheils-volpone-is-staged-by-eastman-school.html | ROCHESTER FETE OPENS; Antheil's 'Volpone' Is Staged by Eastman School of Music | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/campaign-against-noise.html | Campaign Against Noise | True | ERNEST H. PEABODY | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dean-delays-korea-departure.html | Dean Delays Korea Departure | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/lendlease-debts-cut-by-48374745-soviet-paid-2800343-in-interest.html | LEND-LEASE DEBTS CUT BY $48,374,745; Soviet Paid $2,800,343 in Interest, President's Report on '53 Collections Shows | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-cases-set-record.html | New Cases Set Record | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/william-s-roulhac.html | WILLIAM S. ROULHAC | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/to-head-bank-of-japan-here.html | To Head Bank of Japan Here | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/narriman-is-married-former-queen-of-egypt-wed-to-dr-adham-al-nakib.html | NARRIMAN IS MARRIED; Former Queen of Egypt Wed to Dr. Adham al Nakib | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/cup-doubles-won-by-new-zealand-robson-and-otway-set-back-hungary-in.html | CUP DOUBLES WON BY NEW ZEALAND; Robson and Otway Set Back Hungary in Zone Test to Avoid Net Elimination | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/5-killed-by-tornado-in-india.html | 5 Killed by Tornado in India | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/stanley-warner-buys-latex-corp-15000000-cash-deal-first-for-movie.html | STANLEY WARNER BUYS LATEX CORP.; $15,000,000 Cash Deal First for Movie Concern Outside Field of Entertainment | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/white-plains-coverup-wearing-of-short-shorts-on-business-streets-is.html | WHITE PLAINS COVER-UP; Wearing of 'Short Shorts' on Business Streets Is Banned | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/net-for-motorola-dips-to-1644084-quarters-earnings-compare-with.html | NET FOR MOTOROLA DIPS TO $1,644,084; Quarter's Earnings Compare With $3,174,208 for 1953, Stockholders Are Told | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/kenya-police-officer-fined.html | Kenya Police Officer Fined | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/pennsylvania-coal-and-coke.html | Pennsylvania Coal and Coke | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/treasury-issues-7-call.html | Treasury Issues 7% Call | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/schines-father-heard-questioned-by-panel-studying-mccarthyarmy.html | SCHINE'S FATHER HEARD; Questioned by Panel Studying McCarthy-Army Dispute | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rieve-lists-woes-of-textile-union-raids-by-a-f-l-sag-in-the.html | RIEVE LISTS WOES OF TEXTILE UNION; Raids by A. F. L., Sag in the Industry and 'Big Business' Administration Cited | True | By Damon Stetsonspecial to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/italian-team-treks-to-k2.html | Italian Team Treks to K-2 | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/monument-bill-gains-senate-gets-measure-ordering-study-of-brooklyn.html | MONUMENT BILL GAINS; Senate Gets Measure Ordering Study of Brooklyn Project | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/cardinals-crush-giants-at-st-louis-as-raschi-recovers-from-poor.html | Cardinals Crush Giants at St. Louis as Raschi Recovers From Poor Start; REDBIRDS WIN, 8-2, WITH EARLY DRIVE Cards Rout Gomez in 3-Run First, Tally Three Times in 4th Against Giants | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/secondary-offering-set.html | Secondary Offering Set | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/wnyc-cuts-coverage-protests-bring-reversal.html | WNYC Cuts Coverage; Protests Bring Reversal | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/in-the-nation-a-key-to-the-disorderly-goings-on.html | In The Nation; A Key to the Disorderly Goings On | True | By Arthur Krock | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/texas-war-games-opened.html | Texas War Games Opened | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/3000-state-masons-will-convene-today.html | 3,000 STATE MASONS WILL CONVENE TODAY | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/records-are-set-for-sales-and-earnings-by-permanente-cement-in-year.html | Records Are Set for Sales and Earnings By Permanente Cement in Year to Jan. 31 | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/arabs-may-drop-jordans-charge-malik-tells-u-n-council-he-has-doubts.html | ARABS MAY DROP JORDAN'S CHARGE; Malik Tells U. N. Council He Has Doubts on Status of Israeli Border Issue | True | By A. M. Rosenthalspecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-york-educators-made-part-of-unesco-fight-in-los-angeles-state.html | New York Educators Made Part Of UNESCO Fight in Los Angeles; STATE EDUCATORS IN UNESCO DISPUTE | True | By Gladwin Hillspecial To the New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-1-no-title-pakistan-seeks-rail-rise-will-invite-foreign.html | Article 1 -- No Title; PAKISTAN SEEKS RAIL RISE Will Invite Foreign Producers to Build Rolling Stock | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/army-lists-plan-to-bar-coddling-of-athletes.html | Army Lists Plan to Bar 'Coddling' of Athletes | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mistrial-delays-howell-hearing-judge-barretts-illness-puts-off.html | MISTRIAL DELAYS HOWELL HEARING; Judge Barrett's Illness Puts Off Lewis Murder Case in Bronx to May 24 | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/man-your-stations-men-theres-a-small-boy-loose.html | Man Your Stations, Men! There's a Small Boy Loose | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/eisenhower-greets-canadas-governor-eisenhower-greets-canada.html | Eisenhower Greets Canada's Governor; EISENHOWER GREETS CANADA GOVERNOR | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/college-drill-meet-is-tie.html | College Drill Meet Is Tie | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mayor-back-from-virginia.html | Mayor Back From Virginia | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/one-look-at-city-enough-two-tennessee-boys-13-want-to-return-to.html | ONE LOOK AT CITY ENOUGH; Two Tennessee Boys, 13, Want to Return to Orphanage | True | | 1982-04-07 | RE000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/al-ciuci-reelected-named-president-of-long-island-p-g-a-for-15th.html | AL CIUCI RE-ELECTED; Named President of Long Island P. G. A. for 15th Time | True | Special to The New York Times. | 1982-04-07 | RE000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/traffic-accidents-rise-22-more-reported-last-week-than-for-like.html | TRAFFIC ACCIDENTS RISE; 22 More Reported Last Week Than for Like Period in '53 | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/union-news-strike-closes-150-stands.html | UNION NEWS STRIKE CLOSES 150 STANDS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/welfare-group-to-meet-federation-of-settlements-to-open-session.html | WELFARE GROUP TO MEET; Federation of Settlements to Open Session Tomorrow | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/riot-in-colombian-jail-30-prisoners-said-to-escape-in-mutiny-at.html | RIOT IN COLOMBIAN JAIL; 30 Prisoners Said to Escape in Mutiny at Cali | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/hearing-to-be-shortened-by-governor-of-canada.html | Hearing to Be Shortened By Governor of Canada | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/reds-ask-return-of-48000-captives-peipings-foreign-minister-wants.html | REDS ASK RETURN OF 48,000 CAPTIVES; Peiping's Foreign Minister Wants Commission Named on Korea Repatriation REDS ASK RETURN OF 48,000 CAPTIVES | True | By Thomas J. Hamiltonspecial To The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-drug-tested-for-hypertension-researchers-report-chemical-may-be.html | NEW DRUG TESTED FOR HYPERTENSION; Researchers Report Chemical May Be Best Treatment Yet for High Blood Pressure | True | By William L. Laurencespecial To The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/social-work-awards-given-to-3-groups.html | SOCIAL WORK AWARDS GIVEN TO 3 GROUPS | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/c-a-p-pilot-cleared-as-loyal-american.html | C. A. P. PILOT CLEARED AS LOYAL AMERICAN | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/five-states-hold-primaries-today-light-vote-is-expected-but-alabama.html | FIVE STATES HOLD PRIMARIES TODAY; Light Vote Is Expected but Alabama and Ohio Races Stirs Wide Interest | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/james-hogan.html | JAMES HOGAN | True | Sp,-cial to The New .York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/chelsea-lineup-set-british-team-to-meet-fortuna-in-soccer-here.html | CHELSEA LINE-UP SET; British Team to Meet Fortuna in Soccer Here Sunday | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/brooklyn-bridge-back-in-full-use-strollers-and-drivers-happy-as.html | BROOKLYN BRIDGE BACK IN FULL USE; Strollers and Drivers Happy as Ceremony Reopens Span After Four - Year Curbs | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/knowland-offers-help-willing-to-lead-fight-to-send-u-s-troops-to.html | KNOWLAND OFFERS HELP; Willing to Lead Fight to Send U. S. Troops to Indo-China | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/investing-concerns-assets-up.html | Investing Concern's Assets Up | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/margot-bettauer-betrothed-.html | Margot Bettauer Betrothed ] | True | Specinl to The New York "l:neg. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/power-to-initiate-war-representative-coudert-outlines-the.html | Power to Initiate War; Representative Coudert Outlines the Provisions of His Amendment | True | FREDERIC R. COUDERT Jr | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/british-launch-cable-ship.html | British Launch Cable Ship | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/justice-in-redskins-fold.html | Justice in Redskins' Fold | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125189 | B00000470917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/japan-to-discuss-debt-u-s-seeks-a-settlement-on-postwar-economic.html | JAPAN TO DISCUSS DEBT; U. S. Seeks a Settlement on Post-War Economic Aid | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/louise-of-ar6yll-i-duchess-s-bride-of-robel-c-l-timpson-in-ceremony.html | LOUISE OF AR6YLL; I Duchess !s Bride of Robel C. L. Timpson in Ceremony ] I at the Colony Club [ | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/curley-changes-plan-will-run-for-governor-instead-of-senate-in.html | CURLEY CHANGES PLAN; Will Run for Governor Instead of Senate in Massachusetts | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/hogan-seeks-fifth-title-files-entry-for-the-u-s-open-tourney-snead.html | HOGAN SEEKS FIFTH TITLE; Files Entry for the U. S. Open Tourney -- Snead Bid Set | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/40-malaya-reds-held-purged.html | 40 Malaya Reds Held Purged | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/frenchman-killed-in-truce.html | Frenchman Killed in Truce | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bowdoin-staging-revue.html | Bowdoin Staging Revue | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/export-bank-to-lend-afghans-18500000.html | EXPORT BANK TO LEND AFGHANS $18,500,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/light-vote-in-ohio.html | Light Vote in Ohio | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/white-sox-rout-athletics-143-as-consuegra-hurls-twohitter.html | White Sox Rout Athletics, 14-3, As Consuegra Hurls Two-Hitter; Right-Hander Retires the First 19 in a Row -- Jacobs Gets Both of Losers' Blows | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/determine-is-out-of-rich-preakness-derby-winner-going-to-coast-as.html | DETERMINE IS OUT OF RICH PREAKNESS; Derby Winner Going to Coast as Owner, Trainer Decide Not to Push Their Luck | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/restrictions-urged-on-singleroom-bill.html | RESTRICTIONS URGED ON 'SINGLE-ROOM' BILL | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/costello-outlay-cited-u-s-seeks-to-prove-gambler-lived-beyond.html | COSTELLO OUTLAY CITED; U. S. Seeks to Prove Gambler Lived Beyond Reported Funds | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mrs-edward-mgrath.html | MRS. EDWARD M'GRATH | True | Special to The New York Times. | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/britain-is-said-to-plan-better-hbomb-than-us.html | Britain Is Said to Plan Better H-Bomb Than U.S. | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-04 | 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bill-to-aid-famed-ships-house-votes-funds-to-restore-constellation.html | BILL TO AID FAMED SHIPS; House Votes Funds to Restore Constellation and Hartford | True | | 1982-04-07 | RE0000125189 | B00000470917 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/norway-opens-spy-trial-of-51.html | Norway Opens Spy Trial of 51 | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/convocation-to-hear-mayor.html | Convocation to Hear Mayor | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/1-billion-earned-by-business-banks-f-d-i-c-head-reports-1953-was.html | $1 BILLION EARNED BY BUSINESS BANKS; F. D. I. C. Head Reports 1953 Was Record Year, With 4% Rise in Net Profits | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/james-d-rodger.html | JAMES D, RODGER | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/maureen-lefcort-engaged-to-marry.html | MAUREEN LEFCORT ENGAGED TO MARRY | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/maritime-board-aide-quits.html | Maritime Board Aide Quits | True | | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/president-urges-safety-tells-conference-of-great-cost-of-industrial.html | PRESIDENT URGES SAFETY; Tells Conference of Great Cost of Industrial Accidents | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-law-scratches-state-workers-filly-law-pulls-up-stateemployed.html | New Law Scratches State Worker's Filly; Law Pulls Up State-Employed Horseman: He Can't Ride His Hobby and Payroll Too | | By Warren Weaver Jr.special To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jenkins-at-this-time-not-thinking-of-senate.html | Jenkins 'at This Time' Not Thinking of Senate | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/miss-raedlers-savoyards-sing-a-song-o.html | Miss Raedler's Savoyards Sing a Song, O! | True | L. C. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/4-italians-sentenced-for-spying.html | 4 Italians Sentenced for Spying | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lofts-purchased-on-west-20th-st-boys-clothing-concern-gets-parcel.html | LOFTS PURCHASED ON WEST 20TH ST.; Boys' Clothing Concern Gets Parcel Valued at $465,000 -- Apartment Deals | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/yale-defeats-columbia-nine-31-on-homer-by-mathias-in-seventh-eli.html | Yale Defeats Columbia Nine, 3-1, On Homer by Mathias in Seventh; Eli Star Connects With Two Men on Base -- Lions Held to Three Hits by Davis | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hennessy-charge-denied.html | Hennessy Charge Denied | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jamaica-betting-down-but-states-take-is-up.html | Jamaica Betting Down, But State's Take Is Up | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/elected-to-presidency-of-junior-league-here.html | Elected to Presidency Of Junior League Here | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/redcaps-complain-score-railroads-for-attempting-to-promote.html | RED-CAPS COMPLAIN; Score Railroads for Attempting to Promote Self-Service | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hormone-therapy-renews-eyesight-corticotropin-used-in-acute-and.html | HORMONE THERAPY RENEWS EYESIGHT; Corticotropin Used in Acute and Chronic Diseases of the Optic Nerve and Retina | | By William L. Laurencespecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/elected-by-52-association.html | Elected by 52 Association | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/peron-termed-healthy-boston-surgeon-denies-he-was-called-to-examine.html | PERON TERMED HEALTHY; Boston Surgeon Denies He Was Called to Examine General | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/syrian-tribesmen-fired-on.html | Syrian Tribesmen Fired On | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/churchill-to-cite-note.html | Churchill to Cite Note | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lockheed-profits-climb-in-quarter-4812000-net-compares-with-3501000.html | LOCKHEED PROFITS CLIMB IN QUARTER; $4,812,000 Net Compares With $3,501,000 Earned in Similar 1953 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/time-goes-by-wins-on-coast.html | Time Goes By Wins on Coast | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-a-a-defense-to-shield-the-city.html | NEW A. A. DEFENSE TO SHIELD THE CITY | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/maltese-emigration-to-america.html | Maltese Emigration to America | | J. R. SYCKELMOORE | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/queen-honored-by-canadian.html | Queen Honored by Canadian | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/operation-to-remove-bone-chip-from-campanellas-hand-called-success.html | Operation to Remove Bone Chip From Campanella's Hand Called Success; DODGERS' CATCHER TO GO HOME TODAY Campanella Will Rejoin Club Tuesday When Brooks Get Back From Road Trip | True | By Joseph M. Sheehan | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/decorators-give-18-design-awards-fabrics-and-wall-coverings-get.html | DECORATORS GIVE 18 DESIGN AWARDS; Fabrics and Wall Coverings Get Twelve of the Annual Citations by Institute | True | By Betty Pepis | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/police-auction-brings-4700.html | Police Auction Brings $4,700 | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/confidence-rules-market-in-london-gold-and-dollar-holdings-rise.html | CONFIDENCE RULES MARKET IN LONDON; Gold and Dollar Holdings Rise, Sterling's Strength Are Bases for Advance | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dulles-to-review-asia-policy-today-with-eisenhower-secretary-home.html | DULLES TO REVIEW ASIA POLICY TODAY WITH EISENHOWER; Secretary, Home, Will Face Congress Critics of Policy on Indo-China War KNOWLAND FOR FIRMNESS Wants Line Drawn Against Asian Aggression--Britain and U. S. Agree to Talk DULLES TO REVIEW ASIA POLICY TODAY | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/doris-hart-gains-in-london-tennis-takes-2-matches-to-advance-to.html | DORIS HART GAINS IN LONDON TENNIS; Takes 2 Matches to Advance to Quarter-Finals -- Hungary Beats New Zealand, 3-2 | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/irish-couturier-shows-collection-first-presentation-in-u-s-by-irene.html | IRISH COUTURIER SHOWS COLLECTION; First Presentation in U. S. by Irene Gilbert Attended by Wife of Ambassador | True | By Virginia Pope | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/open-again.html | OPEN AGAIN | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/link-aviation-changes-hands.html | Link Aviation Changes Hands | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/czechs-to-seize-balloons.html | Czechs to Seize Balloons | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/youth-crime-rate-in-city-found-high-for-manhattan-it-is-3-times.html | YOUTH CRIME RATE IN CITY FOUND HIGH; For Manhattan It Is 3 Times Average for Urban U. S., Welfare Group Reports WIDE INSECURITY NOTED World Unrest Held a Factor in the Increase of Juvenile Delinquency in Country | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/yankees-are-indignant.html | Yankees Are Indignant | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/rail-income-slumps-52-for-1st-quarter.html | RAIL INCOME SLUMPS 52% FOR 1ST QUARTER | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/newport-to-be-site-of-3day-music-fete.html | NEWPORT TO BE SITE OF 3-DAY MUSIC FETE | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/122-children-saved-in-fire.html | 122 Children Saved in Fire | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/japan-gives-plan-to-repay-u-s-aid-would-return-less-than-onethird.html | JAPAN GIVES PLAN TO REPAY U. S. AID; Would Return Less Than One-Third of Amount Received in Early Occupation Days | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bender-wins-in-ohio.html | Bender Wins in Ohio | True | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/john-c-hensel-94-artist-sculptor.html | JOHN C. HENSEL, 94, ARTIST, SCULPTOR | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/joins-oil-exploration-firm.html | Joins Oil Exploration Firm | True | | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/british-deny-a-suez-shooting.html | British Deny a Suez Shooting | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/excerpts-from-transcript-of-ninth-day-of-hearings-in-the.html | Excerpts From Transcript of Ninth Day of Hearings in the Army-McCarthy Dispute | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/big-new-seaplane-to-be-ready-soon-p5m2-martin-marlin-will-be-navys.html | BIG NEW SEAPLANE TO BE READY SOON; P5M-2 Martin Marlin Will Be Navy's Largest Aircraft for Anti-Submarine Warfare | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/laniel-puts-policy-to-test-assembly-votes-tomorrow-laniel-asks-vote.html | Laniel Puts Policy to Test; Assembly Votes Tomorrow; LANIEL ASKS VOTE AS TEST OF POLICY | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/taft-act-proposal-labeled-tyranny-rieve-condemns-goldwater-plan.html | TAFT ACT PROPOSAL LABELED TYRANNY; Rieve Condemns Goldwater Plan Permitting States to Bar Collective Bargaining | True | By Damon Stetsonspecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hall-of-fame-gets-bat-musial-donates-stick-used-for-five-home-runs.html | HALL OF FAME GETS BAT; Musial Donates Stick Used for Five Home Runs Sunday | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mens-store-goes-uptown-on-fifth-john-david-branch-opening-today.html | MEN'S STORE GOES UPTOWN ON FIFTH; John David Branch, Opening Today, Marks Trend to a New Shopping Center | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cargill-trading-in-oats-is-halted-u-s-judge-issues-injunction.html | CARGILL TRADING IN OATS IS HALTED; U. S. Judge Issues Injunction Barring Futures Dealings From May 14 to Dec. 31 | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/police-give-6750-to-charity.html | Police Give $6,750 to Charity | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ethyl-prices-pared.html | Ethyl Prices Pared | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ceylonese-to-visit-u-s-kotelawala-accepts-bid-sent-to-him-by.html | CEYLONESE TO VISIT U. S.; Kotelawala Accepts Bid Sent to Him by Eisenhower | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/margaret-icall-becowies-fiahcee-alumna-of-the-sacred-heart-convent.html | MARGARET I'CALL BECOWIES FIAHCEE Alumna of the Sacred Heart Convent Here Is Engaged j to John S. W. Wasley J | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/locke-cerda-set-marks-excel-as-british-golf-test-starts-on-two.html | LOCKE, CERDA SET MARKS; Excel as British Golf Test Starts on Two Courses | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mondays-rain-was-good-it-added-1853000000-gallons-to-citys.html | MONDAY'S RAIN WAS GOOD; It Added 1,853,000,000 Gallons to City's Reservoirs So Far | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/named-revlon-products-aide.html | Named Revlon Products Aide | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/turkish-unity-asked-defeated-party-urges-support-of-the-government.html | TURKISH UNITY ASKED; Defeated Party Urges Support of the Government | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/west-german-team-wins.html | West German Team Wins | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/city-gardens-club-tours-on-east-side-gracie-mansion-visitors-also.html | CITY GARDENS CLUB TOURS ON EAST SIDE; Gracie Mansion Visitors Also Get to See Living Rooms of Mayor's Official Residence | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/art-show-set-in-mount-vernon.html | Art Show Set in Mount Vernon | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/us-charges-china-spurs-drug-habit-tells-un-group-reds-spread.html | U.S. CHARGES CHINA SPURS DRUG HABIT; Tells U.N. Group Reds Spread Narcotics in West -- Denial Made by Russian and Pole | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jordans-cabinet-stirs-opposition-leaflets-criticize-abul-huda-but.html | JORDAN'S CABINET STIRS OPPOSITION; Leaflets Criticize Abul Huda, but He Insists His Policy Is 'No Peace With Israel' | True | By Kennett Lovespecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/price-outpoints-parker.html | Price Outpoints Parker | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/harry-t-wetzel.html | HARRY T. WETZEL | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/named-statistical-aide-to-united-cerebral-palsy.html | Named Statistical Aide To United Cerebral Palsy | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/arms-for-iraq-opposed-womens-league-for-israel-is-against-u-s.html | ARMS FOR IRAQ OPPOSED; Women's League for Israel Is Against U. S. Decision | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lyttelton-bruised-by-fall.html | Lyttelton Bruised by Fall | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/gets-openmarket-post-roosa-will-succeed-miller-at-new-york-reserve.html | GETS OPEN-MARKET POST; Roosa Will Succeed Miller at New York Reserve Bank | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/charles-b-whites-have-child.html | Charles B. Whites Have Child | True | SPeCial to The New York 2Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/three-sing-in-recital.html | Three Sing in Recital | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sister-mary-fortunata.html | SISTER MARY FORTUNATA | True | Special tO The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | True | MERLE E. FRAMPTON | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/rebels-dominate-airfield.html | Rebels Dominate Airfield | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pottstown-nine-sets-mark.html | Pottstown Nine Sets Mark | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/police-hunt-body-of-macri-in-river-gangster-is-believed-to-have.html | POLICE HUNT BODY OF MACRI IN RIVER; Gangster Is Believed to Have Been 'Taken for Ride' and Tossed Into the Passaic | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/trumans-start-eastern-trip.html | Trumans Start Eastern Trip | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mississippi-traffic-up.html | Mississippi Traffic Up | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sinclair-betters-earnings-by-184-quarter-net-is-19738586-as-against.html | SINCLAIR BETTERS EARNINGS BY 18.4%; Quarter Net Is $19,738,586, as Against $16,667,502 in First Period of 1953 | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/fordham-seniors-giving-show.html | Fordham Seniors Giving Show | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/joseph-p-segal.html | JOSEPH P. SEGAL | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/masons-give-medal-to-i-b-m-chairman.html | MASONS GIVE MEDAL TO I. B. M. CHAIRMAN | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/market-advances-to-high-since-1930-pattern-is-spotty-however-with.html | MARKET ADVANCES TO HIGH SINCE 1930; Pattern Is Spotty, However, With 431 Issues Falling, Against 451 Gaining RAILS ARE OUTSTANDING Oil, Rubber, Building Stocks Also Climb, as Aircrafts and Steels Decline MARKET ADVANCES TO HIGH SINCE 1930 | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/two-seize-2400-payroll.html | Two Seize $2,400 Payroll | True | | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/union-acceptance-of-machines-cited-cleveland-hardware-official.html | UNION ACCEPTANCE OF MACHINES CITED; Cleveland Hardware Official Relates Educational Drive on Cost-Cutting Devices LABOR FOUND AMENABLE Armstrong Cork Aide Tells Management Parley of Rise in Leasing of Plants | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/shipping-news-and-notes-groups-here-urge-house-to-kill-seaway-bill.html | Shipping News and Notes; Groups Here Urge House to Kill Seaway Bill -- Hipway Through a Porthole | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/to-join-ad-agency-here-as-head-of-plans-board.html | To Join Ad Agency Here As Head of Plans Board | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/valdmanis-to-be-tested-psychiatrist-to-study-accused-exaide-in.html | VALDMANIS TO BE TESTED; Psychiatrist to Study Accused Ex-Aide in Newfoundland | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pace-at-yonkers-to-power-chief-favorite-triumphs-by-length-and.html | PACE AT YONKERS TO POWER CHIEF; Favorite Triumphs by Length and Quarter Over Josedale Dandy in Feature Race | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/more-israel-guardians-asked.html | More Israel 'Guardians' Asked | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/commodity-index-down-prices-drop-to-925-monday-from-929-last-friday.html | COMMODITY INDEX DOWN; Prices Drop to 92.5 Monday From 92.9 Last Friday | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/idleness-pay-sets-record.html | Idleness Pay Sets Record | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/nelson-is-first-with-4-at-bowie-score-of-23-lifts-rider-to-2d-place.html | NELSON IS FIRST WITH 4 AT BOWIE; Score of 23 Lifts Rider to 2d Place in Meet Standing -- Dover Coast Triumphs | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/matson-official-promoted.html | Matson Official Promoted | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/plotters-said-to-confess.html | Plotters Said to Confess | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/laura-franklin-is-riture-bridei-daughter-of-president-of-j-u-s.html | ,LAURA FRANKLIN IS RITURE BRIDEI /; Daughter of President of J 'U. S. Lines Will Be Wed toTj Clifford V. Brokaw 3d I | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mother-honored-for-a-miracle-foster-parent-of-1954-cited-for.html | MOTHER HONORED FOR A 'MIRACLE'; 'Foster Parent of 1954' Cited for Helping Two Disturbed Children to Gain Health | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pacer-bought-for-13400.html | Pacer Bought for $13,400 | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cotton-is-uneven-ends-2-up-to-8-off-favorable-reports-crop-cause.html | COTTON IS UNEVEN, ENDS 2 UP TO 8 OFF; Favorable Reports Crop Cause Selling in Latter Part of Trading Day | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/secret-fbi-paper-used-by-mcarthy-sets-off-dispute-authenticity-put.html | SECRET F.B.I. PAPER USED BY M'CARTHY SETS OFF DISPUTE; Authenticity Put to Hoover-- Document Gave Warnings on Monmouth Security LIMIT ON SESSIONS FAILS Subcommittee Split on Issue of Calling Only Principals-- Stevens Heard 9th Day F. B. I. PAPER STIRS CLASH AT HEARING | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ship-line-official-1st-ryan-witness-quotes-defendant-as-saying-he.html | SHIP LINE OFFICIAL 1ST RYAN WITNESS; Quotes Defendant as Saying He Sailed to Guatemala to Study Reds and Loading | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/remarks-on-korea-by-pearson-and-luns-at-geneva.html | Remarks on Korea by Pearson and Luns at Geneva | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/3-miracles-approved-pope-presides-at-preliminary-to-naming-of.html | 3 MIRACLES APPROVED; Pope Presides at Preliminary to Naming of Saints | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/wood-field-and-stream-two-weakfish-are-taken-at-peconic-bay.html | Wood, Field and Stream; Two Weakfish Are Taken at Peconic Bay, Indicating Schools Are on Way | True | By Raymond R. Camp | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/commodity-prices-dip-irregularly-vegetable-oils-hides-cocoa-coffee.html | COMMODITY PRICES DIP IRREGULARLY; Vegetable Oils, Hides, Cocoa, Coffee Futures Off -- Rubber, Sugar and Potatoes Mixed | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/richards-out-with-injury.html | Richards Out With Injury | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-note-condemns-cambodia-massacre.html | U. S. NOTE CONDEMNS CAMBODIA MASSACRE | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mccarthy-dinner-postponed.html | McCarthy Dinner Postponed | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/tackling-the-farm-surplus.html | TACKLING THE FARM SURPLUS | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/indian-claim-rejected.html | Indian Claim Rejected | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/j-ulius-s-brauman.html | J. ULIUS S. BRAUMAN | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lanvins-scarves-play-dual-roles-midsummer-dresses-display-them-in.html | LANVIN'S SCARVES PLAY DUAL ROLES; Midsummer Dresses Display Them in Functional as Well as Ornamental Uses | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/joins-drive-to-help-korea.html | Joins Drive to Help Korea | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/11-rise-in-costs-during-quarter-spells-1069611-loss-for-united.html | 11% Rise in Costs During Quarter Spells $1,069,611 Loss for United Airlines, Inc. | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/retail-leader-becomes-w-j-sloane-director.html | Retail Leader Becomes W. & J. Sloane Director | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/heart-of-a-child.html | Heart of a Child | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/news-of-food-bloomingdales-revives-free-cooking-lessons-by-guest.html | News of Food; Bloomingdale's Revives Free Cooking Lessons by Guest Chefs | True | By Jane Nickerson | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/paperboard-output-off-last-weeks-total-97-below-that-of-similar.html | PAPERBOARD OUTPUT OFF; Last Week's Total 9.7% Below That of Similar 1953 Period | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/india-is-disturbed-by-foreign-missions.html | INDIA IS DISTURBED BY FOREIGN MISSIONS | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/road-outlay-next-to-defense-funds-chamber-of-commerce-head-however.html | ROAD OUTLAY NEXT TO DEFENSE FUNDS; Chamber of Commerce Head, However, Tells Conference Highway Building Lags | True | By Bert Piercespecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sparkman-leads-in-alabama-vote-bender-wins-in-ohio-primary-runoff.html | SPARKMAN LEADS IN ALABAMA VOTE; Bender Wins in Ohio Primary -- Run-Off Likely in Florida -- Indiana Vote Light | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mentalaid-needs-cited-affliction-600000-veterans-by-1960-is.html | MENTAL-AID NEEDS CITED; Affliction 600,000 Veterans by 1960 Is Estimated | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bailey-off-to-british-guiana.html | Bailey Off to British Guiana | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/stones-to-rain-no-more-firemen-immobilize-tower-of-old-jefferson.html | STONES TO RAIN NO MORE; Firemen Immobilize Tower of Old Jefferson Market Court | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/menzies-forecasts-new-tax-reduction.html | MENZIES FORECASTS NEW TAX REDUCTION | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/winne-takes-stand-prosecutor-testifies-he-acted-on-complaints-of.html | WINNE TAKES STAND; Prosecutor Testifies He Acted on Complaints of Gambling | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-york-in-volpone-maurice-stern-sings-lead-in-eastman-school.html | NEW YORK IN 'VOLPONE'; Maurice Stern Sings Lead in Eastman School Production | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/benson-hails-usdutch-amity.html | Benson Hails U.S.-Dutch Amity | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/yugoslav-stand-clarified.html | Yugoslav Stand Clarified | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/banker-appointed-appeal-aide.html | Banker Appointed Appeal Aide | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cinemascope-switch-method-to-be-made-available-to-onesoundtrack.html | CINEMASCOPE SWITCH; Method to Be Made Available to One-Sound-Track Theatres | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/park-transverse-to-be-improved-work-starts-today-on-easing.html | PARK TRANSVERSE TO BE IMPROVED; Work Starts Today on Easing Bottlenecks at Each End of 65th Street Road | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mccarthy-takes-brief-walk.html | McCarthy Takes Brief Walk | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/gets-to-first-base-rockville-centre-wins-night-baseball-right.html | GETS TO FIRST BASE; Rockville Centre Wins Night Baseball Right Temporarily | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lithuanian-chiefs-here-2-government-in-exile-heads-to-attend-house.html | LITHUANIAN CHIEFS HERE; 2 Government - in - Exile Heads to Attend House Hearing | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/reds-deny-intervention-chinese-say-vietminh-forces-seize-arms-from.html | REDS DENY INTERVENTION; Chinese Say Vietminh Forces Seize Arms From French | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ship-losses-are-listed-lloyds-register-reports-craft-destroyed-in.html | SHIP LOSSES ARE LISTED; Lloyd's Register Reports Craft Destroyed in 1953 Period | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mrs-francis-p-sinn.html | MRS. FRANCIS P. SINN | True | Spect&l to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/russell-g-backus.html | RUSSELL G. BACKUS | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/a-new-plan-for-korea.html | A NEW PLAN FOR KOREA | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pair-rob-bronx-dentist-thugs-seeking-narcotics-get-175-tie-victim.html | PAIR ROB BRONX DENTIST; Thugs Seeking Narcotics Get $175 -- Tie Victim in Chair | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/parenthood-unit-discusses-needs-conference-treats-problems-of.html | PARENTHOOD UNIT DISCUSSES NEEDS; Conference Treats Problems of Pre-Marital Counseling and Family Pattern | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/child-to-mrs-paxton-johnson.html | Child to Mrs. Paxton Johnson | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hartack-scores-aboard-4-in-row-his-string-at-garden-state-includes.html | HARTACK SCORES ABOARD 4 IN ROW; His String at Garden State Includes 13-to-10 Favorite, I Geegee, in Feature | True | | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/239000000-bond-issue-sold-to-finance-bay-state-turnpike.html | $239,000,000 Bond Issue Sold To Finance Bay State Turnpike; Massachusetts to Build Road of 4-6 Lanes From Boston to the New York Line $239,000,000 ISSUE TO FINANCE 'PIKE | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/informal-wear-holds-sales-lead-53-survey-of-stores-shows-consumer.html | 'INFORMAL' WEAR HOLDS SALES LEAD; '53 Survey of Stores Shows Consumer Continues to Buy Items for Leisurely Living | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/herman-v-atkins.html | HERMAN V. ATKINS | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/creek-club-leads-long-island-golf-defeats-piping-rocks-squad.html | CREEK CLUB LEADS LONG ISLAND GOLF; Defeats Piping Rock's Squad -- Century, Somerset Hills Win Interclub Tests | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/meister-sells-gas-station.html | Meister Sells 'Gas' Station | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/chrysler-output-off-sharply.html | Chrysler Output Off Sharply | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/josephine-hull-wins-medal.html | Josephine Hull Wins Medal | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/reds-welcome-vietminh-delegates-to-geneva-talks-inside-french-lines.html | Reds Welcome Vietminh Delegates to Geneva Talks; Inside French Lines During the Siege of Dienbienphu VIETMINH LEADERS ARRIVE IN GENEVA | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/for-beauty-in-the-village.html | For Beauty in the 'Village' | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pickets-blockade-22-coal-mines.html | Pickets Blockade 22 Coal Mines | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/about-art-and-artists-five-sculpture-shows-offered-in-weekvalentin.html | About Art and Artists; Five Sculpture Shows Offered in Week--Valentin Assembles Rodin Exhibition | True | By Howard Devree | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/outlook-for-year-good-high-job-level-is-anticipated-in-niagara.html | OUTLOOK FOR YEAR 'GOOD'; High Job Level Is Anticipated in Niagara Mohawk's Area | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lawyers-art-on-view-48-are-represented-in-showing-to-run-through.html | LAWYERS' ART ON VIEW; 48 Are Represented in Showing to Run Through May 15 | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/carson-pirie-scott-co.html | Carson Pirie Scott & Co. | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/10-new-athletes-on-coddled-list-hess-mentions-ollie-matson-hank.html | 10 NEW ATHLETES ON 'CODDLED' LIST; Hess Mentions Ollie Matson, Hank Sauer, Al Singer, Ken Venturi, Dick Groat | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/abroad-even-symbolic-withdrawal-is-impossible.html | Abroad; Even Symbolic Withdrawal Is Impossible | True | By Anne O'Hare McCormick | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/backed-for-attorney-general.html | Backed for Attorney General | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/blind-list-concert-lighthouse-music-school-will-mark-first-25-years.html | BLIND LIST CONCERT; Lighthouse Music School Will Mark First 25 Years Tonight | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/the-pulitzer-winners.html | THE PULITZER WINNERS | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/clemente-trial-opens-in-queens-sewer-contractor-son-and-six-others.html | CLEMENTE TRIAL OPENS IN QUEENS; Sewer Contractor, Son and Six Others Are Accused of $74,232 Laurelton Fraud | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/armymccarthy-issues-in-dispute-are-outlined.html | Army-McCarthy Issues In Dispute Are Outlined | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/argentine-called-disrespectful.html | Argentine Called Disrespectful | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/soviet-hypocrisy.html | SOVIET HYPOCRISY | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/troy-sunday-paper-closes.html | Troy Sunday Paper Closes | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/winter-tests-approved-olympic-committee-receives-plans-for-games-in.html | WINTER TESTS APPROVED; Olympic Committee Receives Plans for Games in Italy | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/physician-84-dies-on-witness-stand.html | PHYSICIAN, 84, DIES ON WITNESS STAND | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-yorker-on-un-arms-unit.html | New Yorker on U.N. Arms Unit | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/i-c-c-hearing-date-set-to-hear-arguments-on-may-14-on-sale-of.html | I. C. C. HEARING DATE SET; To Hear Arguments on May 14 on Sale of 800,000 Shares | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/opium-traced-to-source.html | Opium Traced to Source | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/gavilan-will-fight-saxton-for-crown.html | GAVILAN WILL FIGHT SAXTON FOR CROWN | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/senators-to-shorten-left-field.html | Senators to Shorten Left Field | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/more-retraining-planned-by-city-welfare-head-says-program-should-be.html | MORE RETRAINING PLANNED BY CITY; Welfare Head Says Program Should Be Stepped Up as Work Relief Ends Soon | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/aniline-stock-deal-canceled.html | Aniline Stock Deal Canceled | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/teacher-resigns-in-drive-on-reds-mrs-singer-had-invoked-5th.html | TEACHER RESIGNS IN DRIVE ON REDS; Mrs. Singer Had Invoked 5th Amendment as Witness Before Senate Group | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/city-loses-498482-tax-bill-sent-to-bethlehem-steel-is-canceled-by.html | CITY LOSES $498,482 TAX; Bill Sent to Bethlehem Steel Is Canceled by Court | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/aaron-o-weinberg.html | AARON O. WEINBERG | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-concern-acting-to-take-over-jarka.html | NEW CONCERN ACTING TO TAKE OVER JARKA | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/paul-a-kandler.html | PAUL A. KANDLER | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-color-shown-in-sable.html | New Color Shown in Sable | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/brownell-plans-antispy-division-new-security-unit-to-handle-treason.html | BROWNELL PLANS ANTI-SPY DIVISION; New Security Unit to Handle Treason, Sabotage Cases, Supplementing F.B.I. Work | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hurt-sailor-bars-rescue-by-copter-enters-basket-once-but-leaps-into.html | HURT SAILOR BARS RESCUE BY 'COPTER; Enters Basket Once but Leaps Into Sea to Save Companion, and Decides That's Enough | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/accident-rate-dips-on-jersey-turnpike.html | ACCIDENT RATE DIPS ON JERSEY TURNPIKE | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/wilson-asserts-he-lets-aides-do-jobs-own-way.html | Wilson Asserts He Lets Aides Do Jobs Own Way | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/miner-may-drill-on-mortar-range-camp-smith-uranium-hunt-is-limited.html | MINER MAY DRILL ON MORTAR RANGE; Camp Smith Uranium Hunt Is Limited to Hours When No Target Practice Is On | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/leon-d-laufer.html | LEON D, LAUFER | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/the-monmouth-story.html | THE MONMOUTH STORY | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/navy-grants-rehearing-in-security-case-ouster.html | Navy Grants Rehearing in Security Case Ouster | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-n-arms-delegate-named.html | U. N. Arms Delegate Named | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/standard-brands-companies-hold-annual-meetings.html | STANDARD BRANDS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/r-c-a-sets-high-in-sales-profits-sarnoff-reports-volume-for-quarter.html | R. C. A. SETS HIGH IN SALES, PROFITS; Sarnoff Reports Volume for Quarter at $226,609,000, Net at 66c a Share | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/about-new-york-trip-to-coney-costs-3500-for-a-whale-brooklyn-battle.html | About New York; Trip to Coney Costs $3,500 (For a Whale) -- Brooklyn Battle Error Straightened Out | True | By Meyer Berger | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cairo-publishers-fined-as-corrupt-abul-faths-critics-of-regime-face.html | CAIRO PUBLISHERS FINED AS CORRUPT; Abul Faths, Critics of Regime, Face Loss of Newspapers -- Prison Terms Waived | True | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mrs-elbert-s-towne.html | MRS. ELBERT S. TOWNE | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/morrison-assails-activities-of-bevan.html | MORRISON ASSAILS ACTIVITIES OF BEVAN | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/costello-scores-point-in-tax-suit-treasury-agent-admits-not-finding.html | COSTELLO SCORES POINT IN TAX SUIT; Treasury Agent Admits Not Finding 'Specific Source' of Income Not Reported | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/chauffeur-licenses-expiring.html | Chauffeur Licenses Expiring | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/wool-wage-rise-blocked.html | Wool Wage Rise Blocked | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/frank-manfra.html | FRANK MANFRA | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/few-missing-here-for-2d-polio-test-only-54-of-children-fail-to.html | FEW MISSING HERE FOR 2D POLIO TEST; Only 5.4% of Children Fail to Appear for Inoculations in Five Health Districts | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/article-1-no-title-jet-action-gains-first-victory-beating-on-flight.html | Article 1 -- No Title; Jet Action Gains First Victory, Beating On Flight at Belmont Park WINNER OF SPRINT PAYS $10.80 FOR $2 Jet Action Victor in 3d Start -- Only One Choice Scores -- 11 in Acorn Today | True | By Joseph C. Nichols | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/disappointment-forestalled.html | Disappointment Forestalled | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mcarthy-bill-rejected-alcoa-mails-back-his-invoice-for-film-reply.html | M'CARTHY BILL REJECTED; Alcoa Mails Back His Invoice for Film Reply to Murrow | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/to-mark-academic-freedom.html | To Mark Academic Freedom | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-mexico-vote-heavy.html | New Mexico Vote Heavy | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/martin-berkowitz-marries-miss-usdan.html | MARTIN BERKOWITZ MARRIES MISS USDAN | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/red-chinas-role-in-bid-to-vietminh-startles-us.html | Red China's Role in Bid To Vietminh Startles U.S. | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/the-1st-100-years-hailed-by-p-127-costumed-pupils-dance-and-sing-of.html | 'THE 1ST 100 YEARS' HAILED BY P. S. 127; Costumed Pupils Dance and Sing of Ciphering and of 'Too Stuffy' McGuffey | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/leonia-man-dies-at-104-1-henry-hooke-who-was-born-in-london-retired.html | LEONIA MAN DIES AT 104; 1 Henry Hooke Who Was Born in London Retired in 1939 | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/donald-n-geddes-i-railroad-man-65-1-retired-assistant-to-general.html | DONALD N. GEDDES, I RAILROAD MAN, 65; 1 Retired Assistant to General Manager of Pennsylvania Dies in St, Petersburg | True | SDecial to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/phils-down-cards-in-eleventh-1410-4hour-31minute-game-sees-records.html | PHILS DOWN CARDS IN ELEVENTH, 14-10; 4-Hour 31-Minute Game Sees Records Set With 15 Hurlers and 42 Players Used | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/morris-alexander.html | MORRIS ALEXANDER | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/japan-far-ahead-in-manila-games-leads-pakistans-athletes-by-543190.html | JAPAN FAR AHEAD IN MANILA GAMES; Leads Pakistan's Athletes by 543-190 as Track Squad Stars -- India Is Third | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/governor-bids-president-shift-hearing-emphasis.html | Governor Bids President Shift Hearing Emphasis | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/eisenhower-gets-pass-accepts-lifetime-ticket-for-national-league.html | EISENHOWER GETS PASS; Accepts Lifetime Ticket for National League Contests | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/economic-outlook-viewed-as-bright-business-in-54-will-be-good-and.html | ECONOMIC OUTLOOK VIEWED AS BRIGHT; Business in '54 Will Be Good and Better in Years Ahead, Commerce Official Says | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/c-d-french-70-dies-a-quebec-official.html | C. D. FRENCH, 70, DIES; A QUEBEC OFFICIAL | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/6day-week-back-for-copper-mines-kennecott-to-increase-output-5000.html | 6-DAY WEEK BACK FOR COPPER MINES; Kennecott to Increase Output 5,000 Tons a Month to Meet Improvement in Demand | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/television-in-review-studio-one-starring-claude-dauphin-presents.html | Television in Review; 'Studio One,' Starring Claude Dauphin, Presents Life of Cardinal Mindszenty | True | By Jack Gould | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/3-face-citizenship-loss-racket-figure-2-alleged-reds-named-in.html | 3 FACE CITIZENSHIP LOSS; Racket Figure, 2 Alleged Reds Named in Denaturalization | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/tugboat-union-chiefs-urge-shift-to-lewis-district-50-mail-vote.html | Tugboat Union Chiefs Urge Shift to Lewis' District 50; Mail Vote Approval of Secession From I. L. A. Regarded as Certain -- Fear for Jobs Bars A. F. L. or C. I. O. Ties Tugboat Union Chiefs Advocate Transferring to Lewis' District 50 | True | By Stanley Levey | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/editor-censured-by-british-group-press-council-says-film-review-was.html | EDITOR CENSURED BY BRITISH GROUP; Press Council Says Film Review Was Allowed to Be Distorted Without Writer's Consent | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-urged-to-end-air-transport-aid-coordinating-unit-bids-white.html | U. S. URGED TO END AIR TRANSPORT AID; Coordinating Unit Bids White House Terminate Subsidies in an Orderly Manner | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/oil-struck-in-cuba-200-barrels-a-day-reported-flowing-in-camaguey.html | OIL STRUCK IN CUBA; 200 Barrels a Day Reported Flowing in Camaguey | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/yablokoff-in-lead-role.html | Yablokoff in Lead Role | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/wilson-to-visit-formosa.html | Wilson to Visit Formosa | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/meat-pasteurized-by-atom-radiation.html | MEAT PASTEURIZED BY ATOM RADIATION | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/article-3-no-title.html | Article 3 – No Title | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/stevenson-wont-attend-fete.html | Stevenson Won't Attend Fete | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/drought-aid-fund-of-10000000-set-president-assigns-relief-sum-after.html | DROUGHT AID FUND OF $10,000,000 SET; President Assigns Relief Sum After Plea of Governors of 5 Stricken States | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/quaker-oats-head-reelected.html | Quaker Oats Head Re-elected | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/french-lend-planes-to-nato.html | French Lend Planes to NATO | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/students-aid-freedom-drive.html | Students Aid Freedom Drive | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/portuguese-boys-work-shown.html | Portuguese Boys' Work Shown | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/10000000-navy-auction.html | $10,000,000 Navy Auction | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/barbara-binders-troth-drexel-institute-alumna-to-bei-wed-to-c.html | BARBARA BINDER'S TROTH; Drexel Institute Alumna to Bel Wed to C . . Christie Jr. | True | i Special to The New York Tlmes. [ | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/athletics-win-32-snap-indian-skein-trice-gains-fourth-victory.html | ATHLETICS WIN, 3-2; SNAP INDIAN SKEIN; Trice Gains Fourth Victory, Ending Cleveland Winning Streak at Six Games | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cuba-ends-drastic-law-calls-on-exiles-to-return.html | Cuba Ends Drastic Law, Calls on Exiles to Return | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-landing-craft-completed.html | New Landing Craft Completed | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/frank-friede-is-dead-i-proprietor-of-riverside-inn-ofl-mithtown-was.html | FRANK FRIEDE IS DEAD; I Proprietor of Riverside Inn ofl Smithtown Was 72 Years | True | Oldi | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/macy-forms-subsidiary-garden-state-plaza-corp-will-run-new-jersey.html | MACY FORMS SUBSIDIARY; Garden State Plaza Corp. Will Run New Jersey Center | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/modern-museum-gets-noted-art-work.html | Modern Museum Gets Noted Art Work | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/for-better-housing-program-more-flexible-techniques-believed-needed.html | For Better Housing Program; More Flexible Techniques Believed Needed to Aid Redevelopment | True | ARTHUR C. HOLDEN | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dr-stanley-w-sayer.html | DR. STANLEY W. SAYER | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-and-britain-set-asian-policy-2-nations-agree-to-convene-a.html | U. S. AND BRITAIN SET ASIAN POLICY; 2 Nations Agree to Convene a Political-Military Parley on Indo-China Defense | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/search-for-speed-stalls-hearings-even-the-witnesses-wait-senate.html | SEARCH FOR SPEED STALLS HEARINGS; Even the Witnesses Wait -- Senate Guard Aims to Get 'Tent Back Up at 2' | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/son-to-mrs-howard-i-slavin.html | Son to Mrs. Howard I. Slavin | True | Special to The New York imes. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ivllss-harasty-engaged-student-at-russell-sage-to-be-wed-to-chester.html | IVlISS HARASTY ENGAGED; Student at Russell Sage to Be Wed to Chester B. Kellogg 2d | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/young-german-officers-quit.html | Young German Officers Quit | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/solvay-develops-new-process.html | Solvay Develops New Process | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/stage-union-to-fete-murtha.html | Stage Union to Fete Murtha | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/50000-gift-for-chapel-luce-foundation-donation-to-aid-new-formosa.html | $50,000 GIFT FOR CHAPEL; Luce Foundation Donation to Aid New Formosa University | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jersey-bakers-give-rise-workers-in-5-newark-plants-get-8-34-cents.html | JERSEY BAKERS GIVE RISE; Workers in 5 Newark Plants Get 8 3/4 Cents Increase | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/adams-inspects-pal-poster-to-be-used-in-fund-drive.html | Adams Inspects P.A.L. Poster to Be Used in Fund Drive | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bomb-ban-feeling-grows-in-britain-statements-by-engineering-and.html | BOMB BAN FEELING GROWS IN BRITAIN; Statements by Engineering and Scientific Bodies Spur Agitation for Global Pact | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mutual-fund-grows-unit-of-investors-diversified-lists-565311429.html | MUTUAL FUND GROWS; Unit of Investors Diversified Lists $565,311,429 Assets | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/episcopal-women-meet-work-for-missionaries-linked-to-puerto-ricans.html | EPISCOPAL WOMEN MEET; Work for Missionaries Linked to Puerto Ricans Here | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-seeks-revision-of-rhee-vote-plan-geneva-talks-on-korea-off-2.html | U. S. SEEKS REVISION OF RHEE VOTE PLAN; Geneva Talks on Korea Off 2 Days to Await Answer -- Smith Confers With Pyun U. S. ASKS REVISION OF RHEE VOTE PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pakistan-to-build-us-embassy.html | Pakistan to Build U.S. Embassy | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/prayer-room-in-capitol.html | Prayer Room in Capitol | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/trabert-and-seixas-advance-in-tennis-americans-score-in-straight.html | Trabert and Seixas Advance in Tennis; AMERICANS SCORE IN STRAIGHT SETS Trabert Beats Argon, Seixas Defeats Segal in Opening Round at Rome in Rain | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/business-corner-sold-in-jamaica-twostory-building-involved-in.html | BUSINESS CORNER SOLD IN JAMAICA; Two-Story Building Involved in Transaction -- Houses in Other Long Island Deals | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/delinquency-tied-to-child-diseases-resulting-damage-to-nerves-often.html | DELINQUENCY TIED TO CHILD DISEASES; Resulting Damage to Nerves Often Leads to Criminal Acts, Psychiatrist Parley Hears | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/303-give-blood-in-day-total-includes-106-pints-from-students-at-l-i.html | 303 GIVE BLOOD IN DAY; Total Includes 106 Pints From Students at L. I. U. | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hoadly-comedy-opens-tonight.html | Hoadly Comedy Opens Tonight | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/plan-film-story-of-jean-harlow-bischoff-producer-mother-of-star-and.html | PLAN FILM STORY OF JEAN HARLOW; Bischoff, Producer; Mother of Star and Agent Will Be Associated in Biography | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/settlement-house-is-60-mayor-praises-lenox-hill-for-its-aid-to-youth.html | SETTLEMENT HOUSE IS 60; Mayor Praises Lenox Hill for Its Aid to Youth | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/vietnamese-fasts-for-peace.html | Vietnamese Fasts for Peace | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/grains-soybeans-erratic-in-moves-all-pits-open-lower-in-price-on.html | GRAINS, SOYBEANS ERRATIC IN MOVES; All Pits Open Lower in Price on Heavy Selling Orders -- Recoveries Follow | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/fans-sing-jingle-bells-in-snow-as-braves-turn-back-pirates-61-spahn.html | Fans Sing 'Jingle Bells' in Snow As Braves Turn Back Pirates, 6-1; Spahn Hurls Six-Hitter and Fans Twelve in 37-Degree Weather in Milwaukee | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/newsstand-strike-ends-dispute-over-layoff-of-27-to-be-submitted-to.html | NEWSSTAND STRIKE ENDS; Dispute Over Lay-Off of 27 to Be Submitted to Arbitration | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/attorney-joins-board-of-phillips-jones-corp.html | Attorney Joins Board Of Phillips -- Jones Corp. | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/reds-charge-korea-breach.html | Reds Charge Korea Breach | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/shrimps-ships-returning-new-bedford-fleet-finds-poor-conditions-in.html | SHRIMPS SHIPS RETURNING; New Bedford Fleet Finds Poor Conditions in South | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/church-gambling-assailed.html | Church Gambling Assailed | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hearing-confused-in-monmouth-case-mccarthy-cites-woman-never.html | HEARING CONFUSED IN MONMOUTH CASE; McCarthy Cites Woman Never Employed There -- Federal Secrecy Clouds Issue | True | By Peter Kihss | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dienbienphu-wounded-in-paris.html | Dienbienphu Wounded in Paris | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/austria-defies-soviet-air-ban.html | Austria Defies Soviet Air Ban | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/edgar-h-l-stonington.html | EDGAR H. L. STONINGTON | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/canada-dry-promotes-2-executives.html | Canada Dry Promotes 2 Executives | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/brownell-curbed-on-lawyers-guild-appeals-tribunal-bars-steps-to.html | BROWNELL CURBED ON LAWYERS GUILD; Appeals Tribunal Bars Steps to List It as Subversive Pending Court Hearing | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/utilitys-twomonth-profit-up.html | Utility's Two-Month Profit Up | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/senate-unit-acts-to-impose-preapril-corporate-taxes-senate-unit.html | Senate Unit Acts to Impose Pre-April Corporate Taxes; SENATE UNIT KEEPS CORPORATION RATE | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/white-sox-victors-over-senators-86-minoso-hits-first-fourrun-homer.html | WHITE SOX VICTORS OVER SENATORS, 8-6; Minoso Hits First Four-Run Homer of American League Year -- Sievers Connects | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/gets-duquesne-award-col-sidney-bingham-of-transit-authority-is.html | GETS DUQUESNE AWARD; Col. Sidney Bingham of Transit Authority Is Honored | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-strong-point-won-by-vietminh-stiff-french-counterattack-fails.html | NEW STRONG POINT WON BY VIETMINH; Stiff French Counter-Attack Fails to Regain Position West of Dienbienphu NEW STRONG POINT WON BY VIETMINH Vietminh Seizes Another Post | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/public-will-elect-assembly-of-edc-plan-is-approved-by-foreign.html | PUBLIC WILL ELECT ASSEMBLY OF E.D.C.; Plan Is Approved by Foreign Ministers -- Young German Officers Relinquish Posts | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/armed-forces-day-set.html | Armed Forces Day Set | True | | 1982-04-07 | RE0000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dutch-see-shipping-gain-list-building-orders-soviet-has-promised.html | DUTCH SEE SHIPPING GAIN; List Building Orders Soviet Has Promised This Year | True | Special to The New York Times. | 1982-04-07 | RE0000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/plans-plant-for-new-plastic.html | Plans Plant for New Plastic | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/meyner-declares-eisenhower-fails.html | MEYNER DECLARES EISENHOWER FAILS | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/pakistan-rejects-protest-by-soviet.html | PAKISTAN REJECTS PROTEST BY SOVIET | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sports-of-the-times-that-old-oriole-spirit.html | Sports of The Times; That Old Oriole Spirit | True | By Arthur Daley | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/posting-of-landlords-name.html | Posting of Landlord's Name | True | TENANT | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/text-of-masseys-talk-to-congress-on-u-scanadian-friendship.html | Text of Massey's Talk to Congress on U. S.-Canadian Friendship | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mrs-frances-kelley-keresey-married-in-home-ceremony-to-john-chrk.html | Mrs. Frances Kelley Keresey Married In Home Ceremony to John Clark Wood | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/riverdale-retains-school-track-title.html | RIVERDALE RETAINS SCHOOL TRACK TITLE | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/value-of-neutral-countries-upon-them-lies-the-responsibility-of.html | Value of Neutral Countries; Upon Them Lies the Responsibility of Mediation, It Is Felt | True | LORRAINE HILL | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/untidy-block-gets-a-civic-sweeping-50-residents-of-east-harlem.html | UNTIDY BLOCK GETS A CIVIC SWEEPING; 50 Residents of East Harlem Street Unite Under Church Auspices to Clean It Up | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/council-puts-ban-on-rooming-house-conversion-to-single-room.html | COUNCIL PUTS BAN ON ROOMING HOUSE; Conversion to 'Single Room Occupancy' Halted as Result of Building Inspections CITY BUDGET IS RECEIVED New Local Law Provides for Hiring of Civilian Guards for School Crossings | True | By Charles G. Bennett | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/stock-exchange-net-off-37587-in-quarter-compares-with-99563-in-53.html | STOCK EXCHANGE NET OFF; $37,587 in Quarter Compares With $99,563 in '53 Period | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mossadegh-foe-hooted-deputies-shout-down-attack-on-jailed-expremier.html | MOSSADEGH FOE HOOTED; Deputies Shout Down Attack on Jailed Ex-Premier | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/massey-tells-cheering-congress-u-s-and-canada-are-partners-massey.html | Massey Tells Cheering Congress U. S. and Canada Are Partners; MASSEY CHEERED FOR AMITY SPEECH | True | By C. P. Trussellspecial to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/yale-beats-princeton-captures-first-intercollegiate-court-tennis.html | YALE BEATS PRINCETON; Captures First Intercollegiate Court Tennis Match in U. S. | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/museum-displays-old-instruments-exhibition-opening-next-week-will.html | MUSEUM DISPLAYS OLD INSTRUMENTS; Exhibition Opening Next Week Will Trace Development of Music Devices in Europe | True | By John Briggs | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bus-operators-face-action.html | Bus Operators Face Action | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/geophysicists-honor-dr-field.html | Geophysicists Honor Dr. Field | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/appeal-for-used-eyeglasses.html | Appeal for Used Eyeglasses | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bishop-68-to-retire-protestant-episcopal-suffragan-in-bay-state-to.html | BISHOP, 68, TO RETIRE; Protestant Episcopal Suffragan in Bay State to End Duties | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/nominated-to-u-n-arms-unit.html | Nominated to U. N. Arms Unit | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/surplus-selling-by-envoys-urged-administration-studies-plan-to-turn.html | SURPLUS SELLING BY ENVOYS URGED; Administration Studies Plan to Turn Farm Attaches Into Salesmen for U. S. | True | By William M. Blairspecial to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/melville-estate-to-be-opened.html | Melville Estate to Be Opened | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/arabs-lose-fight-in-u-n-to-confine-palestine-debate-wont-walk-out.html | ARABS LOSE FIGHT IN U. N. TO CONFINE PALESTINE DEBATE; Won't Walk Out Despite Action by Council -- Malik Urges Boycotts of Israel ARABS LOSE FIGHT ON DEBATE IN U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/benefit-tonight-to-aid-boys-club-gay-thirties-dinner-dance-at-the.html | BENEFIT TONIGHT TO AID BOYS CLUB; 'Gay Thirties' Dinner Dance at the Plaza Will Further Work of New York Group | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/syndicates-price-utility-offerings-aaa-issue-to-go-on-market-at-295.html | SYNDICATES PRICE UTILITY OFFERINGS; AAA Issue to Go on Market at 2.95% Yield, AA's at 2.99 and 3, and A's at 3.15 | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dr-c-n-myers-69-researchchemist-chemotherapist-a-specialist-in-skin.html | DR. C. N. MYERS, 69, RESEARCHCHEMIST; Chemotherapist, a Specialist in Skin Diseases Dies Served Hospital Here | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/spaniards-curbed-for-queens-visit-madrid-bars-protests-while-she-is.html | SPANIARDS CURBED FOR QUEEN'S VISIT; Madrid Bars Protests While She Is at Gibraltar -- Crisis in Asia Cited as a Reason | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/malan-ascribes-racism-to-nehru-south-african-brands-indian-as-foe.html | MALAN ASCRIBES RACISM TO NEHRU; South African Brands Indian as Foe of Whites -- Accuses U. N. of 'Utter Stupidity' | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mopac-plan-opposed-alleghany-says-stock-would-be-practically.html | MOPAC PLAN OPPOSED; Alleghany Says Stock Would Be 'Practically Eliminated' | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/army-convicts-dickenson-of-collaborating-with-reds-korea-war.html | Army Convicts Dickenson Of Collaborating With Reds; Korea War Prisoner Gets 10-Year Terms -- 69 Are Cleared by Air Force ARMY COURT FINDS DICKENSON GUILTY | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/experts-envision-soviet-space-base-rocket-meeting-here-is-told.html | EXPERTS ENVISION SOVIET SPACE BASE; Rocket Meeting Here Is Told Russia Might Be Able to Float Satellite Now | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jerseyans-lured-by-bootleg-bingo-high-prizes-in-new-york-draw.html | JERSEYANS LURED BY 'BOOTLEG' BINGO; High Prizes in New York Draw Devotees From $1,000 Games Across the Hudson River | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/polish-rule-described-former-u-n-delegate-asserts-everything-is.html | POLISH RULE DESCRIBED; Former U. N. Delegate Asserts Everything Is 'Living Lie' | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/nielsenwhitcomb.html | Nielsen--Whitcomb | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dedication-at-hospital-set.html | Dedication at Hospital Set | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/news-women-nominate-mrs-carpenter-is-picked-to-head-national-press.html | NEWS WOMEN NOMINATE; Mrs. Carpenter Is Picked to Head National Press Club | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/industry-sought-for-netherlands-dutch-ministry-official-here-asks.html | INDUSTRY SOUGHT FOR NETHERLANDS; Dutch Ministry Official Here Asks More U. S. Companies Open Branches There | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/vanderbilt-is-honored-essex-columbia-alumni-club-gives-lion-to.html | VANDERBILT IS HONORED; Essex Columbia Alumni Club Gives 'Lion' to Jurist | True | Special to The New York Times. | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/exhibit-analyzes-design-of-fabrics.html | EXHIBIT ANALYZES DESIGN OF FABRICS | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/trot-disputants-meet-yonkers-track-and-owners-in-parley-over-strike.html | TROT DISPUTANTS MEET; Yonkers Track and Owners in Parley Over Strike Threat | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/minnesota-sells-9800000-bonds-issue-bid-in-at-interest-cost-of.html | MINNESOTA SELLS $9,800,000 BONDS; Issue Bid in at Interest Cost of 1.6581 % Is Quickly Taken Up by Investors | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/trucking-parley-may-1920.html | Trucking Parley May 19-20 | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mental-health-fund-post-filled.html | Mental Health Fund Post Filled | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/young-fights-quiz-on-central-suit-white-on-stand-again-today-in.html | YOUNG FIGHTS QUIZ ON CENTRAL SUIT; White on Stand Again Today in Pre-Trial Examination -- Magazine Sues Over Ads YOUNG FIGHTS QUIZ ON CENTRAL SUIT | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/exrevenue-aide-indicted-on-tax-carroll-e-mealey-former-deputy.html | EX-REVENUE AIDE INDICTED ON TAX; Carroll E. Mealey, Former Deputy Commissioner, Is Accused on 4 Counts | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/barry-revival-here-come-the-clowns-at-the-cherry-lane.html | Barry Revival; 'Here Come the Clowns' at the Cherry Lane | True | By Brooks Atkinson | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/runoff-expected-in-florida.html | Run-off Expected in Florida | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/d-h-knott-dead-hotel-executive-chainan-of-corporation-led-county.html | D. H. KNOTT DEAD; HOTEL EXECUTIVE; Chainan of Corporation Led County Democrats for Last 35 Years--Backed DeSapio | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/eisenhower-threatens-to-give-up-that-game.html | Eisenhower Threatens To Give Up That Game | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/fertilizer-plant-opens-davison-unit-at-bartow-fla-producing.html | FERTILIZER PLANT OPENS; Davison Unit at Bartow, Fla., Producing Superphosphate | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bond-club-slate-picked.html | Bond Club Slate Picked | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/revision-is-likely-on-taft-law-plan-amendment-on-states-rights-may.html | REVISION IS LIKELY ON TAFT LAW PLAN; Amendment on States' Rights May Be Rewritten to Guard Employe Rights in Law | True | By Joseph A. Loftusspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/guatemalans-get-appeal-to-revolt-existence-of-anticommunist-radio.html | GUATEMALANS GET APPEAL TO REVOLT; Existence of Anti-Communist Radio Station Near Border of Honduras Announced | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/harvey-radio-company-buys-abutting-building.html | Harvey Radio Company Buys Abutting Building | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/indiana-incumbents-lead.html | Indiana Incumbents Lead | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hebrew-union-plans-musical.html | Hebrew Union Plans Musical | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sauer-denies-coddling.html | Sauer Denies Coddling | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/many-g-is-drug-cases.html | Many G. I.'s Drug Cases | True | | 1982-04-07 | RE000125190 | B00000470918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/city-light-opera-will-bow-tonight-company-opens-with-show-boat.html | CITY LIGHT OPERA WILL BOW TONIGHT; Company Opens With 'Show Boat' -- 'Fledermaus' and 'Carousel' Are Listed | True | By Sam Zolotow | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/actor-gets-a-ham-and-warm-praise-david-wayne-also-wins-acre-on.html | ACTOR GETS A HAM AND WARM PRAISE; David Wayne Also Wins Acre on Mountainside for Quality of 'Teahouse' Performance | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/job-aid-service-changes-name.html | Job Aid Service Changes Name | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/houses-dominate-trading-in-bronx-apartments-form-bulk-of-property.html | HOUSES DOMINATE TRADING IN BRONX; Apartments Form Bulk of Property in Demand in the Borough | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dr-samuel-n-clark.html | DR. SAMUEL N. CLARK | | SPecial to The New York Times. | | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/soviet-seeks-mexican-goods.html | Soviet Seeks Mexican Goods | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bright-colors-mark-summer-separates.html | BRIGHT COLORS MARK SUMMER SEPARATES | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/school-districts-stage-elections-board-members-are-chosen-budgets.html | SCHOOL DISTRICTS STAGE ELECTIONS; Board Members Are Chosen, Budgets and Bonds Approved in 4 Near-By Counties | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-05 | 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/to-add-tourist-flights-eastern-to-have-50-of-trunk-operations-on.html | TO ADD TOURIST FLIGHTS; Eastern to Have 50% of Trunk Operations on Low Fare May 16 | True | | 1982-04-07 | RE000125190 | B00000470918 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ecuadors-economy-is-declared-stable.html | ECUADOR'S ECONOMY IS DECLARED STABLE | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/help-of-congress-asked-on-butter-benson-says-department-has-been.html | HELP OF CONGRESS ASKED ON BUTTER; Benson Says Department Has Been Unable to Develop a Surplus Disposal Plan | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/boy-vacuum-cleaner-disaster-to-parakeet.html | Boy + Vacuum Cleaner = Disaster to Parakeet | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/plans-milk-carton-unit-international-paper-to-build-plant-in.html | PLANS MILK CARTON UNIT; International Paper to Build Plant in Philadelphia | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/defense-is-split-in-clemente-trial-sewer-contractor-denies-any.html | DEFENSE IS SPLIT IN CLEMENTE TRIAL; Sewer Contractor Denies Any Irregularities -- Inspector Tells of Condemnation | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/treasury-invites-bids-on-bills.html | Treasury Invites Bids on Bills | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/new-plasma-expander-v-a-develops-a-proteinlike-substance-for-shock.html | NEW PLASMA EXPANDER; V. A. Develops a 'Protein-Like' Substance for Shock Cases | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/foster-still-ill-cant-go-on-trial-u-s-plan-to-prosecute-red-leader.html | FOSTER STILL ILL, CAN'T GO ON TRIAL; U. S. Plan to Prosecute Red Leader Temporarily Dropped on Advice of Physician | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/german-reds-add-new-berlin-twist-say-reported-kidnapper-was-agent.html | GERMAN REDS ADD NEW BERLIN TWIST; Say Reported Kidnapper Was Agent for Group in Bonn Getting Data on British | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bacteriologists-honor-rockefeller-associate.html | Bacteriologists Honor Rockefeller Associate | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tolerance-play-will-be-staged-the-young-again-in-a-light-vein.html | TOLERANCE PLAY WILL BE STAGED; 'The Young Again,' in a Light Vein, Planned for Autumn -- Kay Armen to Be Star | True | By Louis Calta | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/strength-shown-in-wheat-futures-short-sellers-on-defensive-other.html | STRENGTH SHOWN IN WHEAT FUTURES; Short Sellers on Defensive -- Other Grains, Soybeans Also Gain at Chicago | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/boys-high-retains-school-track-title.html | BOYS HIGH RETAINS SCHOOL TRACK TITLE | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/syndicate-offers-utility-preferred.html | SYNDICATE OFFERS UTILITY PREFERRED | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/young-predicts-victory-tells-alleghany-meeting-his-slate-leads-by.html | YOUNG PREDICTS VICTORY; Tells Alleghany Meeting His Slate Leads by Two to One | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/masons-give-183809-foundation-grants-reported-at-grand-lodge.html | MASONS GIVE $183,809; Foundation Grants Reported at Grand Lodge Meeting | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/athletes-killed-in-service.html | Athletes Killed in Service | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bill-bans-tv-at-hearing-massachusetts-house-also-votes-to-bar-radio.html | BILL BANS TV AT HEARING; Massachusetts House Also Votes to Bar Radio, Movies | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/a-northern-friend.html | A NORTHERN FRIEND | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/use-of-cisterns-advocated.html | Use of Cisterns Advocated | True | J. A. ELIOT. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/electronic-coder-keeps-us-secrets-vital-messages-to-washington.html | ELECTRONIC CODER KEEPS U.S. SECRETS; Vital Messages to Washington 'Mixed' With Mother Goose by Delegation at Geneva | True | By Benjamin Wellesspecial to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/demarest-h-mapes.html | DEMAREST H. MAPES | True | special to The New York Times, | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/candlelight-rosary-at-college.html | Candlelight Rosary at College | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/importance-of-investigation.html | Importance of Investigation | True | MARIE C. REDMOND. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/saul-gelb-gets-5-years-narcotics-seizure-from-him-is-called-one-of.html | SAUL GELB GETS 5 YEARS; Narcotics Seizure From Him Is Called One of Largest Ever | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-angelo-bertolotti1.html | MRS. ANGELO BERTOLOTTI1 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/named-vice-president-of-c-o-maintenance.html | Named Vice President Of C. & O. Maintenance | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/middlebury-man-named-john-h-von-harz-appointed-conference.html | MIDDLEBURY MAN NAMED; John H. von Harz Appointed Conference Co-Chairman | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/pravda-gets-soviet-award.html | Pravda Gets Soviet Award | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eli-hurls-fourhitter.html | Eli Hurls Four-Hitter | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/city-knighthood-seen-honorary-commissionerships-criticized-by.html | 'CITY KNIGHTHOOD' SEEN; Honorary Commissionerships Criticized by Citizens Union | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/final-ginning-report-in-crop-yielded-16317126-bales-against.html | FINAL GINNING REPORT IN; Crop Yielded 16,317,126 Bales, Against 14,954,575 for '52 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/6-da-belin-65-do-pont-officer-retired-head-of-pennsylvania.html | 6. D'A. BELIN, 65, DO PONT OFFICER; Retired Head of Pennsylvania Subsidiary and President of Bank in Scranton Is Dead | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/thruway-stations-set-sinclair-esso-companies-high-bidders-for-last.html | THRUWAY STATIONS SET; Sinclair, Esso Companies High Bidders for Last Leases | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/us-work-control-in-industry-asked-textile-union-seeks-agency-to.html | U.S. WORK CONTROL IN INDUSTRY ASKED; Textile Union Seeks Agency to Limit Operations, With 40-Hour Pay for 35 | True | By Damon Stetsonspecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/get-twain-house-items-n-y-u-and-greenwich-village-chamber-plan-to-u.html | GET TWAIN HOUSE ITEMS; N. Y. U. and Greenwich Village Chamber Plan to Use Objects | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/shipping-news-and-notes-maritime-board-is-trying-to-sell-army.html | Shipping News and Notes; Maritime Board Is Trying to Sell Army Ferryboat--Liner Eludes Icebergs | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/richards-50-captures-no-4836-despite-injury.html | Richards, 50, Captures No. 4,836 Despite Injury | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/cincinnati-fete-opens-four-concerts-listed-for-40th-biennial-may.html | CINCINNATI FETE OPENS; Four Concerts Listed for 40th Biennial May Music Festival | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/150-flee-sanitarium-blaze.html | 150 Flee Sanitarium Blaze | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/caryl-ann-austrian-to-marry-in-autumn.html | CARYL ANN AUSTRIAN TO MARRY IN AUTUMN | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/voice-handling-inquiry-as-news-but-value-as-such-has-fallen-editors.html | 'VOICE HANDLING INQUIRY AS NEWS; But Value as Such Has Fallen, Editors Say, Although Some Propaganda Value Is Seen | True | By Douglas Dales | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/boys-high-fencer-gains-branciforte-defeats-5-rivals-in-p-s-a-l.html | BOYS HIGH FENCER GAINS; Branciforte Defeats 5 Rivals in P. S. A. L. Semi-Finals | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/comedy-by-guthrie-has-toronto-debut.html | COMEDY BY GUTHRIE HAS TORONTO DEBUT | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/princeton-lacrosse-winner.html | Princeton Lacrosse Winner | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tramp-ship-fleet-asks-federal-aid-its-head-urges-house-group-to.html | TRAMP SHIP FLEET ASKS FEDERAL AID; Its Head Urges House Group to Require M. S. T. S. to Use Private Craft | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/scots-beat-norway-booters.html | Scots Beat Norway Booters | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/carl-f-morrison.html | CARL F. MORRISON | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-backs-stevens-sees-us-prestige-harmed-eisenhower-gives.html | Eisenhower Backs Stevens, Sees U.S. Prestige Harmed; EISENHOWER GIVES STEVENS SUPPORT | True | By Anthony Levierospecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/laughter-in-old-eyes.html | Laughter in Old Eyes | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/manila-cabinet-shifted.html | Manila Cabinet Shifted | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fine-pleads-for-israel-pennsylvania-governor-backs-combined-jewish.html | FINE PLEADS FOR ISRAEL; Pennsylvania Governor Backs Combined Jewish Appeal | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/indians-rout-athletics-lemon-wins-72-for-fourth-straight-philley.html | INDIANS ROUT ATHLETICS; Lemon Wins, 7-2, for Fourth Straight -- Philley Connects | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/yonkers-dispute-still-unsettled-cancellation-of-racing-card-tonight.html | YONKERS DISPUTE STILL UNSETTLED; Cancellation of Racing Card Tonight Looms as Horsemen and Track Fail to Agree | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/academy-marks-125th-year.html | Academy Marks 125th Year | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/appeal-for-unity.html | APPEAL FOR UNITY | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/market-in-the-red-american-stock-exchange-has-6032-deficit-for-1953.html | MARKET IN THE RED; American Stock Exchange Has $6,032 Deficit for 1953 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/london-stocks-up-after-quiet-start-long-series-of-fresh-gains-is.html | LONDON STOCKS UP AFTER QUIET START; Long Series of Fresh Gains Is Shown by British Funds and Industrial Shares | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/india-diplomat-adds-new-post.html | India Diplomat Adds New Post | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/international-group-urged.html | International Group Urged | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/juin-will-keep-job-under-a-nato-curb-juin-to-keep-post-in-nato.html | Juin Will Keep Job Under a NATO Curb; JUIN TO KEEP POST IN NATO COMMAND | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ihdu_striali_st-75i-chairman-of-the-board-of-diamond-match-company.html | IHDU_STRIALI_ST, 75I; Chairman of the Board of Diamond Match Company Succumbs in Suffern | True | pcial to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/triple-by-collins-brings-42-victory-yankees-held-to-two-hits-win-on.html | TRIPLE BY COLLINS BRINGS 4-2 VICTORY; Yankees, Held to Two Hits, Win on 3-Run 3-Bagger in Orioles' Bow Here | True | By Joseph M. Sheehan | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/utility-offerings-snapped-up.html | Utility Offerings Snapped Up | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/c-a-a-head-opens-aircraft-exhibit-trade-show-at-armory-here-offers.html | C. A. A. HEAD OPENS AIRCRAFT EXHIBIT; Trade Show at Armory Here Offers Giant Engine Display and Minute 'Brain' Tube 61 SHOW THEIR WARES Device Tested in Indianapolis Receives, Records, Replies to, Files Plane Messages | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/schoolboy-gets-nohitter.html | Schoolboy Gets No-Hitter | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/determines-flight-delayed.html | Determine's Flight Delayed | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/citys-water-plea-wins-agreement-but-pennsylvania-tells-high-court-t.html | CITY'S WATER PLEA WINS AGREEMENT; But Pennsylvania Tells High Court the Delaware River Valley Has First Claim T SETS FORTH PROVISOS Limits Jersey Diversion Too -- Wagner Foresees Strict Conservation Measures | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/pier-strike-in-san-juan-afl-unions-stoppage-halts-work-on-5.html | PIER STRIKE IN SAN JUAN; A.F.L. Union's Stoppage Halts Work on 5 American Ships | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/army-sports-plan-backed-at-inquiry-house-group-told-program-is-key.html | ARMY SPORTS PLAN BACKED AT INQUIRY; House Group Told Program Is Key Morale Builder -- Caution Marks Hearing | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-britain-finish-asia-parley-plan-military-talk-on-guarantee-of.html | U. S., BRITAIN FINISH ASIA PARLEY PLAN; Military Talk on Guarantee of Geneva Pact on Indo-China Will Be Held in Singapore U.S., BRITISH FINISH ASIA PARLEY PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/faculty-wives-chided-dr-pusey-urges-cessation-of-social-frictions.html | FACULTY WIVES CHIDED; Dr. Pusey Urges Cessation of 'Social Frictions' in Colleges | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mcarthy-assails-order-on-secrecy-says-no-presidential-decree-would.html | M'CARTHY ASSAILS ORDER ON SECRECY; Says No Presidential Decree Would Keep Him From Data Involving Security | True | Special to The New York Times | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/the-theatre-show-boat.html | The Theatre: 'Show Boat' | True | L.F. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/the-vandalism-bill.html | THE VANDALISM BILL | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/conditions-in-kenya-solution-of-problems-should-be-in-disinterested.html | Conditions in Kenya; Solution of Problems Should Be in Disinterested Hands, It Is Felt | True | W. E. GORDON. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/heads-simon-manges-son.html | Heads Simon Manges & Son | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/stewart-back-in-bernardine.html | Stewart Back in 'Bernardine' | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/advertising-manager-of-hoffman-beverage.html | Advertising Manager Of Hoffman Beverage | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/colombia-to-reopen-schools.html | Colombia to Reopen Schools | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/home-decor-seen-becoming-casual-speaker-at-an-antique-forum-says.html | HOME DECOR SEEN BECOMING CASUAL; Speaker at an Antique Forum Says All-Period Scheme Is Giving Way to the Informal | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/11-new-yorkers-top-69-outsiders-who-flunk-invitation-school-test.html | 11 New Yorkers Top 69 Outsiders Who Flunk Invitation School Test; 'OUTSIDERS' FAIL CITY SCHOOL TEST | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/st-johns-routs-hofstra.html | St. John's Routs Hofstra | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-ships-midwives-kits.html | U. N. Ships Midwives' Kits | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/sports-of-the-times-rumbles-from-down-under.html | Sports of The Times; Rumbles From Down Under | True | By Arthur Daley | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/copper-range-co.html | Copper Range Co. | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/blood-gifts-654-pints-st-johns-university-provides-203-of-total-for.html | BLOOD GIFTS 654 PINTS; St. John's University Provides 203 of Total for Day | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/pepsicola-heads-for-big-quarter-earnings-for-this-period-are.html | PEPSI-COLA HEADS FOR BIG QUARTER; Earnings for This Period Are Slated at Five Times Those of Preceding 3 Months | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/indian-trust-bill-put-under-attack-association-sees-congress-plan.html | INDIAN TRUST BILL PUT UNDER ATTACK; Association Sees Congress Plan as 'Abdication' of U. S. Care of 11 Tribes | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/10000-for-red-proof-publisher-offers-sum-to-back-noncommunist.html | $10,000 FOR RED PROOF; Publisher Offers Sum to Back Non-Communist Affidavits | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/australian-tunnel-completed.html | Australian Tunnel Completed | True | Spec1l to The New York T1mes. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/senators-topple-white-sox-1-to-0-porterfield-hurls-4hitter-walk.html | SENATORS TOPPLE WHITE SOX, 1 TO 0; Porterfield Hurls 4-Hitter - Walk Snaps Washington String of Losses at 6 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/elmer-f-hogan.html | ELMER F. HOGAN | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/balloonsprotested-czechoslovakia-tells-u-s-her-borders-are-violated.html | BALLOONS-PROTESTED; Czechoslovakia Tells U. S. Her Borders Are Violated | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/i-sara-dearborn-fiancee-she-will-be-bride-of-a-oi-bedrosian-army.html | I SARA DEARBORN FIANCEE; She Will Be Bride of A. O,I Bedrosian, Army Veteran | True | SpecCla.1, to The Zew York lmes, I | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/2-changes-at-botanical-garden.html | 2 Changes at Botanical Garden | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-goldmann-sees-harm-done.html | Dr. Goldmann Sees Harm Done | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/allies-to-review-costs-bonn-pays-to-consider-whether-present.html | ALLIES TO REVIEW COSTS BONN PAYS; To Consider Whether Present Charges Will Be Imposed on Germans After July 1 | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/l-i-fare-decision-is-put-up-to-state-i-c-c-refuses-to-act-now-on.html | L. I. FARE DECISION IS PUT UP TO STATE; I. C. C. Refuses to Act Now on Rise and Gives P. S. C. 60 Days to Find Solution | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/chicago-flight-planned-boac-to-open-service-from-montreal-may-18.html | CHICAGO FLIGHT PLANNED; B.O.A.C. to Open Service From Montreal May 18 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/loans-to-business-down-165000000-holdings-of-treasury-bills.html | LOANS TO BUSINESS DOWN $165,000,000; Holdings of Treasury Bills Increase $595,000,000 at the Member Banks | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/daughter-to-mrs-r-d-evans.html | Daughter to Mrs. R. D. Evans | True | Special to Ttle New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/jacques-wollard-dies-electronic-equipment-exporter-succumbs-to.html | JACQUES WOLLARD DIES; Electronic Equipment Exporter! Succumbs to Heart Attack | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dienbienphu.html | DIENBIENPHU | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/europe-sees-halt-in-u-s-recession-economic-experts-report-it-has.html | EUROPE SEES HALT IN U. S. RECESSION; Economic Experts Report It Has Not Caused a Slump in Their Countries | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/miss-anne-f-grabe-a-prospective-bride.html | MISS ANNE F. GRABE A PROSPECTIVE BRIDE | True | Spedal to Th New York Time. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/school-gives-concert-3d-street-settlement-artists-heard-in-town.html | SCHOOL GIVES CONCERT; 3d Street Settlement Artists Heard in Town Hall Program | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/boys-apparel-sales-top-easters-of-53.html | BOYS APPAREL SALES TOP EASTER'S OF '53 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/guatemalan-agents-curbed-by-honduras.html | GUATEMALAN AGENTS CURBED BY HONDURAS | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-personnel-post-goes-to-col-katzin.html | U. N. PERSONNEL POST GOES TO COL. KATZIN | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/to-mark-child-health-week.html | To Mark Child Health Week | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/upstate-g-o-p-bloc-urged-a-second-time.html | UPSTATE G. O. P. BLOC URGED A SECOND TIME | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/college-gets-markham-ms.html | College Gets Markham Ms | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bowman-named-gerosa-aide.html | Bowman Named Gerosa Aide | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/jack-seiderman.html | JACK SEIDERMAN | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bipartisan-session-gets-dulles-report-dulles-gives-data-to.html | Bipartisan Session Gets Dulles Report; DULLES GIVES DATA TO CONGRESSMEN | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/g-e-credit-corp-cuts-rate.html | G. E. Credit Corp. Cuts Rate | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bender-at-70-in-hospital.html | Bender, at 70, in Hospital | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mims-knocks-out-johnson-in-ninth-washington-boxer-victor-at.html | MIMS KNOCKS OUT JOHNSON IN NINTH; Washington Boxer Victor at Baltimore, Ending Rival's String at 17 in Row | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fun-for-children.html | Fun for Children | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/central-vermont-railway.html | Central Vermont Railway | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/illinois-to-bare-thruway-plans.html | Illinois to Bare Thruway Plans | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/right-down-wins-at-garden-state-beats-kinda-smart-in-sprint-and.html | RIGHT DOWN WINS AT GARDEN STATE; Beats Kinda Smart in Sprint and Returns $4.80 -- Sound Barrier Finishes Third | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/help-for-retarded-held-community-job.html | HELP FOR RETARDED HELD COMMUNITY JOB | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-german-trade-soars.html | U. S.-German Trade Soars | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-apologizes-for-incidents.html | U. S. Apologizes for Incidents | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/claude-l-seixas.html | CLAUDE L. SEIXAS | True | special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mcarthy-retains-a-libel-immunity.html | M'CARTHY RETAINS A LIBEL IMMUNITY | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/w-c-fields-role-for-red-skelton-borzage-will-direct-film-in-summer.html | W. C. FIELDS ROLE FOR RED SKELTON; Borzage Will Direct Film in Summer -- Gene Fowler Set to Write Screen Play | True | By Thomas M. Pryorspecial To The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/both-public-and-private-power-have-a-place-u-s-aide-asserts-they.html | Both Public and Private Power Have a Place, U. S. Aide Asserts; They Must Work Together to Meet Needs, Tudor Tells Parley-- Continuance of Federal Activity Cited as Policy | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/wood-field-and-stream-active-season-forecast-following-early.html | Wood, Field and Stream; Active Season Forecast Following Early Arrival of Some Species of Fish | True | By Raymond R. Camp | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/two-democrats-set-for-florida-runoff.html | TWO DEMOCRATS SET FOR FLORIDA RUN-OFF | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/new-art-classes-set-museum-center-experiments-in-child-and-parent.html | NEW ART CLASSES SET; Museum Center Experiments in Child and Parent Work | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/iona-downs-st-peters-7-1.html | Iona Downs St Peters, 7 -- 1 | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dewey-to-golf-in-augusta.html | Dewey to Golf in Augusta | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/holdup-on-9th-ave-thugs-take-7900-from-store-men-on-way-to-bank.html | HOLD-UP ON 9TH AVE.; Thugs Take $7,900 From Store Men on Way to Bank | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-james-d-pilcher.html | DR. JAMES D. PILCHER | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-george-h-bailey.html | DR. GEORGE H. BAILEY | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/george-blakeslee-educator-u-s-aide.html | GEORGE BLAKESLEE, EDUCATOR, U. S. AIDE | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/cairo-action-assailed-publisher-in-geneva-condemns-closing-of-al.html | CAIRO ACTION ASSAILED; Publisher, in Geneva, Condemns Closing of Al Misri | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/suzanne-polakoff-marrt-ed-to-engn.html | SUZANNE POLAKOFF MARRt, ED TO ENGN | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/hobby-show-on-today-1700-new-yorkers-over-60-to-display-skills-at.html | HOBBY SHOW ON TODAY; 1,700 New Yorkers 'Over 60' to Display Skills at Museum | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/art-society-puts-3-on-board.html | Art Society Puts 3 on Board | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/henry-seidemann-budget-expert-71.html | HENRY SEIDEMANN, ] BUDGET EXPERT, 71 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-meeting-deferred-a-day.html | U. N. Meeting Deferred a Day | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/cerda-keeps-lead-on-links-with-138-gains-72-in-second-round-to-head.html | CERDA KEEPS LEAD ON LINKS WITH 138; Gains 72 in Second Round to Head Brown by 3 Strokes in 2,000 Guineas Play | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/production-of-tin-raised-for-march-malayan-belgian-congo-us-output.html | PRODUCTION OF TIN RAISED FOR MARCH; Malayan, Belgian Congo, U.S. Output Above February's -Stocks Down in January | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/commissioner-kross-to-speak.html | Commissioner Kross to Speak | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/new-president-elected-by-paint-association.html | New President Elected By Paint Association | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/charles-n-esbtt.html | CHARLES N ESB1t'T | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/office-executives-elect.html | Office Executives Elect | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fairfield-churches-elect.html | Fairfield Churches Elect | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/grazanos-father-dies.html | Graz}ano's Father Dies | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/greece-to-cut-army-to-100000.html | Greece to Cut Army to 100,000 | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/standard-rifle-far-off-u-s-plans-to-restudy-merits-of-its-m1-and.html | Standard Rifle Far Off; U. S. Plans to Restudy Merits of Its M-1 and T-44 Weapons Against Belgian F. N. | True | By Hanson W. Baldwin | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/sparkman-victor-in-alabama-vote-senator-certain-of-reelection-big.html | SPARKMAN VICTOR IN ALABAMA VOTE; Senator Certain of Re-election -- 'Big Jim' Folsom Wins in Race for Governor | True | By John N. Pophamspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/velveteen-ball-gown.html | Velveteen Ball Gown | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/nuptials-onjune-12-for-mary-b-chaput.html | NUPTIALS ONJUNE 12 FOR MARY B. CHAPUT | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/red-sox-rained-out-game-with-tigers-is-seventh-fenway-park-test-put.html | RED SOX RAINED OUT; Game With Tigers Is Seventh Fenway Park Test Put Off | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/kings-point-triumphs.html | Kings Point Triumphs | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/in-the-nation-no-clue-to-the-separate-schools-case.html | In The Nation; No Clue to the Separate Schools Case | True | By Arthur Krock | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/i-lieut-gen-a-p-solovievi.html | I, LIEUT. GEN. A. P. SOLOVIEVI | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bayuk-cigars-inc.html | Bayuk Cigars, Inc. | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/school-districts-e-nd-a-2day-vote-2-merged-tarrytown-units-elect.html | SCHOOL DISTRICTS E ND A 2-DAY VOTE; 2 Merged Tarrytown Units Elect Backers of Disputed Plan for 3 New Buildings | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/seoul-to-accept-allkorean-vote-with-safeguards-rhee-asks-allies-to.html | SEOUL TO ACCEPT ALL-KOREAN VOTE WITH SAFEGUARDS; Rhee Asks Allies to Pledge at Geneva That His Regime Will Keep Legal Status | True | By Robert Alderspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/personnel-shortage.html | PERSONNEL SHORTAGE | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/beachwear-displayed-arnold-constable-also-shows-dresses-for-summer.html | BEACHWEAR DISPLAYED; Arnold Constable Also Shows Dresses for Summer | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-roselle-osk-etcher-painter-prizewinning-artist-whose-works-are.html | MRS. ROSELLE OSK, ETCHER, PAINTER; Prize-Winning Artist, Whose Works Are in Museums and Library of Congress, Dies | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/to-aid-our-economy.html | To Aid Our Economy | True | FLORENCE L. C. KITCHELT. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/visit-to-u-s-planned-by-british-composer.html | Visit to U. S. Planned By British Composer | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-backs-state-labor-role-but-adds-he-dislikes-seeing.html | EISENHOWER BACKS STATE LABOR ROLE; But Adds He Dislikes Seeing Extraneous Plans Altering Own Taft Law Proposals | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/new-british-ford-anglias-here.html | New British Ford Anglias Here | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/price-of-antiknock-lead-cut.html | Price of Anti-Knock Lead Cut | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/nicaraguans-sight-submarine.html | Nicaraguans Sight Submarine | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ho-chi-minh-gets-bid-cao-daist-religious-leader-asks-for.html | HO CHI MINH GETS BID; Cao Daist Religious Leader Asks for Reconciliation | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/trabert-defeats-lazlo-63-61-61-larsen-patty-vincent-win-miss.html | TRABERT DEFEATS LAZLO, 6-3, 6-1, 6-1; Larsen, Patty, Vincent Win -- Miss Connolly Gains in Rome Tennis Tourney | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/alfred-a-farland.html | ALFRED A. FARLAND | True | SDeciuI to Time New york Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/investment-in-israel-grows.html | Investment in Israel Grows | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/rouff-featuring-floral-patterns-satinfinished-cotton-offered-for.html | ROUFF FEATURING FLORAL PATTERNS; Satin-Finished Cotton Offered for Formal Summer Wear -- Orcel Styles a Contrast | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/benefit-for-carmelite-fathers.html | Benefit for Carmelite Fathers | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/spain-fears-u-s-will-reduce-aid-hears-economic-fund-may-be-cut-up.html | SPAIN FEARS U. S. WILL REDUCE AID; Hears Economic Fund May Be Cut Up to 50% -- Alternate Ways to Help Suggested | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/syndicates-to-offer-60000000-in-new-utility-bond-issues-today.html | Syndicates to Offer $60,000,000 In New Utility Bond Issues Today; $60,000,000 BONDS ON MARKET TODAY | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/japan-names-toronto-consul.html | Japan Names Toronto Consul | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/hunter-sing-tomorrow-38th-annual-contest-marks-end-of-allgirl.html | HUNTER 'SING' TOMORROW; 38th Annual Contest Marks End of All-Girl Choruses | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bakery-talks-fail-break-is-seen-in-walkout-against-five-companies.html | BAKERY TALKS FAIL; Break Is Seen in Walkout Against Five Companies | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/murray-seeks-4th-term.html | Murray Seeks 4th Term | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/robert-herberts-jr-have-sor.html | Robert Herberts Jr. Have Sor' | True | Spectal to The Nev,' YoE Time%' | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/change-seat-brings-50000.html | 'Change Seat Brings $50,000 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fbi-head-sees-reds-attacking-religion.html | F.B.I. HEAD SEES REDS ATTACKING RELIGION | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-notes-business-upturn-but-he-admonishes-against.html | EISENHOWER NOTES BUSINESS UPTURN; But He Admonishes Against Overconfidence That Might Reverse Present Trends EISENHOWER CALLS BUSINESS BETTER | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ban-on-anthem-fought-dutch-protest-indonesian-rule-against-singing.html | BAN ON ANTHEM FOUGHT; Dutch Protest Indonesian Rule Against Singing Hymn | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/austin-reed.html | AUSTIN REED | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/secretary-hailed-eisenhower-calls-aide-greatest-in-position-in-his.html | SECRETARY HAILED; Eisenhower Calls Aide Greatest in Position in His Memory President Backs Moves by Dulles To Obtain Southeast Asian Accord | | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mission-to-aid-blind-group-will-be-financed-in-south-korea-by.html | MISSION TO AID BLIND; Group Will Be Financed in South Korea by Foundation | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/reposeful-music-prize-maurico-weed-of-eastman-school-wins-500-award.html | 'REPOSEFUL' MUSIC PRIZE; Maurico Weed of Eastman School Wins $500 Award | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/british-flying-cargo.html | British Flying Cargo | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/erosion-fund-approved-senatehouse-committee-votes-15-million-for.html | EROSION FUND APPROVED; Senate-House Committee Votes 15 Million for Dust Bowl | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/increased-stature-for-khrushchev-noted-in-picture-of-soviet-leaders.html | Increased Stature for Khrushchev Noted In Picture of Soviet Leaders on May Day | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/nominated-as-president-of-new-york-bond-club.html | Nominated as President Of New York Bond Club | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/museum-exhibit-adds-hours.html | Museum Exhibit Adds Hours | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ottawa-parliament-picketed.html | Ottawa Parliament Picketed | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/savoia-paces-pratt-attack.html | Savoia Paces Pratt Attack | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/us-planes-flying-450-to-indochina-2d-airlift-may-pick-up-more.html | U.S. PLANES FLYING 450 TO INDO-CHINA; 2d Airlift May Pick Up More French Troops in Africa -Lull at Dienbienphu | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/conley-braves-subdues-pirates-rookie-gains-first-triumph-in-major.html | CONLEY, BRAVES, SUBDUES PIRATES; Rookie Gains First Triumph in Major Leagues by 4-1 - Mathews Hits Homer | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/baron-vestey-meat-king-dd-led-british-coldstorage-concern-he.html | Baron Vestey, 'Meat King,' D.d;[ Led British Cold-Storage Concern]; He Succeeded to Title in 1940 -- Family's Unusual Crest Depicts Business Interests | True | Slecial to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/de-gaulle-will-conduct-veterans-in-silent-rites.html | De Gaulle Will Conduct Veterans in Silent Rites | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-jets-exceed-sound-speed.html | U. S. Jets Exceed Sound Speed | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/pope-honors-u-s-bishop.html | Pope Honors U. S. Bishop | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eliot-sourceplay-to-be-read.html | Eliot Source-Play to Be Read | True | | 1982-04-07 | RE0000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/riverina-and-happy-mood-race-to-dead-heat-in-acom-stakes-at.html | Riverina and Happy Mood Race to Dead Heat in Acom Stakes at Belmont; THIRD PLACE GOES TO QUESTION TIME Mrs. Taylor's Racer Finishes 5 Lengths Behind Riverina and Happy Mood in Mile | True | By James Roach | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/3d-global-study-for-science-aired-geophysicist-says-26-nations-have.html | 3D GLOBAL STUDY FOR SCIENCE AIRED; Geophysicist Says 26 Nations Have Already Signed Up for Vast World-Wide Task MANY FIELDS CONCERNED 18-Month Project to Involve Changes and Characteristics in Land, Sea, Air and Sky | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/canadian-phone-issue-taken.html | Canadian Phone Issue Taken | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/statement-on-geneva-talk.html | Statement on Geneva Talk | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/coast-to-curtail-games.html | Coast to Curtail Games | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/britain-is-termed-stanch-u-s-ally-she-may-be-critical-on-some.html | BRITAIN IS TERMED STANCH U. S. ALLY; She May Be Critical on Some Issues, but Not Basic Ones, Daniell Tells Teachers | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-la-gorce-elected-of-president-national-geographic-society-on.html | Dr. La Gorce Elected Of President National Geographic Society; On Staff 49 Years, He Also Will Edit Magazine -- Dr. Grosvenor Retires | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-myerson-backs-policy.html | Mrs. Myerson Backs Policy | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/flies-100000-in-lace.html | Flies $100,000 in Lace | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/concern-studies-liquidation.html | Concern Studies Liquidation | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/to-aid-youths-in-israel-500000-hadassah-project-is-for-education-in.html | TO AID YOUTHS IN ISRAEL; $500,000 Hadassah Project Is for Education in Camps | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/james-j-kelly.html | JAMES J. KELLY | True | Special to The New York Times.. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tow-company-chief-man-of-year.html | Tow Company Chief 'Man of Year' | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/hamilton-benrus-in-accord.html | Hamilton, Benrus in Accord | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/shotputter-cuts-mark-but-may-lose-credit.html | Shot-Putter Cuts Mark But May Lose Credit | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mcarthy-on-stand-swears-an-army-officer-gave-him-digest-of-secret.html | MCARTHY, ON STAND, SWEARS AN ARMY OFFICER GAVE HIM DIGEST OF SECRET F.B.I. DATA; WITHHOLDS NAME Mundt Sustains Refusal -- Hoover Is Quoted on Disputed Memo M'CARTHY SWORN, TELLS OF REPORT | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-tensions-held-less-climate-of-fear-eased-in-53-settlement.html | U. S. TENSIONS HELD LESS; 'Climate of Fear' Eased in '53, Settlement Meeting Hears | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/parley-in-geneva-fears-paris-crisis-but-bidault-decision-to-stay.html | PARLEY IN GENEVA FEARS PARIS CRISIS; But Bidault Decision to Stay for Indo-China Dispels Some of Conference Gloom | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/guatemala-adds-to-coffee-tax.html | Guatemala Adds to Coffee Tax | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/omaha-markets-6000000-bonds-issue-sold-to-smith-barney-syndicate-at.html | OMAHA MARKETS $6,000,000 BONDS; Issue Sold to Smith, Barney Syndicate at Interest Cost of 2.38122 Per Cent | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/cotton-is-steady-unchangd-to-3-up-report-of-backing-in-house-for.html | COTTON IS STEADY, UNCHANGED TO 3 UP; Report of Backing in House for High Price Supports Causes Some Buying | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/moscow-attacks-pearson.html | Moscow Attacks Pearson | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/japan-dominates-track-at-manila-leader-in-asian-games-with-1035.html | JAPAN DOMINATES TRACK AT MANILA; Leader in Asian Games With 1,035 Points Also Takes 4 Women Swim Finals | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/chester-meively-l-bell-maker-was-77.html | CHESTER MEIVELY, 1 BELL MAKER, WAS 77 | True | Special To The New York Times | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/shanks-sees-recession-averted-by-promotion-best-year-at-hand.html | Shanks Sees Recession Averted By Promotion, Best Year at Hand | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/team-shut-out-5-times-held-hitless-in-4-tests.html | Team Shut Out 5 Times, Held Hitless in 4 Tests | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/altman-lectures-open-today.html | Altman Lectures Open Today | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/yonkers-center-extends-hours.html | Yonkers Center Extends Hours | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/brooklyn-gas-rate-cut-consumers-using-over-3300-cubic-feet-monthly.html | BROOKLYN GAS RATE CUT; Consumers Using Over 3,300 Cubic Feet Monthly to Benefit | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/brooks-take-chicago-game-70-behind-meyers-sixhit-pitching-dodgers.html | Brooks Take Chicago Game, 7-0, Behind Meyer's Six-Hit Pitching; Dodgers' Hurler Lifts String of Victories Over Cubs to 10 as Mates Tally 3 in Second | True | By Roscoe McGowenspecial To The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/sunbury-mill-to-reopen-former-susquehanna-facility-to-resume-on-may.html | SUNBURY MILL TO REOPEN; Former Susquehanna Facility to Resume on May 17 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bruins-confirm-patrick-directors-officially-name-him-manager-of.html | BRUINS CONFIRM PATRICK; Directors Officially Name Him Manager of Sextet | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/auto-checkups-urged-safety-council-citing-need-points-to-holiday.html | AUTO CHECK-UPS URGED; Safety Council, Citing Need, Points to Holiday Ahead | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/no-politics-promised-eisenhower-bars-partisanship-in-choice-of-t-v.html | 'NO POLITICS' PROMISED; Eisenhower Bars Partisanship in Choice of T. V. A. Head | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/army-totals-7000-men.html | Army Totals 7,000 Men | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/may-department-stores-profit-for-year-climbs-to-16490317-on-record.html | May Department Stores' Profit for Year Climbs to $16,490,317 on Record Sales | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/episcopalians-protest-pennsylvania-diocese-objects-to-council.html | EPISCOPALIANS PROTEST; Pennsylvania Diocese Objects to Council Publications | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/rest-in-economy-is-called-normal.html | 'REST' IN ECONOMY IS CALLED NORMAL | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/i-upstate-woman-dies-at-102-i.html | i Upstate Woman Dies at 102 I | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/manhattan-tops-brooklyn-4-to-1-coccodrilli-drives-in-three-runs-for.html | MANHATTAN TOPS BROOKLYN, 4 TO 1; Coccodrilli Drives In Three Runs for Jaspers -- N. Y. U. Bows to Wagner, 5-4 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/benders-victory-is-narrow-in-ohio-gop-nominee-for-taft-seat-has.html | BENDER'S VICTORY IS NARROW IN OHIO; G.O.P. Nominee for Taft Seat Has Only 65,000 Margin -- November Battle Looms | True | By Foster Haileyspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/general-foods-corp-adds-4-directors-raises-dividend.html | General Foods Corp. Adds 4 Directors, Raises Dividend | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/new-british-jet-meets-test.html | New British Jet Meets Test | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/parental-acting-with-child-urged-psychiatrist-meeting-hears-of-use.html | PARENTAL 'ACTING' WITH CHILD URGED; Psychiatrist Meeting Hears of Use of 'Psychodrama' to Improve Understanding | True | By Murray Illsonspecial to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-charles-bull-returns.html | Mrs. Charles Bull Returns | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/house-vote-is-set-on-seaway-today-major-test-is-expected-on-plan-to.html | HOUSE VOTE IS SET ON SEAWAY TODAY; Major Test Is Expected on Plan to Sell Bonds to Public Without U. S. Guarantee | True | Special to The New York Times | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/phyllis-dolsen-elqgag-to-wed-westminster-alluna-to-be-bride-of.html | PHYLLIS DOLSEN ElqGAG TO WED; Westminster Alluna to Be Bride of Warren Watkins of Clark's Summit, Pa. | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/redlegs-snap-maglies-streak-defeating-polo-grounders-7-to-1-giants.html | Redlegs Snap Maglie's Streak, Defeating Polo Grounders, 7 to 1; Giants' Hurler Suffers First Setback After 4 Triumphs -Winners Get 4 in 4th | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/miss-hart-wins-at-london.html | Miss Hart Wins at London | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/directors-discuss-stronger-s-e-c-more-vigorous-enforcement-of.html | DIRECTORS DISCUSS 'STRONGER' S. E. C.; More Vigorous Enforcement' of Regulations Proposed to Protect Investors | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/burlington-railroad.html | Burlington Railroad | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/about-art-and-artists-paris-school-works-conservative-oils.html | About Art and Artists; Paris School Works, Conservative Oils Represent Extremes in New Displays | True | By Howaed Devree | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/james-c-morris-jr.html | JAMES C. MORRIS JR | True | . -pecial to Tte New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dibelius-act-explained-he-signed-red-plea-to-remove-u-s-guns.html | DIBELIUS ACT EXPLAINED; He Signed Red Plea to Remove U. S. Guns Without Reading | True | Special to The New York Times | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/insurance-firm-promotes-3.html | Insurance Firm Promotes 3 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/realty-financing.html | REALTY FINANCING | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mginnis-outlines-new-haven-plans-puts-stress-on-hauling-more.html | M'GINNIS OUTLINES NEW HAVEN PLANS; Puts Stress on Hauling More Passengers, 'Piggy-Backs' and Labrador Ore | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/appliance-dealer-heads-new-yorks-rotary-club.html | Appliance Dealer Heads New York's Rotary Club | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/joseph-a-perillo.html | JOSEPH A. PERILLO | True | Special to The llew York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ridluy-whitaker-attorney-is-dead.html | RIDLuY WHITAKER, ATTORNEY, IS DEAD | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/last-hurdle.html | LAST HURDLE | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/louis-hanlon-71-dead-former-artist-and-cartoonist-served-many.html | LOUIS HANLON, 71, DEAD; Former Artist and Cartoonist Served Many Newspapers | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/democrats-clash-over-coast-race-national-leaders-to-take-up.html | DEMOCRATS CLASH OVER COAST RACE; National Leaders to Take Up Mitchell's Action Denying Aid to James Roosevelt Democrats Clash on Withdrawal Of Support to Roosevelt on Coast | True | By William M. Blairspecial To The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/gigi-on-hyde-park-bill.html | 'Gigi' on Hyde Park Bill | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/power-output-up-57-8390000000-kilowatt-hours-reported-for-last-week.html | POWER OUTPUT UP 5.7%; 8,390,000,000 Kilowatt Hours Reported for Last Week | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/steel-unionists-meet-today.html | Steel Unionists Meet Today | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/panagra-chief-to-head-fordham-fund-appeal.html | Panagra Chief to Head Fordham Fund Appeal | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/curtis-r-bowman.html | CURTIS R. BOWMAN | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/operators-take-brooklyn-house-buy-tenfamily-building-in-heights.html | OPERATORS TAKE BROOKLYN HOUSE; Buy Ten-Family Building in 'Heights' Section -- Other Trading in Borough | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/canadian-tie-praised-president-views-it-as-model-for-international.html | CANADIAN TIE PRAISED; President Views It as Model for International Links | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-w-a-phillips-dies-was-related-to-the-patterson-newspaper-family.html | MRS. W. A. PHILLIPS DIES; Was Related to the Patterson Newspaper Family | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/transcript-of-president-eisenhowers-conference-with-the-press.html | Transcript of President Eisenhower's Conference With the Press | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/films-for-children.html | Films for Children | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-envoys-to-gather-chiefs-of-mideast-missions-to-confer-in.html | U. S. ENVOYS TO GATHER; Chiefs of Mid-East Missions to Confer in Istanbul | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/senate-unit-delays-on-dividend-tax-cut.html | SENATE UNIT DELAYS ON DIVIDEND TAX CUT | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/coventry-defense-astir-civil-corps-disputes-councils-decision-that.html | COVENTRY DEFENSE ASTIR; Civil Corps Disputes Council's Decision That It Is Useless | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/childrens-home-benefit.html | Children's Home Benefit | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/merger-proposed-tennessee-products-moves-to-acquire-somerville-iron.html | MERGER PROPOSED; Tennessee Products Moves to Acquire Somerville Iron | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/wagner-gets-medal-honored-by-crittenton-league-for-service-to.html | WAGNER GETS MEDAL; Honored by Crittenton League for Service to Juveniles | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/excrown-princess-cecilie-iii.html | Ex-Crown Princess Cecilie III | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tafthartley-amendments-organized-labors-views-given-on-bill-now.html | Taft-Hartley Amendments; Organized Labor's Views Given on Bill Now Before Senate | True | SAMUEL HARRIS COHEN. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/global-handcrafts-exhibited-by-pupils.html | GLOBAL HANDCRAFTS EXHIBITED BY PUPILS | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/load-of-eggs-kills-9-colombians.html | Load of Eggs Kills 9 Colombians | True | | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-to-get-baltic-plea-house-unit-head-to-press-for-soviet-exit.html | U. N. TO GET BALTIC PLEA; House Unit Head to Press for Soviet Exit From States | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mental-patients-increase-in-state-number-rises-at-3000-a-year-but.html | MENTAL PATIENTS INCREASE IN STATE; Number Rises at 3,000 a Year -- But It Means Mostly That More Go to the Hospitals | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/excerpts-from-transcript-of-tenth-day-of-senate-hearings-in.html | Excerpts From Transcript of Tenth Day of Senate Hearings in Army-McCarthy Dispute; McCarthy Testifies but Refuses to Name Person Who Gave Him the Disputed Document HEARING EXCERPTS IN M'CARTHY CASE | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/commodity-index-off-prices-ease-to-923-tuesday-from-925-on-monday.html | COMMODITY INDEX OFF; Prices Ease to 92.3 Tuesday From 92.5 on Monday | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/toerngren-forms-new-finnish-cabinet.html | TOERNGREN FORMS NEW FINNISH CABINET | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bingo-inquiry-by-i-c-c-newark-office-cites-rule-on-interstate-bus.html | BINGO INQUIRY BY I. C. C.; Newark Office Cites Rule on Interstate Bus Permits | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/wagner-scores-watching-whodoneit-while-nation-faces-test-of-its.html | Wagner Scores Watching 'Who-Done-It' While Nation Faces Test of Its 'Survival' | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/market-weakens-after-early-gain-only-rail-group-breaks-even-as-the.html | MARKET WEAKENS AFTER EARLY GAIN; Only Rail Group Breaks Even as the Combined Average Slips 0.77 to 204.55 VOLUME UP TO 2,020,000 G. M. Climbs 1 1/8 to '54 High -- Other Autos, Aircrafts Dip -- General Foods Off 3 1/4 MARKET WEAKENS AFTER EARLY GAIN | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tartuffe-on-boards-tonight.html | 'Tartuffe' on Boards Tonight | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/john-david-opens-new-5th-ave-shop.html | JOHN DAVID OPENS NEW 5TH AVE. SHOP | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bridges-for-i-l-a-in-pier-fight-here-says-ryans-eunion-would-win-a.html | BRIDGES FOR I. L. A. IN PIER FIGHT HERE; Says Ryan's E-Union Would Win a 'Fair Election' but Holds Vote Won't Be That | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/steel-prices-revised-changes-in-stainless-product-9-12-cents-off-to.html | STEEL PRICES REVISED; Changes in Stainless Product 9 1/2 Cents Off to 5 Up | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/women-to-aid-hospital-fundraising-group-organized-for-st-lukes.html | WOMEN TO AID HOSPITAL; Fund-Raising Group Organized for St. Luke's Campaign | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/paul-a-gilligan.html | PAUL A. GILLIGAN | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/son-to-mrs-george-leblano-jr.html | Son to Mrs. George LeBlano Jr. | True | Special to T'ne lew Yor. k Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/rapid-gain-seen-in-road-building-ending-of-economic-federal.html | RAPID GAIN SEEN IN ROAD BUILDING; Ending of Economic, Federal 'Roadblocks' Is Cited at Highway Congress | True | By Bert Piercespecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/its-rodman-renshaw-now.html | It's Rodman & Renshaw Now | True | | 1982-04-07 | RE0000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/test-pilot-faces-robot-challenge-u-s-british-french-fliers-reply-in.html | TEST PILOT FACES ROBOT CHALLENGE; U. S., British, French Fliers Reply in NATO Air Group to Machine Proposal | True | By Thomas F. Brady special To the New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/razzetti-gains-in-tennis-holmberg-also-in-semifinals-of-fordham.html | RAZZETTI GAINS IN TENNIS; Holmberg Also in Semi-Finals of Fordham School Event | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/federalfawick-inc.html | Federal-Fawick, Inc. | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/schoolgarage-gap-cut-in-zoning-plan.html | SCHOOL-GARAGE GAP CUT IN ZONING PLAN | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/watson-elevator-sold.html | Watson Elevator Sold | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/army-surplus-sale-set-value-of-transportation-corps-items-is-put-at.html | ARMY SURPLUS SALE SET; Value of Transportation Corps Items Is Put at $10,000,000 | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fisher-body-plant-planned-in-livonia.html | FISHER BODY PLANT PLANNED IN LIVONIA | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/israel-accuses-u-s-of-courting-arab-neighbors-at-her-expense-israel.html | Israel Accuses U. S. of Courting Arab Neighbors at Her Expense; ISRAELIS SAY U. S. IS COURTING ARABS | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/news-of-food-new-methods-let-cooks-simplify-preparation-of-gelatin.html | News of Food; New Methods Let Cooks Simplify Preparation of Gelatin Desserts | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/stassen-to-speak-here-to-give-address-at-unveiling-of-t-roosevelt.html | STASSEN TO SPEAK HERE; To Give Address at Unveiling of T. Roosevelt Bust at N.Y.U. | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/young-staves-off-testifying-in-suit-wins-delay-until-tuesday-white.html | YOUNG STAVES OFF TESTIFYING IN SUIT; Wins Delay Until Tuesday -- White Reveals That 2,000 Employes Seek Proxies YOUNG STAVES OFF TESTIFYING IN SUIT | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/roberts-of-phils-beats-cards-103-redbirds-held-to-7-safeties.html | ROBERTS OF PHILS BEATS CARDS, 10-3; Redbirds Held to 7 Safeties, Including Home Runs by Frazier and Repulski | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/housing-bias-attacked-packinghouse-union-denounces-violence-in.html | HOUSING BIAS ATTACKED; Packinghouse Union Denounces Violence in Chicago | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/showing-japanese-child-photosi.html | 'Showing Japanese Child PhotosI | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-health-group-told-of-long-task.html | U. N. HEALTH GROUP TOLD OF LONG TASK | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/swiss-cities-send-mayor-gifts.html | Swiss Cities Send Mayor Gifts | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bowie-suspends-graham-trainer-officials-charge-stimulant-was-used.html | BOWIE SUSPENDS GRAHAM TRAINER; Officials Charge Stimulant Was Used on Will See, Who Set Record Saturday | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-joseph-s-knapper.html | DR. JOSEPH S. KNAPPER | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/allis-chalmers-mfg-co.html | Allis Chalmers Mfg. Co. | True | | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/imrs-james-a-stewart.html | IMRS. JAMES A. STEWART | True | ] Special to The New York Ttme. | 1982-04-07 | RE000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/vishinsky-sails-for-vacation-in-russia.html | Vishinsky Sails for Vacation in Russia | True | Special to The New York Times. | 1982-04-07 | RE000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/met-will-visit-dallas-city-ends-emergency-repairs-at-damaged-fair.html | 'MET' WILL VISIT DALLAS; City Ends Emergency Repairs at Damaged Fair Auditorium | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/du-pont-teflon-prices-cut.html | Du Pont 'Teflon' Prices Cut | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/luxurious-house-may-trip-israeli-knesset-member-told-to-quit.html | 'LUXURIOUS' HOUSE MAY TRIP ISRAELI; Knesset Member Told to Quit Five-Room Home on Ground That It Is Too Costly | True | By Harry Gilroyspecial To The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/north-korean-in-east-berlin.html | North Korean in East Berlin | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fight-television-approved.html | Fight Television Approved | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/49bell-carillon-given-by-dutch-to-u-s-is-played-in-washington.html | 49-Bell Carillon Given by Dutch To U. S. Is Played in Washington | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/metal-trim-on-mirrors-brass-copper-and-iron-used-on-walnut-frames.html | METAL TRIM ON MIRRORS; Brass, Copper and Iron Used on Walnut Frames | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/gasoline-stocks-and-output-fall-inventories-drop-975000-barrels.html | GASOLINE STOCKS AND OUTPUT FALL; Inventories Drop 975,000 Barrels, Production Off 752,000 During Week | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mopac-head-hails-reorganizing-bid-trustees-plan-is-fair-to-all.html | MOPAC HEAD HAILS REORGANIZING BID; Trustee's Plan Is 'Fair to All Security Holders,' Says Chairman T. C. Davis | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/headlights-in-subways.html | Headlights in Subways | True | J. WIMBOURNE. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/british-union-in-shift-on-pay.html | British Union in Shift on Pay | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/city-will-acquire-soldier-cemetery-long-search-for-owners-of-bronx.html | CITY WILL ACQUIRE SOLDIER CEMETERY; Long Search for Owners of Bronx Tract Ends -- They Agree to Donate It | True | By Milton Esterow | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/three-brothers-die-in-fire.html | Three Brothers Die in Fire | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/maureen-ashton-to-weoj-her-troth-to-robert-d-fox-2d-announced.html | MAUREEN ASHTON T!O WEOJ; ;Her Troth to Robert d. Fox 2d/ Announced in'London k | True | special to The lew Yok 'mp,J | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/the-civil-service.html | The Civil Service | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mayor-proposes-new-pay-scales-for-80000-jobs-plan-part-of-city.html | MAYOR PROPOSES NEW PAY SCALES FOR 80,000 JOBS; Plan, Part of City Career and Salary Revision, Would Add $50,000,000 to Payroll WAGNER PROPOSES NEW PAY SCALES | True | By Paul Crowell | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/city-properties-in-new-ownership-operators-active-in-deals.html | CITY PROPERTIES IN NEW OWNERSHIP; Operators Active in Deals Involving Apartments in the Manhattan Area | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/arthur-e-bristol.html | ARTHUR E. BRISTOL | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bendix-aviation-earns-6359188-quarters-income-compares-with-4721962.html | BENDIX AVIATION EARNS $6,359,188; Quarter's Income Compares With $4,721,962 Year Ago -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/paraguayan-army-units-revolt-seizure-of-asuncion-is-reported-action.html | Paraguayan Army Units Revolt; Seizure of Asuncion Is Reported; Action Is Attributed to Rising Influence of Argentina on Chaves Government ARMY UNITS STAGE PARAGUAY REVOLT | True | By the United Press. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/vietminh-units-edge-closer.html | Vietminh Units Edge Closer | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/pernicone-raised-to-rank-of-bishop-spellman-consecrates-first.html | PERNICONE RAISED TO RANK OF BISHOP; Spellman Consecrates First Italian-Born Auxiliary Here in St. Patrick's Services | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/albert-a-hoffman.html | ALBERT A. HOFFMAN | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/hunter-senior-gets-78-award.html | Hunter Senior Gets '78 Award | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/schedule-listed-by-philharmonic-coming-season-to-open-with-die.html | SCHEDULE LISTED BY PHILHARMONIC; Coming Season to Open With 'Die Walkuere' Excerpt -- Soloists Are Named | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/house-group-ends-academy-hearing-testimony-is-almost-100-in-favor.html | HOUSE GROUP ENDS ACADEMY HEARING; Testimony Is Almost 100% in Favor of Kings Point as Officer Training School | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/miss-whittake____-r-troth-former-marshall-student-toi-i-be-wed-to.html | MISS WHITTAKE_ ._____ R TROTH; Former Marshall Student toI I Be Wed to Donald Cooke | True | Special to The New York TIm. I | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/hearing-supported-mckeldin-tells-dental-group-it-should-go-to.html | HEARING SUPPORTED; McKeldin Tells Dental Group It Should Go to Conclusion | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/two-issues-offered-by-home-loan-bank.html | TWO ISSUES OFFERED BY HOME LOAN BANK | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/13-policemen-subdue-expatient-on-roof.html | 13 POLICEMEN SUBDUE EX-PATIENT ON ROOF | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ship-to-be-named-for-humphrey.html | Ship to Be Named for Humphrey | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/police-where-most-needed.html | POLICE WHERE MOST NEEDED | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/work-of-charles-w-jeffers.html | Work of Charles W. Jeffers | True | KNOLLYS. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/byrd-asks-u-s-name-windfall-builders.html | BYRD ASKS U. S. NAME 'WINDFALL' BUILDERS | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/princeton-and-yale-nines-win-eastern-league-games-tigers-score-93.html | Princeton and Yale Nines Win Eastern League Games; TIGERS SCORE, 9-3, TO KEEP LOOP LEAD Princeton, With a 3-Hitter by Castle, Beats Penn -- Yale Routs Dartmouth, 10-2 | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/reception-is-set-at-service-club.html | RECEPTION IS SET AT SERVICE CLUB | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/assignment-changed-johnson-johnson-treasurer-becomes-its-ambassador.html | ASSIGNMENT CHANGED; Johnson & Johnson Treasurer Becomes Its 'Ambassador' | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/israel-rebuffed-by-u-s-on-policy-byroades-stand-reaffirmed-by-state.html | ISRAEL REBUFFED BY U. S. ON POLICY; Byroade's Stand Reaffirmed by State Department After Discussion With Eban | True | Special to The New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/welch-tosses-em-to-mccarthy-a-big-league-catcher-watches-hearing.html | Welch Tosses 'Em to McCarthy; A Big League Catcher Watches; Hearing 'Fascinates' White Sox' Lollar -- Symington Confident Wisconsin Senator Has Provided Campaign Material | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125191 | B00000472387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/8-stamford-homes-on-2-benefit-trip-houses-all-occupied-are-in.html | 8 STAMFORD HOMES ON S2 BENEFIT TRIP; Houses, All Occupied, Are in Contemporary Style -- Show Special Regard for Children | True | By Betty Pepis | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mallory-award-planned-yale-sportsmanship-bowl-to-go-to-senior-every.html | MALLORY AWARD PLANNED; Yale Sportsmanship Bowl to Go to Senior Every Year | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/2d-polio-injections-end-in-3-districts.html | 2D POLIO INJECTIONS END IN 3 DISTRICTS | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/troth-annouc-of-micushian-darien-girl-to-be-married-to-lieut-hunt-t.html | TROTH ANNOUC OF MiS-CUSHIAN; Darien Girl to Be Married to Lieut. Hunt T. Collins, Serving in Air Force dal to | True | Tm Nzw Yo ThS, | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-06 | 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/coffee-futures-decline-in-price-wool-sugar-and-rubber-also-weaken.html | COFFEE FUTURES DECLINE IN PRICE; Wool, Sugar and Rubber Also Weaken, but Vegetable Oils Rise, Potatoes End Mixed COFFEE FUTURES DECLINE IN PRICE | True | | 1982-04-07 | RE0000125191 | B00000472387 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/3-marine-shifts-announced.html | 3 Marine Shifts Announced | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/c-c-n-y-gives-letters-11-of-232-athletes-honored-receive-double.html | C. C. N. Y. GIVES LETTERS; 11 of 232 Athletes Honored Receive Double Awards | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/de-sapio-upholds-rights-to-advise-leaders-have-both-obligation-and.html | DE SAPIO UPHOLDS RIGHTS TO ADVISE; Leaders Have Both Obligation and Duty to Counsel Mayor, He Tells Bronx Democrats | True | By James A. Hagerty | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/1sided-trade-held-pakistani-problem.html | 1-SIDED TRADE HELD PAKISTANI PROBLEM | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/imports-undercut-u-s-woolen-goods-japanese-wares-reported-offered.html | IMPORTS UNDERCUT U. S. WOOLEN GOODS; Japanese Wares Reported Offered at $1.50-$2 Yard Below Domestic Level SHARP WAGE GAP IS CITED New Head of Manufacturers' Group Reports Slight Rise in Activity at Mills | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/second-agwi-lines-payment.html | Second Agwi Lines Payment | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/texaco-to-raise-output-company-to-build-6-new-units-for-high-octane.html | TEXACO TO RAISE OUTPUT; Company to Build 6 New Units for High Octane Gasoline | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/vulcan-detinning.html | Vulcan Detinning | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/outlook-brighter-at-geneva-parley-french-vote-and-acceptance-in.html | OUTLOOK BRIGHTER AT GENEVA PARLEY; French Vote and Acceptance in Principle of All-Korea Poll by Seoul Are Heartening | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/newspaper-issues-extra.html | Newspaper Issues Extra | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/americanflown-boxcar-is-missing-in-indochina.html | American-Flown Boxcar Is Missing in Indo-China | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/output-chief-elevated.html | Output Chief Elevated | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bombers-win-90-behing-reynolds-but-leg-ailment-forces-him-out-after.html | BOMBERS WIN, 9-0, BEHING REYNOLDS; But Leg Ailment Forces Him Out After He Holds Orioles to One Hit in 7 Innings | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/byroade-will-visit-turkey.html | Byroade Will Visit Turkey | True | | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/armymccarthy-issues-in-dispute-are-outlined.html | Army-McCarthy Issues In Dispute Are Outlined | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/finletter-proposed-as-governor.html | Finletter Proposed as Governor | True | GEORGE N. SPITZ | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/economy-layoffs-bring-treasury-reports-lag.html | Economy Lay-Offs Bring Treasury Reports Lag | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/lloyds-adds-item-to-nelson-room-insurance-company-collection-gets.html | LLOYD'S ADDS ITEM TO NELSON ROOM; Insurance Company Collection Gets Heart-Shaped Brooch Given to Lady Hamilton | True | By George Hornespecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/fashions-exhibited-by-pratt-students.html | FASHIONS EXHIBITED BY PRATT STUDENTS | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/gimbels-plans-branch-will-have-store-in-retail-center-in-valley.html | GIMBEL'S PLANS BRANCH; Will Have Store in Retail Center in Valley Stream | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/rhee-gets-geneva-plan-dean-and-briggs-consult-at-seoul-on-allied.html | RHEE GETS GENEVA PLAN; Dean and Briggs Consult at Seoul on Allied Proposals | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/canadas-exports-up-rise-of-321000000-in-march-from-313000000-in-53.html | CANADA'S EXPORTS UP; Rise of $321,000,000 in March From $313,000,000 in '53 | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/faculty-changes-at-columbia.html | Faculty Changes at Columbia | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/laniel-is-upheld-in-indochina-test-french-chamber-311-to-262-gives.html | LANIEL IS UPHELD IN INDO-CHINA TEST; French Chamber, 311 to 262, Gives Him Confidence Vote -- Deputies Avert Crisis LANIEL IS UPHELD IN INDO-CHINA TEST | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/432000-words-spoken-in-10-days-of-hearings.html | 432,000 Words Spoken In 10 Days of Hearings | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/heads-40plus-club.html | Heads 40-Plus Club | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/soviet-writer-union-ousts-playwrights.html | SOVIET WRITER UNION OUSTS PLAYWRIGHTS | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/couple-here-with-rescued-girls.html | Couple Here With Rescued Girls | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/schuster-witness-returned-to-jail-judge-obliges-as-he-objects-to.html | SCHUSTER WITNESS RETURNED TO JAIL; Judge Obliges as He Objects to Police Guard -- Colleague Free, Detectives Annoyed | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/elmont-makes-ball-field-of-childrens-death-pit.html | Elmont Makes Ball Field Of Children's 'Death Pit' | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-p-bushnell-wed-to-a-s-lord-daughter-of-late-marshall-j-dodges.html | MRS. P. BUSHNELL WED TO A. S. LORD; Daughter of Late Marshall J. Dodges Married Here to Export-Import Bank Aide | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/plates-contrast-orient-and-west-dinnerware-of-japanese-sets-off.html | PLATES CONTRAST ORIENT AND WEST; Dinnerware of Japanese Sets Off Food -- American Exhibit Relates Edibles to Dishes | True | By Betty Pepis | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/burroughs-sales-up-profits-down-worldwide-revenues-reach-42214623.html | BURROUGHS SALES UP, PROFITS DOWN; World-Wide Revenues Reach $42,214,623 in Quarter - Earnings $2,315,995 | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/no-surprise-to-geis-picked-man-to-perform-feat-princeton-coach-says.html | NO SURPRISE TO GEIS; Picked Man to Perform Feat, Princeton Coach Says | True | | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/rising-costs-trim-telephone-income-new-york-company-largest-in-bell.html | RISING COSTS TRIM TELEPHONE INCOME; New York Company, Largest in Bell System, Shows Drop to $15,420,681 in Quarter | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/chinese-reds-tell-of-seizing-americans.html | CHINESE REDS TELL OF SEIZING AMERICANS | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/sarnoff-is-honored-gen-dean-robert-murphy-also-cited-by-bay-state.html | SARNOFF IS HONORED; Gen. Dean, Robert Murphy Also Cited by Bay State Group | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/churchill-shuns-us-divergencies-deplores-labor-exaggeration-and.html | CHURCHILL SHUNS U.S. 'DIVERGENCIES; Deplores Labor Exaggeration and Denies That President Called Lloyd 'a Liar' | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/chess-game-adjourned-botvinnik-smyslov-stop-after-41-moves-in-20th.html | CHESS GAME ADJOURNED; Botvinnik, Smyslov Stop After 41 Moves in 20th Test | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/a-librarys-200th-birthday.html | A LIBRARY'S 200TH BIRTHDAY | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/public-relations-dean-named.html | Public Relations Dean Named | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/delay-is-sought-in-central-vote-vanderbilt-moves-for-time-to-settle.html | DELAY IS SOUGHT IN CENTRAL VOTE; Vanderbilt Moves for Time to Settle Legal Battles -- Young Resists Proposal DELAY IS SOUGHT IN CENTRAL VOTE | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/state-rights-plan-on-labor-is-eased-goldwater-softens-proposal-to.html | STATE RIGHTS PLAN ON LABOR IS EASED; Goldwater Softens Proposal to Meet Charges It Would Impair Labor Privileges | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/coffee-prices-dip-in-dull-trading-sugar-soybean-oil-futures-also.html | COFFEE PRICES DIP IN DULL TRADING; Sugar, Soybean Oil Futures Also Drop -- Cottonseed Oil and Rubber Close Mixed | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/jerseys-bankers-eye-branch-curbs-institutions-reported-finding-it.html | JERSEY'S BANKERS EYE BRANCH CURBS; Institutions Reported Finding It Difficult to Keep Up With Spreading Communities | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/princess-cecilie-of-prussia-deal-widow-of-heir-to-the-german-throne.html | PRINCESS CECILIE OF PRUSSIA DEA!; Widow of Heir to the German Throne Before World War ! Succumbs at Age of 67 | True | Specta/o le New York | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/kraus-allstar-lacrosse-aide.html | Kraus All-Star Lacrosse Aide | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/educator-gets-legion-award.html | Educator Gets Legion Award | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/house-group-to-visit-u-n.html | House Group to Visit U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/crippled-airliner-with-62-aboard-jettisons-gas-lands-safely-here.html | Crippled Airliner With 62 Aboard Jettisons 'Gas,' Lands Safely Here; CRIPPLED AIRLINER IS LANDED SAFELY | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/2000-nyu-cadets-to-parade.html | 2,000 N.Y.U. Cadets to Parade | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/soccer-players-arrive-chelsea-opens-8game-tour-against-fortuna.html | SOCCER PLAYERS ARRIVE; Chelsea Opens 8-Game Tour Against Fortuna Sunday | True | | 1982-04-07 | RE000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bonn-votes-edc-fund-2237000000-slated-for-5455-if-force-is-created.html | BONN VOTES E.D.C. FUND; $2,237,000,000 Slated for '54-'55 if Force Is Created | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/armed-forces-parade.html | Armed Forces Parade | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/polo-grounders-turned-back-54-pinch-runner-ignores-signal-to-win.html | POLO GROUNDERS TURNED BACK, 5-4; Pinch Runner Ignores Signal to Win for Redlegs After Pair of Giants' Homers | True | By John Drebingerspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/about-new-york-hells-kitchen-now-heavens-dining-room-to-the.html | About New York; 'Hell's Kitchen' Now 'Heaven's Dining Room' to the Teachers at P. S. 127 | True | By Meyer Berger | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/determine-is-home-derby-victor-arrives-on-coast-after-uneventful.html | DETERMINE IS HOME; Derby Victor Arrives on Coast After Uneventful Flight | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/excerpts-from-transcript-of-11th-day-of-senate-hearings-in.html | Excerpts From Transcript of 11th Day of Senate Hearings in Army-McCarthy Dispute; McCarthy Calls Stevens 'Minor Character' and Turns Fire on Pentagon Security Aides | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/pickup-in-aluminum-shipments-of-sheet-and-plate-rose-sharply-in.html | PICK-UP IN ALUMINUM; Shipments of Sheet and Plate Rose Sharply in March | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/frocks-by-desses-utilize-skirt-fan-back-of-garments-fullness-is.html | FROCKS BY DESSES UTILIZE SKIRT FAN; Back of Garment's Fullness Is Emphasized in Designs for Mid-Summer Wear | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/australians-hail-u-s-forces.html | Australians Hail U. S. Forces | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/joyous-israelis-mark-statehood-nations-achievements-hailed.html | JOYOUS ISRAELIS MARK STATEHOOD; Nation's Achievements Hailed Throughout Land on 6th Anniversary of Freedom | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/big-butter-sales-abroad-approved-new-plan-to-reduce-surplus.html | BIG BUTTER SALES ABROAD APPROVED; New Plan to Reduce Surplus Reverses Policy -- Farm Price-Prop Total Drops | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/yonkers-harness-racing-card-canceled-in-dispute-over-purses-efforts.html | Yonkers Harness Racing Card Canceled in Dispute Over Purses; EFFORTS CONTINUE TO MEDIATE STRIKE Yonkers Raceway Is Closed -- Horsemen Would Accept 34.4% of Track Take | True | By William J. Flynnspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/beavers-virtually-eliminated.html | Beavers Virtually Eliminated | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/labor-board-calls-slowdowns-unfair.html | LABOR BOARD CALLS SLOWDOWNS UNFAIR | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seaway-is-voted-by-house-241158-long-battle-ends-bill-to-join.html | SEAWAY IS VOTED BY HOUSE, 241-158; LONG BATTLE ENDS; Bill to Join Canada in Project Goes Back to the Senate for Approval of Minor Changes SEAWAY IS VOTED BY HOUSE, 241-158 | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/u-s-called-at-war-in-korea-fighting.html | U. S. CALLED 'AT WAR' IN KOREA FIGHTING | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/lausse-and-varona-will-fight-tonight.html | LAUSSE AND VARONA WILL FIGHT TONIGHT | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/russia-gives-ultimatum-on-world-basketball.html | Russia Gives Ultimatum On World Basketball | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/hellman-drama-opens-may-25.html | Hellman Drama Opens May 25 | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/hanks-drives-133-mph.html | Hanks Drives 133 M.P.H. | True | | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/pope-calls-consistories.html | Pope Calls Consistories | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/restaurant-specialist-joins-nedicks-chain.html | Restaurant Specialist Joins Nedick's Chain | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/two-are-convicted-in-coast-kidnapping.html | TWO ARE CONVICTED IN COAST KIDNAPPING | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bail-is-granted-valdmanis.html | Bail Is Granted Valdmanis | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/auto-outlook-bright-5000000-cars-will-be-sold-in-1954-says-ford.html | AUTO OUTLOOK BRIGHT; 5,000,000 Cars Will Be Sold in 1954, Says Ford Official | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/u-s-urged-to-aid-philippine-trade-action-by-both-governments-sought.html | U. S. URGED TO AID PHILIPPINE TRADE; Action by Both Governments Sought to Speed Commerce and Private Investment | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/reds-common-front-sags-outside-parley.html | REDS COMMON FRONT SAGS OUTSIDE PARLEY | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/contempt-citation-voted.html | Contempt Citation Voted | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/elected-to-head-edison-subsidiaries.html | Elected to Head Edison Subsidiaries | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/judtt-kalte____-gngeo-sarah-lawrence-junior-to-bei-i-bride-of-irwin.html | JUDtT. KALTE ___, ?.GAGEO; Sarah Lawrence Junior to Bel I Bride of Irwin Goldberg ] | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/income-criterion-in-housing-scored-in-public-projects-it-creates.html | INCOME CRITERION IN HOUSING SCORED; In Public Projects It Creates Economic and Social Issues, Parley Here Is Told TENANTS HELD PENALIZED But Survey Is Said to Show Need for Acceleration of Low-Income Facilities | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tight-censorship-indicated.html | Tight Censorship Indicated | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/oil-movement-forecast-geologist-believes-mideast-will-be-worlds-no.html | OIL MOVEMENT FORECAST; Geologist Believes Mid-East Will Be World's No. 1 Source | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/b-c-forbes-dies-publisher-was-73-financial-business-writer-had.html | B. C. FORBES DIES; PUBLISHER, WAS 73; Financial, Business Writer Had Magazine 30 Years, Was Syndicated Columnist | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/korean-choir-departs-children-serenade-bus-depot-as-new-england.html | KOREAN CHOIR DEPARTS; Children Serenade Bus Depot as New England Tour Starts | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/times-gets-award-for-world-news-dutch-foundations-citation-for.html | TIMES GETS AWARD FOR WORLD NEWS; Dutch Foundation's Citation for Aiding Understanding Accepted by Gen. Adler | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/lawyer-here-is-elected-masonic-grand-master.html | Lawyer Here Is Elected Masonic Grand Master | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/john-e-manley-i-fund-raiser-75i-former-national-secretary-ofi-y-m-c.html | JOHN E. M'ANLEY, I FUND RAISER, 75I; Former National Secretary off Y-, M. C. A. Dies--Also LedI M. I, T, and Church Drives I | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/harvard-in-54-got-3793401-in-gifts.html | HARVARD IN '54 GOT $3,793,401 IN GIFTS | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ceramic-blades-urged-california-metallurgist-speaks-before-nato-air.html | CERAMIC BLADES URGED; California Metallurgist Speaks Before NATO Air Session | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/c124s-pass-karachi.html | C-124's Pass Karachi | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tv-hearing-ban-killed-massachusetts-house-cancels-bill-day-after.html | TV HEARING BAN KILLED; Massachusetts House Cancels Bill Day After Voting It | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/for-firm-indochina-stand-show-of-strength-by-america-is-considered.html | For Firm Indo-China Stand; Show of Strength by America Is Considered Necessary | True | ZYGMUNT NAGORSKI Jr | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/police-impersonator-gets-year.html | Police Impersonator Gets Year | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/transport-news-and-notes-170-children-cared-for-by-seamens-society.html | Transport News and Notes; 170 Children Cared for by Seamen's Society in 1953 -- Boat Ride to Benefit Youth | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/hack-out-of-coaching-box.html | Hack Out of Coaching Box | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/russian-tours-u-s-commands.html | Russian Tours U. S. Commands | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/to-fete-truman-tomorrow.html | To Fete Truman Tomorrow | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/peace-pressures-on-bidault-mount-geneva-observers-consider-french.html | PEACE PRESSURES ON BIDAULT MOUNT; Geneva Observers Consider French Vote as Move for Indo-China Settlement PEACE PRESSURES ON BIDAULT MOUNT | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/sports-of-the-times-under-four-minutes.html | Sports of The Times; Under Four Minutes | True | By Arthur Daley | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/transit-chief-flies-to-europe.html | Transit Chief Flies to Europe | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/democrats-lash-eisenhower-policy-100aplate-capital-dinner-hears.html | DEMOCRATS LASH EISENHOWER POLICY; $100-a-Plate Capital Dinner Hears Stevenson Charge 'Confusion, Contradiction' | True | By William M. Blairspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/two-records-set-in-weightlifting-ho-yu-in-of-south-korea-and-del.html | TWO RECORDS SET IN WEIGHTLIFTING; Ho Yu In of South Korea and Del Rosario Top World Marks in Asian Games | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/paraguay.html | PARAGUAY | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/yes-the-4minute-mile.html | YES, THE 4-MINUTE MILE | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/granvillesmolen.html | Granville--Smolen | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/navy-beats-penn-in-loop-game-21-morra-wins-with-fourhitter-hofstra.html | NAVY BEATS PENN IN LOOP GAME, 2-1; Morra Wins With Four-Hitter -- Hofstra Tops C. C. N. Y. by 6-2 -- L. I. U. Victor | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/setback-in-wheat-depresses-grains-may-soybeans-lift-premium-over.html | SETBACK IN WHEAT DEPRESSES GRAINS; May Soybeans Lift Premium Over July and Rise to $4 Before Selling Mounts | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/more-auto-cases-in-courts-urged-highway-group-hears-plea-for.html | MORE AUTO CASES IN COURTS URGED; Highway Group Hears Plea for Reduced Handling of Violations by Bureaus | True | By Bert Piercespecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/old-insult-ignored-lewis-pays-truman-a-compliment.html | Old Insult Ignored, Lewis Pays Truman a Compliment | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wilson-asks-for-funds-for-4th-atom-submarine.html | Wilson Asks for Funds For 4th Atom Submarine | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/g-o-p-is-unlikely-to-book-mcarthy-but-senator-may-be-invited-by.html | G. O. P. IS UNLIKELY TO 'BOOK' M'CARTHY; But Senator May Be Invited by Individual Candidates for Campaign Talks | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/shirt-concern-to-cut-prices.html | Shirt Concern to Cut Prices | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/malay-reds-kill-4-policemen.html | Malay Reds Kill 4 Policemen | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/israel-in-egypt-directedby-mann-cantata-singers-offer-handel.html | 'ISRAEL IN EGYPT' DIRECTED-BY MANN; Cantata Singers Offer Handel Oratorio at St. Michael's -- Twelve Soloists Heard | True | J. B. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/boros-scores-68-in-ardmore-golf-biagetti-burkemo-williams-trail-by.html | BOROS SCORES 68 IN ARDMORE GOLF; Biagetti, Burkemo, Williams Trail by Stroke in Rich Tourney in Oklahoma | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/grants-by-higgins-trust-275000-each-go-to-columbia-princeton.html | GRANTS BY HIGGINS TRUST; $275,000 Each Go to Columbia, Princeton, Harvard and Yale | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-parke-sandier-has-son.html | Mrs. Parke Sandier Has Son | True | Svectal to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/2-cousins-share-low-gross-at-83-charlotte-decozen-ties-for-golf.html | 2 COUSINS SHARE LOW GROSS AT 83; Charlotte DeCozen Ties for Golf Honors at Montclair With Jean Carlson | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/junta-reported-ruling-paraguay-after-army-ousting-of-president.html | Junta Reported Ruling Paraguay After Army Ousting of President; JUNTA REPORTED RULING PARAGUAY | True | By the United Press. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/rollcall-vote-in-house-approving-seaway-bill.html | Roll-Call Vote in House Approving Seaway Bill | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/church-fete-honors-un-delegates-and-staff-aides-are-guests-at-st.html | CHURCH FETE HONORS U.N.; Delegates and Staff Aides Are Guests at St. James Episcopal | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/payments-union-to-be-continued-marshall-plan-council-votes-to.html | PAYMENTS UNION TO BE CONTINUED; Marshall Plan Council Votes to Extend Present Program for a Year From July 1 | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/here-from-israel.html | Here From Israel | True | H. H. T. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/johnston-stresses-arabisraeli-perils.html | JOHNSTON STRESSES ARAB-ISRAELI PERILS | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wood-heads-investing-group.html | Wood Heads Investing Group | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/lirr-will-go-back-to-punchtype-commutation-ticket.html | L.I.R.R. Will Go Back to Punch-Type Commutation Ticket | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-jenkins-mourns-husbands-long-hours.html | Mrs. Jenkins Mourns Husband's Long Hours | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/idaughter-to-mrs-h-schlcher.html | lDaughter to Mrs. H. Schlcher | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/joins-united-gas-board.html | Joins United Gas Board | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/now-if-submarines-had-an-advertising-budget-.html | Now if Submarines Had An Advertising Budget . . . | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/nathaniel-m-brown.html | NATHANIEL M. BROWN | True | Special to The New York Thnes.' | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/athletics-option-upton.html | Athletics Option Upton | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/c-i-o-head-warns-of-possible-crash-reuther-tells-textile-union.html | C. I. O. HEAD WARNS OF POSSIBLE CRASH; Reuther Tells Textile Union Republican Administration Must Be Roused to Act | True | By Damon Stetsonspecial to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eisenhower-signs-highway-aid-bill-it-provides-1932000000-for-the.html | EISENHOWER SIGNS HIGHWAY AID BILL; It Provides $1,932,000,000 for the Two Fiscal Years Beginning July 1, 1955 PRESIDENT IS 'GRATIFIED' He Says Legislation Is 'One Effective Step' to Meet 'Accumulated Needs' | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/article-3-no-title-imbros-out-of-coast-dash.html | Article 3 -- No Title; Imbros Out of Coast Dash | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/president-plans-honor-will-lay-wreath-at-monument-to-washingtons.html | PRESIDENT PLANS HONOR; Will Lay Wreath at Monument to Washington's Mother | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/g-m-a-c-receivables-up.html | G. M. A. C. Receivables Up | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/drivers-confused-by-road-markers-signs-in-city-and-suburbs-poorly.html | DRIVERS CONFUSED BY ROAD MARKERS; Signs in City and Suburbs Poorly Placed, Illegible and Lack Uniformity | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/authority-spurns-transit-plant-bid-terms-edison-offer-so-low-as-to.html | AUTHORITY SPURNS TRANSIT PLANT BID; Terms Edison Offer So Low as to Make Modernizing of Power Facility Feasible AUTHORITY SPURNS TRANSIT PLANT BID | True | By Leonard Ingalls | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wiley-chides-critics-of-us-world-policy.html | WILEY CHIDES CRITICS OF U.S. WORLD POLICY | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/action-on-seaway-is-hailed-upstate-bells-and-whistles-sound.html | ACTION ON SEAWAY IS HAILED UPSTATE; Bells and Whistles Sound Rejoicing -- Port Head Here Denounces 'Boondoggle' | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/3-slain-in-pakistan-riot-70-injured-as-prison-guards-fire-on-600.html | 3 SLAIN IN PAKISTAN RIOT; 70 Injured as Prison Guards Fire on 600 Staging Protest | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/a-living-memorial.html | A Living Memorial | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mr-mcarthys-filibuster.html | MR. M'CARTHY'S FILIBUSTER | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/col-l-g-brower-58-led-guard-air-wing.html | COL. L. G. BROWER, 58, LED GUARD AIR WING | True | Special to The New York Times. ] | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/whitney-partner-elected-to-board-of-u-s-trust.html | Whitney Partner Elected To Board of U. S. Trust | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/olympic-leader-backs-melbourne-mayer-will-oppose-move-to-shift.html | OLYMPIC LEADER BACKS MELBOURNE; Mayer Will Oppose Move to Shift Games at Parley in Athens on Monday | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ralph-inverso.html | RALPH INVERSO | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/house-votes-505218741-bill.html | House Votes $505,218,741 Bill | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/altman-leases-site-to-build-store-in-new-center-at-jersey-road.html | ALTMAN LEASES SITE; To Build Store in New Center at Jersey Road Junction | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/boys-club-to-do-kanin-play.html | Boys Club to Do Kanin Play | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ralphw-truebi-ood-losangeles-editor.html | RALPHW. TRUEBI, OOD, LOS ANGELES EDITOR | True | Special to The New York Times. I | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bar-to-war-seen-in-birth-cotrol-harvard-professor-fosdick-view.html | BAR TO WAR SEEN IN BIRTH COTROL; Harvard Professor, Fosdick View Simple Contraceptive as Ending H-Bomb Fears | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/park-ave-litter-hunt-fifth-ave-included-in-areas-to-be-inspected.html | PARK AVE. LITTER HUNT; Fifth Ave. Included in Areas to Be Inspected Next Week | True | | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/challenges-rule-asks-colleagues-to-join-after-brownell-rules.html | CHALLENGES RULE; Asks Colleagues to Join After Brownell Rules Against Publicity M'CARTHY DEFIES EXECUTIVE RULE | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/cyanamid-issue-is-filed.html | Cyanamid Issue Is Filed | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/commons-demands-police-curbs-on-hoodlum-edwardian-bands-home.html | Commons Demands Police Curbs On Hoodlum 'Edwardian' Bands; Home Secretary Refuses to Reinstate Corporal Punishment -- Weirdly Clothed Teen-Agers Cause Alarm in Britain | True | By Peter D. Whitneyspecial To the New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/knott-funeral-held-wagner-city-officials-attend-service-for-hotel.html | KNOTT FUNERAL HELD; Wagner, City Officials Attend Service for Hotel Leader | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bannisters-clockings-at-every-check-point.html | Bannister's Clockings At Every Check Point | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/afl-auto-leaders-reinstate-4-locals.html | A.F.L. AUTO LEADERS REINSTATE 4 LOCALS | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/trade-loans-rise-after-6-declines-sales-finance-borrowings-account.html | TRADE LOANS RISE AFTER 6 DECLINES; Sales Finance Borrowings Account for $26,000,000 Gain at Banks Here TRADE LOANS RISE AFTER 6 DECLINES | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/inquiry-on-red-rumania-house-committee-hearings-on-soviet-seizure.html | INQUIRY ON RED RUMANIA; House Committee Hearings on Soviet Seizure Start Today | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bannisters-record-feat-is-another-milestone-in-eternal-quest-for.html | Bannister's Record Feat Is Another Milestone In Eternal Quest for Improvement by Athletes; Running, Jumping, Throwing Began as Means of SelfPreservation by Man Pheidippides' Endurance and Speed of the Inca Couriers Played Historic Roles | True | By Joseph M. Sheehan | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/to-head-asphalt-group.html | To Head Asphalt Group | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/boon-to-empire-games-world-record-holder-to-race-at-vancouver-in.html | BOON TO EMPIRE GAMES; World Record Holder to Race at Vancouver in Summer | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/help-to-both-sides-held-us-labor-role.html | HELP TO BOTH SIDES HELD U.S. LABOR ROLE | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/catholic-fete-to-open-3000-students-to-take-part-in-music-event.html | CATHOLIC FETE TO OPEN; 3,000 Students to Take Part in Music Event Starting Monday | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/cerda-gets-77-for-215-to-lead-locke-by-shot.html | Cerda Gets 77 for 215 To Lead Locke by Shot | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bamberger-opening-set-plainfield-branch-to-begin-sales-after.html | BAMBERGER OPENING SET; Plainfield Branch to Begin Sales After Ceremonies Monday | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bronx-pastor-heads-synod.html | Bronx Pastor Heads Synod | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/britain-building-2-plutonium-piles-existing-plants-are-too-powerful.html | Britain Building 2 Plutonium Piles; Existing Plants Are Too Powerful; Cumberland Project Is Made Necessary by the Excessive Radiation Shielding That Prevents Fitting Generators | True | By John Hillabyspecial To the New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/milton-heads-conference.html | Milton Heads Conference | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/red-chinese-give-party-at-geneva-for-newsmen.html | Red Chinese Give Party At Geneva for Newsmen | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mcclellan-suggests-crime-by-mccarthy-on-security-says-receiver-of.html | McClellan Suggests 'Crime' By McCarthy on Security; Says Receiver of Secret May Be Just as Guilty as Person Who Passed It MCLELLAN HINTS CRIME ON SECRETS | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/premier-laniel-wins.html | PREMIER LANIEL WINS | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/dr-daniel-crowley.html | DR. DANIEL CROWLEY | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/food-news-festive-chicken-dishes-poultry-is-presented-by-43.html | Food News: Festive Chicken Dishes; Poultry Is Presented by 43 Exhibitors in Varied Ways | True | By Jane Nickerson | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/martinez-wins-decision-knocks-down-jones-twice-in-10rounder-at.html | MARTINEZ WINS DECISION; Knocks Down Jones Twice in 10-Rounder at Youngstown | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/park-group-tour-to-cover-queens-associations-trip-may-18-to-include.html | PARK GROUP TOUR TO COVER QUEENS; Association's Trip May 18 to Include New Playgrounds and Historic Sites | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/laurie-left-ashes-to-lambs-hearth.html | LAURIE LEFT ASHES TO LAMBS' HEARTH | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/korea-is-topic-today-plenary-sessions-to-resume-after-a-twoday.html | KOREA IS TOPIC TODAY; Plenary Sessions to Resume After a Two-Day Recess | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/a-new-star-glimmers-brighter-than-the-sun.html | A New Star Glimmers, Brighter Than the Sun | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/build-up-demand-kit-group-is-told-underwear-makers-advised-to.html | BUILD UP DEMAND, KIT GROUP IS TOLD; Underwear Makers Advised to Improve Their Product, Then Widen Advertising | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/2-catholic-groups-pick-their-mother-of-year.html | 2 Catholic Groups Pick Their "Mother of Year" | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/fruehauf-trailer-increased-orders-expected-to-send-earnings-higher.html | FRUEHAUF TRAILER; Increased Orders Expected to Send Earnings Higher | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/42783-pupils-get-polio-test-total-getting-first-injection-of.html | 42,783 PUPILS GET POLIO TEST 'SHOTS'; Total Getting First Injection of 3 in Local Trials Is 49% of Eligibles in 6 Districts | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/st-laurent-defines-stand.html | St. Laurent Defines Stand | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/freight-loadings-rise-35-in-week-647925-total-171-below-that-for.html | FREIGHT LOADINGS RISE 3.5% IN WEEK; 647,925 Total 17.1% Below That for Same '53 Period, 13% Under 2 Years Ago | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/draft-official-resigns-board-member-says-army-lied-to-cpl-dickenson.html | DRAFT OFFICIAL RESIGNS; Board Member Says Army Lied to Cpl. Dickenson | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/cotton-is-steady-most-prices-rise-futures-close-at-8-points-up-to-1.html | COTTON IS STEADY; MOST PRICES RISE; Futures Close at 8 Points Up to 1 Off -- Record World Consumption Forecast | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/india-wary-on-bid-by-eden-over-war-bars-blanket-commitments-on.html | INDIA WARY ON BID BY EDEN OVER WAR; Bars Blanket Commitments on Indo-China Accord Till Obligations Are Defined | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/arms-cache-reported-weapons-believed-landed-in-nicaragua-by.html | ARMS CACHE REPORTED; Weapons Believed Landed in Nicaragua by Submarine | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/fight-on-travel-tax-renewed.html | Fight on Travel Tax Renewed | True | | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/heart-flash-clips-mark-runs-5-furlongs-in-059-35-at-sportsmans-park.html | HEART FLASH CLIPS MARK; Runs 5 Furlongs in 0:59 3/5 at Sportsman's Park | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/cards-sign-stander-tackle.html | Cards Sign Stander, Tackle | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/600th-playground-open-parks-departments-latest-is-in-bronx-with.html | 600TH PLAYGROUND OPEN; Parks Department's Latest Is in Bronx, With More Planned | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/short-week-opposed.html | Short Week Opposed | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eva-le-gallienne-eyes-oldage-part-would-play-a-woman-in-her-84th.html | EVA LE GALLIENNE EYES OLD-AGE PART; Would Play a Woman in Her 84th Year in Holm Version of 'Southwest Corner' | True | By Sam Zolotow | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/john-a-se-chny.html | JOHN A. SE. CHNY | True | Special to The New York Tlms. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/track-halfinch-over-mile.html | Track Half-Inch Over Mile | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-basil-harris-is-feted.html | Mrs. Basil Harris Is Feted | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/kenny-foundation-address.html | Kenny Foundation Address | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/sixth-lord-and-taylor-store.html | Sixth Lord and Taylor Store | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/heiress-wills-estate-to-charity.html | Heiress Wills Estate to Charity | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bonn-arms-opposed-by-a-british-union.html | BONN ARMS OPPOSED BY A BRITISH UNION | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/silk-deliveries-soar.html | Silk Deliveries Soar | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bannister-noted-for-late-sprints.html | BANNISTER NOTED FOR LATE SPRINTS | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/shubas-error-on-banks-double-sends-brooks-to-defeat-8-to-7-jackson.html | Shuba's Error on Banks' Double Sends Brooks to Defeat, 8 to 7; Jackson Scores Unearned Run for Cubs in 11th -- Hodges' Homer Ties Count, 7-7 | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/science-fellowships-for-27.html | Science Fellowships for 27 | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/fall-benefit-to-aid-child-study-work.html | FALL BENEFIT TO AID CHILD STUDY WORK | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/promoted-by-hanna-furnace.html | Promoted by Hanna Furnace | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/text-of-truman-1948-directive.html | Text of Truman 1948 Directive | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/senate-finance-unit-eases-parents-tax.html | SENATE FINANCE UNIT EASES PARENTS' TAX | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-w-h-morgan.html | MRS. W. H. MORGAN | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/steel-union-sets-package-demand-higher-pay-an-annual-wage-wider.html | STEEL UNION SETS 'PACKAGE' DEMAND; Higher Pay, an Annual Wage, Wider Benefits Are Listed as Bargaining Pattern | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/braves-trip-pirates-30-milwaukee-gains-fifth-place-behind-burdette.html | BRAVES TRIP PIRATES, 3-0; Milwaukee Gains Fifth Place Behind Burdette 5-Hitter | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/14-die-as-2-freighters-ground.html | 14 Die as 2 Freighters Ground | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/weeks-sales-dip-1-from-53-level-department-store-volume-is-off-3.html | WEEK'S SALES DIP 1% FROM '53 LEVEL; Department Store Volume Is Off 3% for Year to Date, Reserve Board Reports | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ship-transfer-approved-amerocean-permitted-to-shift-vessel-to.html | SHIP TRANSFER APPROVED; Amerocean Permitted to Shift Vessel to Foreign Flag | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/gift-textile-machines-five-colleges-will-get-model-brinton-knitting.html | GIFT TEXTILE MACHINES; Five Colleges Will Get Model Brinton Knitting Devices | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/cotton-loans-extended.html | Cotton Loans Extended | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/funds-imperiled-kinsey-charges-asserts-religious-groups-try-to-halt.html | FUNDS IMPERILED, KINSEY CHARGES; Asserts Religious Groups Try to Halt Studies -- Accident Rate Tied to Unhappiness | True | By Murray Ilsonspecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/gustaf-a-gaffert.html | GUSTAF A. GAFFERT | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/democrats-launch-attack-on-dulles-foreign-policy-truman-and-johnson.html | Democrats Launch Attack On Dulles' Foreign Policy; Truman and Johnson Lead Assault -- Latter Fears U.S. 'Naked and Alone' Democrats Open All-Out Assault On Administration Foreign Policy | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/brooklyn-union-gas.html | Brooklyn Union Gas | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seong-moys-work.html | Seong Moy's Work | True | H. D. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/columbia-japan-society-elects.html | Columbia Japan Society Elects | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/the-city-sales-tax-discussion.html | The City Sales Tax Discussion | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/miss-montoya-sings-a-latin-song-group.html | MISS MONTOYA SINGS A LATIN SONG GROUP | True | H. C. S. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/3-named-to-board-of-press-institute.html | 3 NAMED TO BOARD OF PRESS INSTITUTE | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/indians-triumph-32-smiths-homer-in-eighth-beats-athletics-for-wynn.html | INDIANS TRIUMPH, 3-2; Smith's Homer in Eighth Beats Athletics for Wynn | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/track-stars-pay-tribute-to-miler-santee-will-make-an-attempt-to.html | TRACK STARS PAY TRIBUTE TO MILER; Santee Will Make an Attempt to Break Bannister's New Mark on Coast June 2 | True | By the United Press. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/carmen-operetta-planned.html | 'Carmen' Operetta Planned | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wider-sales-tax-seems-inevitable-mayor-declares-in-reply-to.html | WIDER SALES TAX SEEMS INEVITABLE, MAYOR DECLARES; In Reply to Business Group's Protest, He Asks Its Help in Getting Action by State WIDER SALES TAX HELD INEVITABLE | True | By Paul Crowell | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/emotional-training-in-school-is-urged.html | EMOTIONAL TRAINING IN SCHOOL IS URGED | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/jacobs-sign-coaching-pact.html | Jacobs Sign Coaching Pact | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/death-penalty-in-soviet-capital-punishment-decreed-in-murders-for.html | DEATH PENALTY IN SOVIET; Capital Punishment Decreed in Murders for First Time | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/proxy-aid-reported-young-discloses-that-diebold-will-furnish.html | PROXY AID REPORTED; Young Discloses That Diebold Will Furnish Solicitors | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bridge-toll-rise-backed-army-secretary-approves-25c-fee-on.html | BRIDGE TOLL RISE BACKED; Army Secretary Approves 25c Fee on Philadelphia Span | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/work-on-comics-commended.html | Work on Comics Commended | True | L. JUDSON MORHOUSE | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/u-s-urged-to-spur-coal-consumption.html | U. S. URGED TO SPUR COAL CONSUMPTION | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/raids-heightened-in-tonkin-delta-as-reds-press-dienbienphu-siege.html | Raids Heightened in Tonkin Delta As Reds Press Dienbienphu Siege; Vietminh Blows at Hanoi-Haiphong Lines Have Been Stepped Up, but French Union Troops Keep a Balance | True | By Henry R. Liebermanspecial To The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/two-cite-peress-case-undesirable-army-discharges-fought-by-doctors.html | TWO CITE PERESS CASE; Undesirable Army Discharges Fought by Doctors | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/in-the-nation-state-power-to-regulate-labor-disputes.html | In The Nation; State Power to Regulate Labor Disputes | True | By Arthur Krock | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/white-sox-rally-top-senators-54-2-tallies-with-2-out-in-ninth.html | WHITE SOX' RALLY TOP SENATORS, 5-4; 2 Tallies With 2 Out in Ninth Decide, Minoso Driving In 4th Run With 4th Single | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/member-bank-reserves-off-492000000-money-in-circulation-up.html | Member Bank Reserves Off $492,000,000; Money in Circulation Up $111,000,000 | True | Special to The New York Times.WASHrGTON, May 6 | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/fuels-study-held-aid-to-chemicals-mckay-says-u-sdeveloped-synthetic.html | FUELS STUDY HELD AID TO CHEMICALS; McKay Says U. S.-Developed Synthetic Processes May Have Immediate Value | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/board-takes-a-recess-in-oppenheimer-inquiry.html | Board Takes a Recess In Oppenheimer Inquiry | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/yale-names-treasurer-gage-25-a-former-executive-of-chemical-company.html | YALE NAMES TREASURER; Gage, '25, a Former Executive of Chemical Company, Picked | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/senate-acceptance-seen.html | Senate Acceptance Seen | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/coffee-tax-halved-colombia-also-modifies-plan-for-investing-revenue.html | COFFEE TAX HALVED; Colombia Also Modifies Plan for Investing Revenue | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/17-sworn-in-as-papal-guards.html | 17 Sworn In as Papal Guards | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/man-dies-after-plane-crash-1.html | Man Dies After Plane Crash l | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/van-fleet-back-in-korea.html | Van Fleet Back in Korea | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/john-farrell-63-dies-postman-witarm-sepvedi-under-presidential.html | JOHN FARRELL, 63, DIES; Postman WitArm SepvedI Under Presidential Waiver / | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/trust-action-ended-by-consent-decree.html | TRUST ACTION ENDED BY CONSENT DECREE | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/boxer-is-accused-in-coddling-case-saddler-said-to-have-fought.html | BOXER IS ACCUSED IN 'CODDLING' CASE; Saddler Said to Have Fought During Leave Extended by Wife's Illness | True | By C. P. Russellspecial To The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/5-runs-scored-in-first.html | 5 Runs Scored in First | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seixas-burrows-advance-at-rome-shea-also-scores-in-tennis-match.html | SEIXAS, BURROWS ADVANCE AT ROME; Shea Also Scores in Tennis Match Interrupted by Rain -- Miss Connolly Gains | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/stevens-is-called-shabbily-treated-business-leaders-put-part-of.html | STEVENS IS CALLED SHABBILY TREATED; Business Leaders Put Part of Blame on Administration for Not Curbing Dispute | True | By Charles E. Eganspecial To The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mound-city-paint-to-glidden.html | Mound City Paint to Glidden | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/new-haven-drops-commutation-rise-new-president-wants-study-of.html | NEW HAVEN DROPS COMMUTATION RISE; New President Wants Study of Railroad's Role -- Dewey 'Discouraged' Over L.I.R.R. NEW HAVEN DROPS COMMUTATION RISE | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/all-four-timers-agree.html | All Four Timers Agree | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/houses-dominate-deals-in-queens-sales-include-former-home-of-trygve.html | HOUSES DOMINATE DEALS IN QUEENS; Sales Include Former Home of Trygve Lie in Forest Hills Gardens' | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/basis-of-hearings.html | Basis of Hearings | True | REINE W. MEADOW | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/television-in-review-alice-trips-kraft-effort-violates-wonderland.html | Television in Review: Alice Trips; Kraft Effort Violates 'Wonderland' Spirit Gags and Modernizing Crush Delicate Tale | True | By Jack Gould | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/an-allkorean-vote.html | AN ALL-KOREAN VOTE | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/portrait-of-silver-unveiled.html | Portrait of Silver Unveiled | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/george-h-barlow.html | GEORGE H. BARLOW | True | Special to I''e New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/turkey-gives-socony-permit.html | Turkey Gives Socony Permit | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mundt-doesnt-covet-words-from-mccarthy.html | Mundt Doesn't 'Covet' Words From McCarthy | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/labor-council-supports-a-f-l.html | Labor Council Supports A. F. L. | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seaway-power-projects-separate-enterprises.html | Seaway, Power Projects Separate Enterprises | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/4minute-mile-is-achieved-by-bannister-of-england-bannister-runs.html | 4-Minute Mile Is Achieved By Bannister of England; Bannister Runs Mile in World Record Time of 3:59.4 BRITON FIRST MAN UNDER 4 MINUTES | True | By Drew Middletonspecial To The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/carnegie-board-elects-shuster-and-sprague-picked-by-the-endowment.html | CARNEGIE BOARD ELECTS; Shuster and Sprague Picked by the Endowment | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/young-poet-born-here-wins-3000-scholarship.html | Young Poet, Born Here, Wins $3,000 Scholarship | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/2-dividends-voted-by-dunlop-rubber-12-regular-2-special-equal-108.html | 2 DIVIDENDS VOTED BY DUNLOP RUBBER; 12% Regular, 2% Special Equal 10.8 Cents a Share After 45% British Tax | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/chrysler-earnings-slump-68-but-regular-dividend-is-voted.html | Chrysler Earnings Slump 68% But Regular Dividend Is Voted; First-Quarter Profits Are $7,681,053, Against Record $24,428,740 Earned in Corresponding Period of 1953 CHRYSLER PROFITS SLUMP IN QUARTER | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/dr-david-becker.html | DR. DAVID BECKER | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/hearings-remain-a-top-attraction-but-congress-galleries-are-empty.html | HEARINGS REMAIN A TOP ATTRACTION; But Congress Galleries Are Empty -- Stevens Insists He Is in 'Good Shape' | True | By John D. Morrisspecial To The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/proceedings-washington.html | Proceedings Washington | True | | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/rhonda-iooa5-bride-of-officer-gownedin-ivory-taffeta-at-wedding-to.html | RHONDA I'OOA5 BRIDE. OF OFFICER; Gowned-in Ivory Taffeta at Wedding to Lieut. William LeG. Jacob of Royal Navy | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/two-new-films-arrive-executive-suite-has-debut-at-music-hall-israel.html | Two New Films Arrive; 'Executive Suite' Has Debut at Music Hall Israel Sends 5 Tales of New Country | True | By Bosley Crowther | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/show-triples-gate-wide-trade-interest-reported-in-aviation-exhibits.html | SHOW TRIPLES 'GATE; Wide Trade Interest Reported in Aviation Exhibits | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/south-african-trade-aided.html | South African Trade Aided | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/russian-depicts-hblast-effects-red-army-writer-says-blast-would.html | RUSSIAN DEPICTS H-BLAST EFFECTS; Red Army Writer Says Blast Would Rival Krakatoa's -- Article Called Propaganda | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/taylor-cards-65-to-lead-snead-by-stroke-in-greenbrier-open-golf.html | Taylor Cards 65 to Lead Snead by Stroke in Greenbrier Open Golf Tourney; BURKE, SCHARLAU SHARE THIRD AT 68 Taylor Gets Five-Under Par 65 in Opening Round of Greenbrier Tourney | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/syndicate-buys-in-westchester-takes-apartments-in-mount-vernon-and.html | SYNDICATE BUYS IN WESTCHESTER; Takes Apartments in Mount Vernon and Yonkers -Houses in Other Deals | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eban-is-optimistic-israeli-envoy-says-formidable-problems-will-be.html | EBAN IS OPTIMISTIC; Israeli Envoy Says 'Formidable' Problems Will Be Met | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/davis-cup-play-deadlocked.html | Davis Cup Play Deadlocked | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/may-festival-proceeds-works-of-wagner-beethoven-heard-at-cincinnati.html | MAY FESTIVAL PROCEEDS; Works of Wagner, Beethoven Heard at Cincinnati Event | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/honduran-troops-called-in-strike-reinforcements-are-flown-to-coast.html | HONDURAN TROOPS CALLED IN STRIKE; Reinforcements Are Flown to Coast in Effort to Control Wildcat Walkout Wave | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/a-l-p-plans-slate-in-the-fall-elections-in-move-to-keep-its-legal.html | A. L. P. Plans Slate in the Fall Elections In Move to Keep Its Legal Role as Party | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/belgiums-cabinet-wins-vote.html | Belgium's Cabinet Wins Vote | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/3-exteachers-to-be-honored.html | 3 Ex-Teachers to Be Honored | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/stadium-to-offer-die-fledermaus-opera-in-concert-form-will-be-first.html | STADIUM TO OFFER 'DIE FLEDERMAUS'; Opera in Concert Form Will Be First of 'Special' Bills -Italian Program Slated | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/british-circulation-up-increase-of-782000-sends-total-to-1613339000.html | BRITISH CIRCULATION UP; Increase of 782,000 Sends Total to 1,613,339,000 | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/16-mayors-appeal-for-aid-in-housing-heads-of-leading-cities-urge.html | 16 MAYORS APPEAL FOR AID IN HOUSING; Heads of Leading Cities Urge Congress to Enlarge Federal Program | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/branscombe-choral-is-heard.html | Branscombe Choral Is Heard | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/woman-soldier-honored-former-machine-gunner-in-polish-army-is-du.html | WOMAN SOLDIER HONORED; Former Machine Gunner in Polish Army Is du Pont Worker | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/70-at-arsenal-affected-by-deadly-nerve-gas.html | 70 at Arsenal Affected By Deadly Nerve Gas | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/2-bonn-reds-guilty-of-treason.html | 2 Bonn Reds Guilty of Treason | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/u-n-census-bulletin-lists-59-of-world.html | U. N. CENSUS BULLETIN LISTS 59% OF WORLD | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/peiping-backs-puppet-regimes.html | Peiping Backs Puppet Regimes | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/duffy-and-king-reach-semifinals-in-tennis.html | Duffy and King Reach Semi-Finals in Tennis | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/nancy-c-smith-of-wellesleyaffianced-to-roger-p-atwood-a-princeton.html | Nancy C. Smith of Wellesley Affianced To Roger P. Atwood, a Princeton Student | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/trailership-unit-to-file-new-rates-american-expects-move-to-end.html | TRAILERSHIP UNIT TO FILE NEW RATES; American Expects Move to End 6-Month Court Fight Over Albany Service | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/informer-peril-debated-letter-decries-slur-on-army-c-i-c-but-agrees.html | 'Informer' Peril Debated; Letter Decries 'Slur' on Army C. I. C., But Agrees to Need of Improved Set-Up | True | By Hanson W. Baldwin | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/frederick-h-millen.html | FREDERICK H. MILLEN | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/enclave-parley-set-by-india-and-france.html | ENCLAVE PARLEY SET BY INDIA AND FRANCE | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/aide-of-girl-scouts-balks-at-red-query.html | AIDE OF GIRL SCOUTS BALKS AT RED QUERY | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tire-shipments-rise-march-figures-2277-over-those-in-february.html | TIRE SHIPMENTS RISE; March Figures 22.77% Over Those 'in February Report | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/american-metal-co.html | American Metal Co. | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/admits-6000-extortion-state-liquor-aide-complains-however-of-losing.html | ADMITS $6,000 EXTORTION; 'State Liquor Aide' Complains, However, of Losing It in Bets | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tv-station-gets-studios-bostons-educational-outlet-takes-over-a.html | TV STATION GETS STUDIOS; Boston's Educational Outlet Takes Over a Rink | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eatontown-sets-record-at-bowie-wins-7furlong-handicap-in-123-15-to.html | EATONTOWN SETS RECORD AT BOWIE; Wins 7-Furlong Handicap in 1:23 1/5 to Clip Track Mark by Fifth of Second | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/montclair-victor-4-1.html | Montclair Victor, 4 -- 1 | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/parking-ruling-upsets-city.html | Parking Ruling Upsets City | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bernard-chaet-a-poetpainter-exhibits-watercolors-and-murals-on.html | Bernard Chaet, a Poet-Painter, Exhibits -Water-Colors and Murals on Display | True | S. P. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/twoday-spring-fete-opens-at-st-james.html | TWO-DAY SPRING FETE OPENS AT ST. JAMES' | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/market-recovers-from-shaky-start-average-rises-102-points-to-20557.html | MARKET RECOVERS FROM SHAKY START; Average Rises 1.02 Points to 205.57 -- Trading Narrow -- Volume 1,980,000 Shares 81 NEW HIGHS, 16 LOWS 567 Issues Rise, 322 Decline and 265 Close Unchanged -- Chrysler Gains 1 1/8 | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/prisoners-give-blood-215-at-rikers-island-among-773-donors-in-day.html | PRISONERS GIVE BLOOD; 215 at Riker's Island Among 773 Donors in Day | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/turf-eyes-return-of-native-dancer-colts-opposition-at-belmont-today.html | TURF EYES RETURN OF NATIVE DANCER; Colt's Opposition at Belmont Today Includes Laffango -- Nothirdchance Wins | True | By Joseph C. Nichols | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/northern-states-power-97-increase-is-reported-in-operating-revenue.html | NORTHERN STATES POWER; 9.7% Increase Is Reported in Operating Revenue in Quarter | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/utility-borrows-15000000.html | Utility Borrows $15,000,000 | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mengel-company.html | Mengel Company | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bond-issue-is-sold-by-pennsylvania-20-million-highway-agency-liens.html | BOND ISSUE IS SOLD BY PENNSYLVANIA; $20 Million Highway Agency Liens Go to Halsey, Stuart Group -- Cost Is 2.109% BOND ISSUE IS SOLD BY PENNSYLVANIA | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/indiana-standard-shows-slight-dip-quarter-net-is-27706000-that-of.html | INDIANA STANDARD SHOWS SLIGHT DIP; Quarter Net Is $27,706,000 -- That of Similar '53 Period Came to $28,050,000 EARNINGS LISTED BY OIL COMPANIES | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tufts-elects-keesler-trustee.html | Tufts Elects Keesler Trustee | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/philharmonic-adds-soloists.html | Philharmonic Adds Soloists | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seaway-project-fought-50-years-foes-of-venture-waged-bitter-battle.html | SEAWAY PROJECT FOUGHT 50 YEARS; Foes of Venture Waged Bitter Battle -- Canada Once Said She Would 'Go It Alone' | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bank-clearings-gain-119-above-1953-in-25-cities-new-yorks-rise-179.html | BANK CLEARINGS GAIN; 11.9% Above 1953 in 25 Cities -- New York's Rise 17.9% | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wrecked-plane-found.html | Wrecked Plane Found | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mccardell-shows-vivid-summer-styles-in-chemise-dress-beachwear.html | McCardell Shows Vivid Summer Styles In Chemise Dress, Beachwear, Separates | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/dc7-tourist-flights-to-miami-scheduled.html | DC-7 TOURIST FLIGHTS TO MIAMI SCHEDULED | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/treasury-issues-22-call.html | Treasury Issues 22% Call | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/london-shares-up-on-divided-news-unexpected-angloiranian-bonus.html | LONDON SHARES UP ON DIVIDED NEWS; Unexpected Anglo-Iranian Bonus Spurs Oil Group - British Funds Gain | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/vernon-rice-46-a-drama-editor-writer-for-nhe-post-found-dead-in-his.html | VERNON RICE, 46, A DRAMA EDITOR; Writer for Nhe Post Found Dead in His Apartment 111 Since Last July | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/judge-orfa-j-shontz.html | JUDGE ORFA J. SHONTZ | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/us-for-paris-plan-allies-will-suggest-reds-retire-in-vietnam-quit.html | U.S. FOR PARIS PLAN; Allies Will Suggest Reds Retire in Vietnam, Quit Laos and Cambodia WEST BIG 3 CHART INDO-CHINA ACCORD | True | By James Restonspecial to the New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/community-trust.html | COMMUNITY TRUST | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/scientists-to-visit-u-s-australian-guided-missile-experts-to.html | SCIENTISTS TO VISIT U. S; Australian Guided Missile Experts to Cooperate Under Plan | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tommy-howe-first-on-coast.html | Tommy Howe First on Coast | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/new-issue-proposed-by-gulf-states-co.html | NEW ISSUE PROPOSED BY GULF STATES CO. | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/argentina-holds-frees-writer.html | Argentina Holds, Frees Writer | True | Special to The New York Times | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/adx2-hearing-delayed-ftc-puts-off-battery-additive-advertising-case.html | AD-X2 HEARING DELAYED; F.T.C. Puts Off Battery Additive Advertising Case to June 14 | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/rail-opportunity-seen.html | Rail 'Opportunity' Seen | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tobin-backs-a-f-l-as-best-for-port-authority-director-sees-city.html | TOBIN BACKS A. F. L. AS BEST FOR PORT; Authority Director Sees City Regaining Lost Business if I. L. A. Loses Election | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/berlin-song-title-to-decorate-film-say-it-with-music-planned-for.html | BERLIN SONG TITLE TO DECORATE FILM; 'Say It With Music' Planned for Kaye and Crosby in a Paramount Production By THOMAS M. PRYOR | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/antired-outlay-for-ryan-listed-connolly-union-aide-tells-of-leaders.html | ANTI-RED OUTLAY FOR RYAN LISTED; Connolly, Union Aide, Tells of Leader's Paying $3,000 to Put Leaflets in Cargoes | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ceylon-firm-in-aid.html | Ceylon Firm in Aid | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wood-field-and-stream-anglers-report-excellent-fly-hatches-in.html | Wood, Field and Stream; Anglers Report Excellent Fly Hatches in Catskills and on Delaware | True | By Raymond R. Camp | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/new-plasticizers-ready.html | New Plasticizers Ready | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/commodity-index-up-04-point-wednesday.html | COMMODITY INDEX UP 0.4 POINT WEDNESDAY | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/capps-guilty-in-girls-slaying.html | Capps Guilty in Girl's Slaying | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eggs-fowl-show-price-dip-in-week-frozen-orange-juice-up-and-going.html | EGGS, FOWL SHOW PRICE DIP IN WEEK; Frozen Orange Juice Up and Going Higher -- Salt Water Fish Readily Available | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/joining-american-motors.html | Joining American Motors | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/loss-of-old-house-feared-action-of-veterans-administration.html | Loss of Old House Feared; Action of Veterans Administration Criticized in Regard to Mansion | True | TALBOT HAMLINJAMES GEOTE VAN' DERP00L | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/planes-use-lift-of-monsoon.html | Planes Use Lift of Monsoon | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seventy-today.html | SEVENTY TODAY | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/reds-may-attack-yoshida-cautions-premier-in-plea-for-two-bills-to.html | REDS MAY ATTACK, YOSHIDA CAUTIONS; Premier in Plea for Two Bills to Implement U. S. Aid Pact Cites South Korea Invasion | True | By Lindesay Parrottspecial To the New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/plane-interchange-sought.html | Plane Interchange Sought | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/serenade-for-mothers-day.html | Serenade for Mothers Day | True | | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/exile-goes-to-guatemala.html | Exile Goes to Guatemala | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-p-d-reinhart.html | MRS. P. D. REINHART | True | Special to The New York Times. | 1982-04-07 | RE000125192 | B00000472388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/advisory-board-named-resources-of-canada-funds-assets-reach-new.html | ADVISORY BOARD NAMED; Resources of Canada Fund's Assets Reach New High | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/for-israel-bond-drive-bnai-brith-sets-its-sales-goal-at-7500000.html | FOR ISRAEL BOND DRIVE; B'nai B'rith Sets Its Sales Goal at $7,500,000 | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/shoe-show-buying-high-volume-is-reported-up-about-50-from-yearago.html | SHOE SHOW BUYING HIGH; Volume Is Reported Up About 50% From Year-Ago Level | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/new-french-instructions.html | New French Instructions | True | Special to The New York Times. | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-07 | 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/profit-mark-set-by-dairy-concern-nationals-income-in-quarter-up-167.html | PROFIT MARK SET BY DAIRY CONCERN; National's Income in Quarter Up 16.7% to $7,462,969 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125192 | B00000472388 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/witness-for-ryan-aids-prosecution-i-l-a-vice-president-denies-then.html | WITNESS FOR RYAN AIDS PROSECUTION; I. L. A. Vice President Denies, Then Admits Curb Was Set on Use of Journal Fund | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/a-good-buy-today.html | A Good Buy Today | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/r-k-o-stock-offer-extended.html | R. K. O. Stock Offer Extended | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/antioch-college-names-head.html | Antioch College Names Head | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/morgan-of-yanks-blanks-athletics-dodgers-triumph-ends-phils-siring.html | Morgan of Yanks Blanks Athletics; Dodgers' Triumph Ends Phils' Siring BOMBERS WIN, 2-0, WITH 2 HOME RUNS Drives by Mantle and Berra Defeat Athletics as Martin Limits Yanks to 3 Hits | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/press-curb-put-up-to-city-bar-group-association-will-be-asked-to.html | PRESS CURB PUT UP TO CITY BAR GROUP; Association Will Be Asked to Back Committee on Banning Comment on Pending Cases | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/736-pints-of-blood-given-here-in-day.html | 736 PINTS OF BLOOD GIVEN HERE IN DAY | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/asia-pact-pushed-secretary-rules-out-armed-action-without-congress.html | ASIA PACT PUSHED; Secretary Rules Out Armed Action Without Congress' Approval Secretary Presses Asian Treaty Plan | True | By William S. Whitespecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/color-held-vital-factor-in-competitive-markets.html | Color Held Vital Factor In Competitive Markets | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wood-field-and-stream-spring-duckmigration-retarded-by-cold-weather.html | Wood, Field and Stream; Spring Duck-Migration Retarded by Cold Weather in Canadian Prairie Provinces | True | By Raymond R. Camp | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/taylor-in-front-6-and-5-frank-allen-gains-in-shawnee-golf-cerrochi.html | TAYLOR IN FRONT, 6 AND 5; Frank Allen Gains in Shawnee Golf -- Cerrochi Is Upset | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hancock-oil-net-climbs-sharply-9month-profits-5131566-as-against.html | HANCOCK OIL NET CLIMBS SHARPLY; 9-Month Profits $5,131,566, as Against $3,048,433 -- Other Earning Reports | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/railway-stock-split-approved.html | Railway Stock Split Approved | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/clark-bars-jungle-war-he-hopes-u-s-will-not-get-entangled-in.html | CLARK BARS JUNGLE WAR; He Hopes U. S. Will Not Get Entangled in Indo-China | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/miss-harriet-m-reid.html | MISS HARRIET M. REID | True | special to The New York Times. ' | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-s-scrutinizes-jersey-city-vote-marshals-bring-subpoenas-for-30-to.html | U. S. SCRUTINIZES JERSEY CITY VOTE; Marshals Bring Subpoenas for 30 to Testify on 1949 Kenny-Eggers Contest | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/strike-is-settled-at-yonkers-track-trotting-resumes-after-half-of.html | STRIKE IS SETTLED AT YONKERS TRACK; Trotting Resumes After Half of One Night as Disputants Agree on Prize Money | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/redskins-rams-in-trade-haynes-washington-defensive-back-dealt-for.html | REDSKINS, RAMS IN TRADE; Haynes, Washington Defensive Back, Dealt for Two Men | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/reds-psychiatry-for-pows-bared-army-expert-tells-conference-how-the.html | REDS' PSYCHIATRY FOR P.O.W.'S BARED; Army Expert Tells Conference How the Chinese Succeeded in Confusing Captives | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/model-kitchens-shown-space-saving-devices-include-swing-shelves-in.html | MODEL KITCHENS SHOWN; Space Saving Devices Include Swing Shelves in Corner | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/commodity-index-off-declines-to-924-on-thursday-from-927-on.html | COMMODITY INDEX OFF; Declines to 92.4 on Thursday From 92.7 on Wednesday | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mme-de-castries-makes-no-call-by-radiophone.html | Mme. de Castries Makes No Call by Radio-Phone | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fare-rise-move-pressed-l-i-r-r-trustee-tells-p-s-c-he-is-ready-to-p.html | FARE RISE MOVE PRESSED; L. I. R.. R. Trustee Tells P· S. C. He Is Ready to Present Data | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/reds-tally-vietnam-loss.html | Reds Tally Vietnam Loss | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/state-to-get-113000000-under-new-us-road-law-grants-will-be.html | State to Get $113,000,000 Under New U.S. Road Law; Grants Will Be Allocated Over 2 Years -- 4 Classes of Highways to Benefit -- City Expected to Gain $5,000,000 State Will Receive $113,000,000 Under New Federal Highway Law | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/casey-urges-effort-at-amity-with-reds.html | CASEY URGES EFFORT AT AMITY WITH REDS | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/coat-maker-reorganizes.html | Coat Maker Reorganizes | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/warners-to-team-sinatra-and-day-musical-inspired-by-song-hit-young.html | WARNERS TO TEAM SINATRA AND DAY; Musical, Inspired by Song Hit 'Young in Heart,' Will Be Directed by Douglas | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/new-havens-riders-to-meet-executives.html | NEW HAVEN'S RIDERS TO MEET EXECUTIVES | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/president-honors-9-in-school-patrol-he-gives-a-citation-to-one-and.html | PRESIDENT HONORS 9 IN SCHOOL PATROL; He Gives a Citation to One and Gold Medals to Others for Heroic Saving of Lives GIRL OF 12 IN THE GROUP Brooklyn, Buffalo and New Jersey Boys Get Safety Awards at White House | True | By Bert Piercespecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/scotch-spencer-wins-triumphs-over-prince-adios-by-nose-irish-hal.html | SCOTCH SPENCER WINS; Triumphs Over Prince Adios by Nose -- Irish Hal Third | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/300000-fire-in-valley-stream.html | $300,000 Fire in Valley Stream | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/stocks-continue-to-set-new-highs-07point-rise-puts-average-at-best.html | STOCKS CONTINUE TO SET NEW HIGHS; 0.7-Point Rise Puts Average at Best Levels of Year and of Upward Movement GAIN IS 7TH IN 9 SESSIONS Of 1,182 Issues Traded, 588 Advance and 339 Decline -- Volume 2,070,000 Shares STOCKS CONTINUE TO SET NEW HIGHS | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/red-sox-set-back-senators-by-76-end-fourgame-losing-skein-score.html | RED SOX SET BACK SENATORS BY 7-6; End Four-Game Losing Skein -- Score First Runs Since April 29 Before 19,110 | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/experts-prepare-new-trieste-plan-kernel-of-proposed-accord-is-doing.html | EXPERTS PREPARE NEW TRIESTE PLAN; Kernel of Proposed Accord Is Doing Away With Zone A -- Belgrade Optimistic | True | By C. L. Sulzbergerspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/benefit-card-party-in-orange.html | Benefit Card Party in Orange | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/vermont-beats-dartmouth-30.html | Vermont Beats Dartmouth, 3-0 | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/about-art-and-artists-n-y-u-catholic-center-honors-marian-year-with.html | About Art and Artists; N. Y. U. Catholic Center Honors Marian Year With Show Portraying Madonna | True | S. P. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/boros-keeps-lead-on-ardmore-links-tallies-69-for-137-to-head.html | BOROS KEEPS LEAD ON ARDMORE LINKS; Tallies 69 for 137 to Head Harrison by Shot -- Four Deadlocked on 141's | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/noted-collection-is-set-for-auction-furniture-paintings-and-other.html | NOTED COLLECTION IS SET FOR AUCTION; Furniture, Paintings and Other Objects of the Lookwoods to Be Sold Here Next Week | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/russian-dies-in-geneva.html | Russian Dies in Geneva | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/la-prensa-plea-lost-argentine-supreme-court-bars-appeal-on.html | LA PRENSA PLEA LOST; Argentine Supreme Court Bars Appeal on Newsprint Levies | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/total-of-jobless-drops-by-260000-employment-up-by-500000-optum.html | TOTAL OF JOBLESS DROPS BY 260,000; Employment Up by 500,000 -- Optum Called Seasonal in Building and Farms | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dutch-queen-visits-england.html | Dutch Queen Visits England | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/submerged-not-conquered.html | SUBMERGED," NOT CONQUERED | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fordham-blanks-cornell.html | Fordham Blanks Cornell | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fredericke-bellows.html | FREDERICK'E. BELLOWS | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wedding-in-june-for-miss-candee-vassar-graduate-affianced-to-edward.html | WEDDING IN JUNE FOR MISS CANDEE; Vassar Graduate Affianced to Edward H. Hunvald Jr. of Fort McPherson, Ga. | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/e-waldn0gel-58-olncihnati-mayor-1-veteran-democrat-who-was-only.html | E, WALDN0GEL, 58, OlNCIHNATI MAYOR; ; 1 Veteran Democrat, Who Was Only. Person to Defeat / Taft for Office, Dies / | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/moscow-extends-a-bid-to-britain-tass-reply-to-churchill-talk-looks.html | MOSCOW EXTENDS A BID TO BRITAIN; Tass Reply to Churchill Talk Looks to Easing Relations, Separately From U. S. | True | By Harrison E. Salisburyspecial to the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/admiral-e-d-jones.html | ADMIRAL E. D. JONES | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dutch-ask-coal-cost-cut-european-steel-pool-court-is-urged-to-upset.html | DUTCH ASK COAL COST CUT; European Steel Pool Court Is Urged to Upset Maximum | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/army-rejects-all-bids-throws-out-machinery-offers-including.html | ARMY REJECTS ALL BIDS; Throws Out Machinery Offers, Including Japanese Low | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/botvinniks-lead-in-chess-reduced-smyslov-gains-sixth-victory-over.html | BOTVINNIK'S LEAD IN CHESS REDUCED; Smyslov Gains Sixth Victory Over World Champion and Trails by One Point | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/japanese-vote-arms-safety-force-made-defense-force-by-ballot-in.html | JAPANESE VOTE ARMS; Safety Force Made Defense Force by Ballot in Diet | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/seaway-bill-passed-sent-to-eisenhower-seaway-measure-sent-to.html | Seaway Bill Passed, Sent to Eisenhower; SEAWAY MEASURE SENT TO PRESIDENT | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/duffy-in-tennis-final-defender-subdues-razzetti-in-3-sets-in.html | DUFFY IN TENNIS FINAL; Defender Subdues Razzetti in 3 Sets in Fordham Tourney | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/treasurys-new-notes-heavily-oversubscribed.html | Treasury's New Notes Heavily Oversubscribed | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-lucy-gehrivian-dies-stap-of-the-yiddish-theatre-i-succumbs-in.html | MRS. LUCY GEHRIVIAN DIES]; Stap, of the Yiddish Theatre I Succumbs in Hospital 'Here | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-r-barney-has-daughter.html | Mrs. R. Barney Has Daughter | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/lime-company-may-be-sold.html | Lime Company May Be Sold | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/news-of-food-two-surveys-indicate-buyers-prefer-bulk-vegetables-to.html | News of Food; Two Surveys Indicate Buyers Prefer Bulk Vegetables to Prepackaged Items | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pimlico-race-won-by-roaring-bull-brookmeade-entry-defeats-tip-ii-to.html | PIMLICO RACE WON BY ROARING BULL; Brookmeade Entry Defeats Tip II to Return $5.80 as Spring Meeting Opens | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/glee-club-at-town-hall.html | Glee Club at Town Hall | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/stevens-at-hot-springs-for-weekend-of-rest.html | Stevens at Hot Springs For Week-End of Rest | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/last-de-castries-message.html | Last de Castries Message | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/blocking-of-muccio-denied-by-bridges.html | BLOCKING OF MUCCIO DENIED BY BRIDGES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/1953s-cotton-crop-is-16465000-bales-final-report-shows-harvest-far.html | 1953'S COTTON CROP IS 16,465,000 BALES; Final Report Shows Harvest, Far Above 10-Year Average, Also Exceeded '52 Yield 1953'S COTTON CROP IS 16,465,000 BALES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/traveler-101-to-try-arizona-next-year-didnt-have-fun-on-vacation-in.html | Traveler, 101, to 'Try Arizona' Next Year; 'Didn't Have Fun!' on Vacation in Florida | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/school-mile-relay-mark-cut.html | School Mile Relay Mark Cut | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/elected-to-presidency-of-drug-manufacturer.html | Elected to Presidency Of Drug Manufacturer | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/greenwich-strike-ends-carpenters-return-to-work-with-1-a-day-pay.html | GREENWICH STRIKE ENDS; Carpenters Return to Work With $1 a Day Pay Rise | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/german-red-demoted-former-editor-of-party-paper-now-a-research.html | GERMAN RED DEMOTED; Former Editor of Party Paper Now a Research Clerk | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/immigrant-program-declared-in-danger.html | IMMIGRANT PROGRAM DECLARED IN DANGER | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/2-dalessios-jailed-as-u-s-tax-evaders.html | 2 DALESSIOS JAILED As U. S. TAX EVADERS | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/princess-relates-red-plot-for-u-s-ileana-of-rumania-quotes-pauker.html | PRINCESS RELATES RED PLOT FOR U. S.; Ileana of Rumania Quotes Pauker on Plan to Rule Electrical Industry | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/circle-in-square-buys-a-new-play-the-minotaur-by-robert-tom.html | CIRCLE IN SQUARE BUYS A NEW PLAY; ' The Minotaur' by Robert Tom Scheduled for Next Season at a Broadway Theatre | True | By Louis Calta | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hood-in-new-cone-post.html | Hood in New Cone Post | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/freshman-ban-is-lifted-by-southern-conference.html | Freshman Ban Is Lifted By Southern Conference | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/24-danes-irked-by-rules-will-wed-divorce-in-day.html | 24 Danes Irked by Rules Will Wed, Divorce in Day | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/ifrederick-d-lockwoodi.html | IFREDERICK D. LOCKWOODI | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/diplomats-praise-defenders.html | Diplomats Praise Defenders | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/15000000-aid-voted-for-the-dust-bowl.html | $15,000,000 AID VOTED FOR THE DUST BOWL | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/paris-misjudged-dienbienphu-foe-vietminh-was-able-to-mount.html | PARIS MISJUDGED DIENBIENPHU FOE; Vietminh Was Able to Mount Long-Sustained Offensive on Well-Fortified Post | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/excerpts-from-geneva-speeches.html | Excerpts From Geneva Speeches | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/p-r-r-carloadings-for-april-off-22.html | P. R. R. CARLOADINGS FOR APRIL OFF 22% | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/to-honor-two-brooklyn-deans.html | To Honor Two Brooklyn Deans | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/canada-accepts-opium-pact.html | Canada Accepts Opium Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/senate-vote-to-recommit-labor-bill-to-committee.html | Senate Vote to Recommit Labor Bill to Committee | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/ezzard-charles-sued.html | Ezzard Charles Sued | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/tax-relief-advanced-senate-group-reported-to-back-higher-medical.html | TAX RELIEF ADVANCED; Senate Group Reported to Back Higher Medical Deductions | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dining-group-on-view-straight-lines-and-light-look-feature-pieces.html | DINING GROUP ON VIEW; Straight Lines and Light Look Feature Pieces at Valmor | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/army-pressing-search-for-mccarthy-informant.html | Army Pressing Search For McCarthy Informant | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/may-alone-loses-in-cotton-trade-dips-3-points-here-as-other-futures.html | MAY ALONE LOSES IN COTTON TRADE; Dips 3 Points Here as Other Futures Contracts Go Up as Much as 16 Points | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/oil-concerns-offices-began.html | Oil Concern's Offices Began | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/welch-predicts-inquiry-will-reach-end-by-june.html | Welch Predicts Inquiry Will Reach End by June | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/airlines-pushing-cargo-expansion-form-group-in-international-air.html | AIRLINES PUSHING CARGO EXPANSION; Form Group in International Air Transport Association to Increase Traffic | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/taft-act-changes-killed-by-senate-democrats-solid-party-prevails-in.html | TAFT ACT CHANGES KILLED BY SENATE; DEMOCRATS SOLID; Party Prevails in 50-42 Vote to Return Bill -- President Rebuffed on Program TAFT ACT CHANGES KILLED BY SENATE | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-john-e-jennings.html | MRS. JOHN E. JENNINGS | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/us-church-women-study-their-roles-promotion-of-spiritual-and.html | U.S. CHURCH WOMEN STUDY THEIR ROLES; Promotion of Spiritual and Material Welfare Discussed at Annual Conferences | True | By Preston King Sheldon | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/senior-units-lose-in-columbia-vote-student-referendum-calls-for.html | SENIOR UNITS LOSE IN COLUMBIA VOTE; Student Referendum Calls for Ending of Secrecy by Two Campus Societies | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/widens-fire-inspection-city-to-cover-every-building-in-preventive.html | WIDENS FIRE INSPECTION; City to cover 'Every Building' in Preventive Campaign | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/haiti-signs-tariff-protocol.html | Haiti Signs Tariff Protocol | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/lowcalorie-fad-bothers-experts-ad-claims-may-be-true-but-still.html | LOW-CALORIE FAD BOTHERS EXPERTS; ' Ad' Claims May Be True but Still Misleading as to Food Value, N.Y.U. Session Hears | True | By Cynthia Kellogg | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/meyner-deplores-bank-competition-jersey-governor-says-rise-in-rate.html | MEYNER DEPLORES BANK COMPETITION; Jersey Governor Says Rise in Rate to Lure Business May Lead to Disaster | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/gunsmith-collapses-on-hearing-sentence.html | GUNSMITH COLLAPSES ON HEARING SENTENCE | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/lorenzo-l-snow-airport-1viahager-d-pratt-whitney-official-dead-he.html | LORENZO L, SNOW, AIRPORT 1VIAHAGER; d Pratt & Whitney Official Dead --He Began Flying in. 1910, Served in. World War I | True | Spectal to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/housing-unit-counsel-ordered-to-answer-charges-or-be-ousted-acting.html | Housing Unit Counsel Ordered To Answer Charges or Be Ousted; Acting Commissioner Directs Bovard, Now on Leave, to Act in 14 Days COUNSEL OF F. H. A. FACING DISMISSAL | True | By the United Press. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/brahms-requim-performed-here-collegiate-and-new-haven-chorales.html | BRAHMS REQUIM PERFORMED HERE; Collegiate and New Haven Chorales Directed by Shaw at New York Cathedral | True | J. B. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hovhaness-work-bows-artik-concerto-is-performed-at-eastman-school.html | HOVHANESS WORK BOWS; ' Artik' Concerto Is Performed at Eastman School Festival | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/business-council-sees-dip-at-end-economy-to-pick-up-in-fall-group.html | BUSINESS COUNCIL SEES 'DIP' AT END; Economy to Pick Up in Fall, Group Reports to Weeks -- He Cites Jobless Drop | True | By Charles E. Eganspecial To the New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/city-housing-unit-warned-on-ethics-court-in-dismissing-eviction-bid.html | CITY HOUSING UNIT WARNED ON ETHICS; Court, in Dismissing Eviction Bid, Cautions Body Against Setting Itself Up as Censor | True | | 1982-04-07 | RE000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/lebanon-eases-press-laws.html | Lebanon Eases Press Laws | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-n-lists-free-press-says-there-are-7520-daily-papers-outside.html | U. N. LISTS FREE PRESS; Says There Are 7,520 Daily Papers Outside Soviet Orbit | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/social-service-auxiliary-at-bellevue-plans-party-at-stadium-concert.html | Social Service Auxiliary at Bellevue Plans Party at Stadium Concert on June 28 | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/kremlin-and-mao-reported-at-odds-russians-are-said-to-restrain-more.html | KREMLIN AND MAO REPORTED AT ODDS; Russians Are Said to Restrain More Belligerent Chinese at Geneva Conference | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/steel-workers-set-to-snub-union-antiraiding-accord-steel-union-is.html | Steel Workers Set to Snub Union Anti-Raiding Accord; STEEL UNION IS SET TO SNUB RAID PACT | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/rehearing-for-mr-chasanow.html | REHEARING FOR MR. CHASANOW | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wall-streeter-assists-housewife-puts-needlethreading-in-groove.html | Wall Streeter Assists Housewife; Puts Needle-Threading in Groove; Lawyer Says His Invention Makes Things Much Easier for Seamstress -- and Then There's a Welded Shoe for Women LIST OF PATENTS ISSUED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/text-of-dulles-report-to-the-nation-on-the-geneva-conference.html | Text of Dulles' Report to the Nation on the Geneva Conference | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/shakespeare-club-in-an-uproar-barge-pilot-rails-quoting-bard.html | Shakespeare Club in an Uproar; Barge Pilot Rails, Quoting Bard | True | By Edith Evans Asbury | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/majestic-portables-introduced.html | Majestic Portables Introduced | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/indians-return-nelson-first-baseman-is-sent-back-to-dodgers.html | INDIANS RETURN NELSON; First Baseman Is Sent Back to Dodgers' Montreal Farm | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/textile-executive-joins-rosenthal-rosenthal.html | Textile Executive Joins Rosenthal & Rosenthal | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/child-to-mrs-g-h-p-dwight.html | Child to Mrs. G. H. P. Dwight | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/west-still-plans-armistice-talks-negotiations-on-indochina-set-to.html | WEST STILL PLANS ARMISTICE TALKS; Negotiations on Indo-China Set to Open in Geneva, Subject to Paris Action WEST STILL PLANS ARMISTICE TALKS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/joseph-f-haggerty.html | JOSEPH F. HAGGERTY | True | Special to The Ne# York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/text-of-u-s-reply-to-soviet.html | Text of U. S. Reply to Soviet | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/quad-queen-crowned-at-prom.html | Quad Queen' Crowned at Prom | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/penelope-wants-no-platypus-romance-snubs-cecil-as-their-zoo-winter.html | Penelope Wants No Platypus Romance; Snubs Cecil As Their Zoo Winter Ends | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/securities-capital-flow-to-canada-up-sharply.html | Securities Capital Flow To Canada Up Sharply | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/france-is-sending-more-men-to-war-no-protest-greets-laniels.html | FRANCE IS SENDING MORE MEN TO WAR; No Protest Greets Laniel's Statement -- Shock of Loss Seems to Unify Deputies FRANCE IS SENDING MORE MEN TO WAR | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sovietbonn-tie-hinted-adenauer-sees-the-possibility-of-diplomatic.html | SOVIET-BONN TIE HINTED; Adenauer Sees the Possibility of Diplomatic Relations | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-frederick-wagner.html | MRS. FREDERICK WAGNER | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/called-to-park-ave-pulpit-of-the-christian-church.html | Called to Park Ave. Pulpit Of the Christian Church | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bjarnu-anderson62-u-s-steel-official.html | BJARNu ANDERSON,62? U. S. STEEL OFFICIAL | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/schine-here-silent-on-plans.html | Schine Here; Silent on Plans | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/abroad-the-road-stretching-beyond-dienbienphu.html | Abroad; The Road Stretching Beyond Dienbienphu | True | By Anne O'Hare McCormick | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/rev-p-darrah-diesi-directed-retreatsi.html | REV. P. DARRAH DIESI DIRECTED RETREATSI | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/soft-coal-output-low.html | Soft Coal Output Low | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/women-seek-curb-on-subway-crime-federation-of-clubs-calls-for.html | WOMEN SEEK CURB ON SUBWAY CRIME; Federation of Clubs Calls for Increase in Transit Force to Protect the Public BACK POLICEWOMAN BILL Annual Meeting Favors Rank and Salary Opportunities in Line With Those for Men | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bodyguards-protect-mccarthy-during-hearings-and-en-route-apparently.html | Bodyguards Protect McCarthy During Hearings and En Route; Apparently Only 'Principal' So Watched - - 15 Plainclothes Policemen Assigned to Hearing Room -- Trouble Negligible | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/army-trips-harvard-95.html | Army Trips Harvard, 9-5 | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/catholic-essay-prizes-given.html | Catholic Essay Prizes Given | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/duchess-condition-better.html | Duchess' Condition 'Better' | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/cashiers-to-tee-off-in-tourney.html | Cashiers to Tee Off in Tourney | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/inquiry-practices-irk-oxnams-aide-c-c-parlin-tells-methodists-of.html | INQUIRY PRACTICES IRK OXNAM'S AIDE; C. C. Parlin Tells Methodists of Proposals for Restricting Congressional Committees | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mugger-23-gets-life-term.html | Mugger, 23, Gets Life Term | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/e-n-puckett.html | E. N: PUCKETT | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/progress.html | PROGRESS | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pearl-group-set-up-japan-exporters-would-raise-quality-standards.html | PEARL GROUP SET UP; Japan Exporters Would Raise Quality Standards for U. S. | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/land-reform-slated-for-nyasaland-area.html | LAND REFORM SLATED FOR NYASALAND AREA | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sewer-trial-is-speeded-both-sides-agree-on-exhibits-in-the-queens.html | SEWER TRIAL IS SPEEDED; Both Sides Agree on Exhibits in the Queens Case | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/st-francis-on-top-6-1.html | St. Francis on Top, 6 -- 1 | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/eisenhower-gets-war-history.html | Eisenhower Gets War History | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/the-seaway.html | THE SEAWAY | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/canada-reaction-to-seaway-mixed-officials-cool-view-action-as.html | CANADA REACTION TO SEAWAY MIXED; Officials Cool -- View Action as Unilateral -- Many Cities Welcome U. S. Decision | True | By Tania Longspecial To the New York Times. | 1982-04-07 | RE000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/coffee-and-cocoa-lead-price-gains-wool-rubber-soybean-oil-also.html | COFFEE AND COCOA LEAD PRICE GAINS; Wool, Rubber, Soybean Oil Also Advance -- Cottonseed Oil and Sugar End Mixed | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pakistanis-make-bengali-official-east-zone-tongue-is-raised-to.html | PAKISTANIS MAKE BENGALI OFFICIAL; East Zone Tongue Is Raised to Status Equal to Urdu, the Western Language | True | By John P. Callahanspecial To The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/surplus-milk-butter-donated.html | Surplus Milk, Butter Donated | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/churchill-extols-french-garrison-calls-stand-at-dienbienphu.html | CHURCHILL EXTOLS FRENCH GARRISON; Calls Stand at Dienbienphu 'Inspiration to Free World' -- Disaster Talk Denied | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/to-be-honored-for-aid-to-retarded-children.html | To Be Honored for Aid To Retarded Children | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/peter-c-rossin-sr.html | PETER C. ROSSIN SR. | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/brooks-newcombe-is-31-victor-dropping-losers-to-second-place.html | Brooks' Newcombe Is 3-1 Victor, Dropping Losers to Second Place; Dodgers Snap Phils' Winning Streak at Six With Help of Simmons' Wildness | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/more-police-on-beats-450-returned-to-patrol-duty-since-beginning-of.html | MORE POLICE ON BEATS; 450 Returned to Patrol Duty Since Beginning of Year | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/caryle-billings-bride-in-rumson-attended-by-7-at-marriage-to-lieut.html | CARYLE BILLINGS BRIDE IN RUMSON; Attended by 7 at Marriage to Lieut. Brooks Banker, U. S. A. F., Yale Alumnus | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/cooke-outpoints-gentile.html | Cooke Outpoints Gentile | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/gilman-s-stanton.html | GILMAN S. STANTON | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/new-flight-set-by-panagra.html | New Flight Set by Panagra | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/adenauer-praises-fight.html | Adenauer Praises Fight | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/stevens-sets-a-record.html | Stevens Sets a Record | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/institute-issues-research-report-oppenheim-covers-six-years-of-its.html | INSTITUTE ISSUES RESEARCH REPORT; Oppenheim Covers Six Years of Its Work in Princeton on Mathematics and History | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pointer-express-first-takes-open-derby-field-stake-at-goldens.html | POINTER EXPRESS FIRST; Takes Open Derby Field Stake at Goldens Bridge Trials | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/armymccarthy-issues-in-dispute-are-outlined.html | Army-McCarthy Issues In Dispute Are Outlined | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/chrysler-to-close-2-california-plants.html | CHRYSLER TO CLOSE 2 CALIFORNIA PLANTS | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/doodles-by-a-man-watching-inquiry.html | Doodles by a Man Watching Inquiry | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/romulo-cautions-u-s-says-it-must-shun-any-ties-with-colonialism-in.html | ROMULO CAUTIONS U. S.; Says It Must Shun Any Ties With Colonialism in Asia | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/payment-of-real-estate-taxes.html | Payment of Real Estate Taxes | True | PERCY URIS | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-grace-p-neighbouri-i.html | MRS. GRACE P. NEIGHBOURI i | True | SpeCial to The New York Times. I | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hayes-to-receive-citation.html | Hayes to Receive Citation | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/the-screen-in-review-men-of-the-fighting-lady-at-the-globe.html | The Screen in Review; Men of the Fighting Lady' at the Globe | True | By Bosley Crowther | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/race-film-on-television-british-fans-watch-showing-of-bannister.html | RACE FILM ON TELEVISION; British Fans Watch Showing of Bannister Record Mile | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/zwicker-queried-on-peress-feb-18-senators-version-of-closed-hearing.html | ZWICKER QUERIED ON PERESS FEB. 18; Senator's Version of Closed Hearing and Exclusion of Army Counsel Recalled | True | By Russell Porter | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fleming-leaves-for-brazil.html | Fleming Leaves for Brazil | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-s-ends-costello-case-prosecution-rests-in-tax-trial-after-150.html | U. S. ENDS COSTELLO CASE; Prosecution Rests in Tax Trial After 150 Witnesses | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-s-moves-to-ease-curbs-on-gold-use.html | U. S. MOVES TO EASE CURBS ON GOLD USE | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/attack-came-from-southwest.html | Attack Came From Southwest | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/world-output-up-7-london-trade-journal-sees-u-s-average-above-1952.html | WORLD OUTPUT UP 7%; London Trade Journal Sees U. S. Average Above 1952 | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/theatre-off-broadway-building-blocks-first-venture-in-village-for.html | Theatre: Off Broadway; ' Building Blocks' First Venture in Village for Two by Four Productions | True | L. C. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/c-e-acker-gets-extra-post.html | C. E. Acker Gets Extra Post | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/august-g-derra.html | AUGUST G. DERRA | True | Special to THe New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/harness-inquiry-over-creation-of-czar-was-moreland-groups-principal.html | HARNESS INQUIRY OVER; Creation of 'Czar' Was Moreland Group's Principal Proposal | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/redlegs-trounce-cards-take-lead-temple-sends-in-one-run-and-crosses.html | REDLEGS TROUNCE CARDS, TAKE LEAD; Temple Sends In One Run and Crosses Plate on Double Steal in 10-3 Success | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/generals-confer-on-malaya.html | Generals Confer on Malaya | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/truman-security-rule-put-curb-on-zwicker.html | Truman Security Rule Put Curb on Zwicker | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/shipping-news-and-notes-coast-guard-prepares-to-assist-summer.html | Shipping News and Notes; Coast Guard Prepares to Assist Summer Sailors -- Radio Chief Ending Sea Career | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/clark-wins-title-at-nyac-traps-beats-mckinley-in-shootoff-to-take.html | CLARK WINS TITLE AT N.Y.A.C. TRAPS; Beats McKinley in Shoot-Off to Take Amateur Doubles | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/realty-interests-accused-on-slums-offer-patchwork-proposals-to-balk.html | REALTY INTERESTS ACCUSED ON SLUMS; Offer Patchwork Proposals to Balk All-Inclusive Plans, Housing Leader Charges | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/twa-sets-flight-mark-revenue-passenger-miles-up-7-last-month-over.html | T.W.A. SETS FLIGHT MARK; Revenue Passenger Miles Up 7% Last Month Over 1953 | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mabel-r_-sutt____0n-dies-headed-canadian-press-groupi-developed.html | MABEL R_ SUTT____0N DIES; Headed Canadian Press Group,I Developed Trade Papers / | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/perfumed-music-introduces-pops-carnegie-hall-concert-is-sponsored.html | PERFUMED MUSIC INTRODUCES POPS; Carnegie Hall Concert Is Sponsored by Corday -- First of Three in Series | True | H. C. S. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/lausse-triumphs-in-seventh-round-argentine-knocks-out-varona-with.html | LAUSSE TRIUMPHS IN SEVENTH ROUND; Argentine Knocks Out Varona With Left Hook to Jaw in Fight at St. Nick's | True | By Frank M. Blunk | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hyman-kapl-an.html | HYMAN KAPL, AN | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/miss-gertrude-wallace.html | MISS GERTRUDE WALLACE! | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/military-opening-week-of-displays-governors-island-is-staging-a.html | MILITARY OPENING WEEK OF DISPLAYS; Governors Island Is Staging a Sham Battle -- Exhibits in City -- Parade Scheduled | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bill-would-deny-mail-aid-to-reds-congress-to-be-asked-to-bar.html | BILL WOULD DENY MAIL AID TO REDS; Congress to Be Asked to Bar Subsidies to Those Sending Subversive Propaganda | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/peron-aide-is-installed.html | Peron Aide Is Installed | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/american-woolen-accused-of-shift-bypassing-of-stockholders-on.html | AMERICAN WOOLEN ACCUSED OF SHIFT; Bypassing of Stockholders on Merger Now Charged by Textron Chairman DEBENTURES ISSUE IS KEY Bachmann Uxbridge Deal Will Be Pushed Despite Absence of Consent, Says Little AMERICAN WOOLEN ACCUSED OF SHIFT | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fourth-bomb-blast-is-credited-to-u-s.html | FOURTH BOMB BLAST IS CREDITED TO U. S. | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/cubs-halt-braves-30-hacker-wins-with-5hit-ball-under-milwaukee.html | CUBS HALT BRAVES, 3-0; Hacker Wins With 5-Hit Ball Under Milwaukee Lights | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pilot-of-crippled-plane-departs.html | Pilot of Crippled Plane Departs | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/veteran-of-two-wars.html | Veteran of Two Wars | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/miss-cronin-betrothed-marymount-alumna-fiancee-of-lieut-edward.html | MISS CRONIN BETROTHED; Marymount Alumna Fiancee of Lieut. Edward Cooney | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/present-gives-fealty-to-french-says-u-s-will-be-faithful-to-the.html | PRESENT GIVES FEALTY TO FRENCH; Says U. S. Will Be Faithful to the Causes for Which Troops in Vietnam Died | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dr-arthur-j-herzig.html | DR,. ARTHUR J.' HERZIG | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/10-on-navy-plane-lost-neptune-bomber-crashes-into-sea-off-the.html | 10 ON NAVY PLANE LOST; Neptune Bomber Crashes Into Sea Off the Bahamas | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/air-lab-unit-to-be-dedicated.html | Air 'Lab' Unit to Be Dedicated | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/trailer-shipping-plan-port-authority-asks-i-c-c-to-permit-coastwise.html | TRAILER SHIPPING PLAN; Port Authority Asks I. C. C. to Permit Coastwise Service | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/7-hurt-in-police-van-upset-on-east-side.html | 7 HURT IN POLICE VAN UPSET ON EAST SIDE | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/3300-queens-payroll-stolen.html | $3,300 Queens Payroll Stolen | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mother-of-year-hailed-georgian-65-honored-here-as-4-of-5-sons.html | MOTHER OF YEAR' HAILED; Georgian, 65, Honored Here as 4 of 5 Sons Attend | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/2-ways-to-figure-cost-of-hearings-first-puts-expense-at-1700-a-day.html | 2 WAYS TO FIGURE COST OF HEARINGS; First Puts Expense at $1,700 a Day -- Second Calculates They Are Virtually Free | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/housekeeping-aids.html | Housekeeping Aids | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/f-wilson-keller-511-hospital-executive.html | F. WILSON KELLER, 51,1 HOSPITAL EXECUTIVE! | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/paul-kehs.html | PAUL KEHS | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/boy-dies-trying-to-hitch-ride.html | Boy Dies Trying to Hitch Ride | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fears-on-peso-allayed-bonn-reassures-its-exporters-on-mexican.html | FEARS ON PESO ALLAYED; Bonn Reassures Its Exporters on Mexican Devaluation | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/h-i-p-status-queried-belief-expressed-that-facts-do-not-support.html | H. I. P. Status Queried; Belief Expressed That Facts Do Not Support Conclusions Drawn | True | EZRA A. WOLFF | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bacon-wakeman.html | BACON WAKEMAN | True | Special to The New York T,mes. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mollie-lavere-affianced.html | Mollie LaVere Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pleas-for-schine-laced-by-threats-stevens-testifies-phone-calls.html | PLEAS FOR SCHINE LACED BY THREATS, STEVENS TESTIFIES; Phone Calls Mingled Them, He Tells Jenkins, Who Brings Army Case to Sharp Focus OFFICIAL DENIES 'BANTER' Mundt Asserts Subcommittee Hit a 'Security Roadblock' on Monitored Conversations STEVENS TESTIFIES ON SCHINE PLEAS | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/londoners-to-fly-here-18-boys-club-boxers-to-meet-new-york-team-may.html | LONDONERS TO FLY HERE; 18 Boys' Club Boxers to Meet New York Team May 20 | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/2d-court-rejects-a-twicetold-tale.html | 2D COURT REJECTS A TWICE-TOLD TALE | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pickets-keep-company-officials-out-of-struck-plant.html | Pickets Keep Company Officials Out of Struck Plant | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-s-t-maxwell-married-to-broker.html | MRS. S. T. MAXWELL MARRIED TO BROKER | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/violation-of-security-guilt-of-those-who-take-confidential.html | Violation of Security; Guilt of Those Who Take Confidential Information Is Discussed | True | ALBERT ROSENBLATT | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/officer-dies-in-crash-commandant-of-bay-state-field-killed-in.html | OFFICER DIES IN CRASH; Commandant of Bay State Field Killed in Connecticut | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/text-of-affidavit-by-brig-gen-zwicker.html | Text of Affidavit by Brig. Gen. Zwicker | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-henry-t-stetson.html | MRS. HENRY T. STETSON | True | Special. to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/jewish-unit-gets-security-report-releases-recommendations-for.html | JEWISH UNIT GETS SECURITY REPORT; Releases Recommendations for Guarding the Nation and Individual Liberties | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/truman-is-feted-on-birthday-eve-chief-justice-warren-among-throng.html | TRUMAN IS FETED ON BIRTHDAY EVE; Chief Justice Warren Among Throng of Well-Wishers -- Arrives Here Today | True | By William M. Blairspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/peiping-assailed-in-korean-debate-the-philippines-new-zealand-and.html | PEIPING ASSAILED IN KOREAN DEBATE; The Philippines, New Zealand and Colombia Criticize Its Position at Geneva | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/excerpts-from-transcript-of-12th-day-of-senate-hearings-in.html | Excerpts From Transcript of 12th Day of Senate Hearings in Army-McCarthy Dispute | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/burke-excels-with-putter-in-rain-to-take-lead-in-greenbrier-open.html | Burke Excels With Putter in Rain to Take Lead in Greenbrier Open Golf; TEXAN SETS PACE WITH 63 FOR 131 Burke Takes 3-Stroke Lead Over Taylor, With Fazio at 136 and Snead 137 | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/brown-1hitter-nips-columbia-10-allsbrook-faces-28-men-in-loop-test.html | BROWN 1-HITTER NIPS COLUMBIA, 1-0; Allsbrook Faces 28 Men in Loop Test at Providence as Error Aids Bruin Tally | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/queens-college-fete-today.html | Queens College Fete Today | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dies-3-days-after-brother-.html | Dies 3 Days After Brother..' | True | Special to The New York Time. ' | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/locke-victor-with-361-triumphs-over-cerda-by-stroke-in-english.html | LOCKE VICTOR WITH 361; Triumphs Over Cerda by Stroke in English Links Tourney | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/keller-stock-car-victor.html | Keller Stock Car Victor | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/gas-utility-to-issue-stock.html | Gas Utility to Issue Stock | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/steel-pact-likely-without-a-strike-fairless-to-sit-in-on-talks-as.html | STEEL PACT LIKELY WITHOUT A STRIKE; Fairless to Sit in on Talks as Both Sides Hope for Peaceful Pay Pattern | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/380000000-issues-set-for-next-week.html | $380,000,000 ISSUES SET FOR NEXT WEEK | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/business-to-offer-3-tax-substitute-top-committee-representing-67.html | BUSINESS TO OFFER 3% TAX SUBSTITUTE; ' Top Committee' Representing 67 Groups Seeks a Meeting With Mayor Wednesday BUSINESS TO OFFER 3% TAX SUBSTITUTE | True | By Paul Crowell | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/seixas-extended-in-rome-victory-downs-arkinstall-in-4-sets-to-reach.html | SEIXAS EXTENDED IN ROME VICTORY; Downs Arkinstall in 4 Sets to Reach Quarter-Finals -- Trabert and Patty Win | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/symbol-of-world-struggle.html | Symbol of World Struggle | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/imrs-august-v-amberti.html | IMRS. AUGUST V. '!.-AMBERTI | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/reservoirs-edge-up-runoff-from-mondays-rain-adds-946000000-gallons.html | RESERVOIRS EDGE UP; Run-off From Monday's Rain Adds 946,000,000 Gallons | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/scelba-voices-sympathy.html | Scelba Voices Sympathy | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/joseph-driscoll-newsman-is-dead-former-writer-for-herald-tribune.html | JOSEPH DRISCOLL, NEWSMAN, IS DEAD; Former Writer .for Herald Tribune Was Bureau Chief in Capital, .Served'Abroad | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sonic-blasts-over-cities-outlawed-by-air-force.html | Sonic Blasts Over Cities Outlawed by Air Force | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/assault-succeeds-fort-falls-after-20hour-fight-last-strong-point-is.html | ASSAULT SUCCEEDS; Fort Falls After 20-Hour Fight -- Last Strong Point Is Silent All-Out Vietminh Drive Wins Fort DIENBIENPHU LOST TO THE VIETMINH | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/briton-bars-coercion-laborite-says-asians-must-take-pact-initiative.html | BRITON BARS COERCION; Laborite Says Asians Must Take Pact Initiative | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/princeton-rugby-victor-pecks-late-try-for-tiger-club-beats-bermuda.html | PRINCETON RUGBY VICTOR; Peck's Late Try for Tiger Club Beats Bermuda, 11-8 | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-gerard-van-schotti-i.html | MRS. GERARD VAN SCHOTTI i | True | special to The New York imes. I | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/doris-hart-gains-finals.html | Doris Hart Gains Finals | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mcormick-spurs-for-america-unit-john-t-flynn-and-gen-wood.html | M'CORMICK SPURS FOR AMERICA' UNIT; John T. Flynn and Gen. Wood Co-Chairmen of Group to Fight 'Interventionism' | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/queen-nearing-gibraltar-elizabeth-back-from-maltese-isles-after.html | QUEEN NEARING GIBRALTAR; Elizabeth Back From Maltese Isles After Visiting Gozo | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wnyc-gets-amity-award.html | WNYC Gets Amity Award | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/junior-class-wins-38th-hunter-sing.html | JUNIOR CLASS WINS 38TH HUNTER 'SING' | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/identity-of-informers.html | Identity of Informers | True | SIMON LEVENTALL | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mal-gallettas-67-clips-record-for-richardson-golf-qualifying-north.html | Mal Galletta's 67 Clips Record For Richardson Golf Qualifying North Hills Player Scores Seven Birdies to Lead Holland by 5 Strokes at Seawane Club -- Mattwell and Lyons at 75 | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/car-float-to-be-sold.html | Car Float to Be Sold | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sigma-xi-unit-at-brooklyn.html | Sigma Xi Unit at Brooklyn | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/liner-vulcania-in-mishap.html | Liner Vulcania in Mishap | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hamburg-refinery-expanded.html | Hamburg Refinery Expanded | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/unions-buy-sea-school-independent-tanker-body-will-run.html | UNIONS BUY SEA SCHOOL; Independent Tanker Body Will Run Correspondence Course | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/briber-gets-2-12-years-in-jail.html | Briber Gets 2 1/2 Years in Jail | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sergeants-case-against-street-repair-job-is-demolished-in-court-by.html | Sergeant's Case Against Street Repair Job Is Demolished in Court by a Superior | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/col-robert-morris.html | COL. ROBERT MORRIS | True | S_cIal to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/jurists-to-fete-impellitteri.html | Jurists to Fete Impellitteri | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/20-feared-dead-in-blast.html | 20 Feared Dead in Blast | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/delay-in-central-case-alleghany-stockholders-bid-to-intervene-is.html | DELAY IN CENTRAL CASE; Alleghany Stockholder's Bid to Intervene Is Postponed | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/kanzler-power.html | Kanzler -- Power | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/action-hailed-in-cleveland.html | Action Hailed in Cleveland | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mixed-feelings-in-montreal.html | Mixed Feelings in Montreal | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/us-mediation-defended-director-says-agency-role-in-labor-disputes.html | U.S. MEDIATION DEFENDED; Director Says Agency Role in Labor Disputes Is Justified | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/native-dancer-takes-belmont-sprint-in-his-first-race-since-last.html | Native Dancer Takes Belmont Sprint in His First Race Since Last August; 3-20 CHOICE BEATS LAFFANGO EASILY Native Dancer Earnings Rise to $753,670 -- 13 in Chase, 14 in Withers Today | True | By James Roach | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/draft-proposal-vetoed-western-hockey-loop-rejects-unlimited-player.html | DRAFT PROPOSAL VETOED; Western Hockey Loop Rejects Unlimited Player Idea | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mcarthy-to-fly-home-plans-3d-series-of-weekend-speeches-in.html | M'CARTHY TO FLY HOME; Plans 3d Series of Week-End Speeches in Wisconsin | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/gen-de-castries-won-the-acclaim-of-free-world-for-gallant-stand.html | Gen. de Castries Won the Acclaim Of Free World for Gallant Stand | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/beaumont-merged-with-alco.html | Beaumont Merged With Alco | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/greeks-name-new-u-n-aide.html | Greeks Name New U. N. Aide | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/french-and-the-red-bloc-clash-in-geneva-on-onus-for-failure-to.html | French and the Red Bloc Clash in Geneva On Onus for Failure to Evacuate Wounded | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/surgeon-guilty-in-tax-case.html | Surgeon Guilty in Tax Case | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/410-of-990-pass-state-bar-tests-389-are-certified-by-board-of-law.html | 410 OF 990 PASS STATE BAR TESTS; 389 Are Certified by Board of Law Examiners to Appellate Divisions | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bevan-convicted-in-carbus-crash-british-leftist-is-fined-25-for.html | BEVAN CONVICTED IN CAR-BUS CRASH; British Leftist Is Fined 25 for Dangerous Driving and Not Stopping After Mishap | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/liner-sails-to-italy-to-be-redecorated.html | LINER SAILS TO ITALY TO BE REDECORATED | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bayonne-seeking-to-keep-refinery-mayor-calls-upon-tide-water-but-is.html | BAYONNE SEEKING TO KEEP REFINERY; Mayor Calls Upon Tide Water but Is Unable to Alter Plan to Move Elsewhere | True | Special to The New York Times. | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/engineers-oppose-competitive-bids-society-protests-to-governor-of.html | ENGINEERS OPPOSE COMPETITIVE BIDS; Society Protests to Governor of South Carolina Against Highway Building Practice | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/boys-high-fencer-wins-branciforte-takes-five-bouts-in-final-of-p-s.html | BOYS HIGH FENCER WINS; Branciforte Takes Five Bouts in Final of P. S. A. L. Event | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/century-is-victor-in-interclub-golf-turns-back-quaker-ridge-creek.html | CENTURY IS VICTOR IN INTERCLUB GOLF; Turns Back Quaker Ridge -- Creek Upsets Inwood -- Somerset Hills Gains | True | | 1982-04-07 | RE000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/atlas-powder-to-pay-50-cents.html | Atlas Powder to Pay 50 Cents | True | | 1982-04-07 | RE000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/indochina-news-sends-grains-up-wheat-under-pressure-early-but.html | INDO-CHINA NEWS SENDS GRAINS UP; Wheat Under Pressure Early but Recovers and Closes 1/2 to 3/4 Cent Higher | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/oratorio-has-debut-schmidt-work-is-heard-at-cincinnati-music-fete.html | ORATORIO HAS DEBUT; Schmidt Work Is Heard at Cincinnati Music Fete | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mitchell-defends-proposals.html | Mitchell Defends Proposals | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/moscow-report-on-dienbienphu.html | Moscow Report on Dienbienphu | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hat-ban-keeps-minds-of-women-on-business.html | Hat Ban Keeps Minds Of Women on Business | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/president-scored-for-mcarthy-row-hennings-asserts-eisenhower-must.html | PRESIDENT SCORED FOR MCARTHY ROW; Hennings Asserts Eisenhower Must Be Responsible for 'Attacks and Threats' | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/car-output-eases-weeks-production-estimated-at-144380-vehicles.html | CAR OUTPUT EASES; Week's Production Estimated at 144,380 Vehicles | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/yale-exhibits-work-by-de-tocqueville.html | YALE EXHIBITS WORK BY DE TOCQUEVILLE | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/one-gift-helps-many.html | One Gift Helps Many | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/inquiry-will-not-press-reporters-for-sources.html | Inquiry Will Not Press Reporters for Sources | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/call-for-a-united-front.html | CALL FOR A UNITED FRONT | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/book-by-mme-litvinov-she-translates-kassils-life-of-dmitriev-boy.html | BOOK BY MME. LITVINOV; She Translates Kassil's Life of Dmitriev, Boy Artist | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/strike-timelosses-drop.html | Strike Time-Losses Drop | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/zinc-stocks-ease-shipments-pick-up-government-buying-takes-effect.html | ZINC STOCKS EASE; SHIPMENTS PICK UP; Government Buying Takes Effect, Reversing Trend of Past Ten Months | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/conrad-adaptation-presented-at-palace.html | Conrad Adaptation Presented at Palace | True | H. H. T. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/industrials-lead-london-advance-take-over-from-government-issues-in.html | INDUSTRIALS LEAD LONDON ADVANCE; Take Over From Government Issues in Setting the Pace for Continued Climb | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/new-coast-guard-chief-is-named-by-eisenhower.html | New Coast Guard Chief Is Named by Eisenhower | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/katy-plan-awaits-new-tax-measure-president-of-road-says-bill-would.html | KATY PLAN AWAITS NEW TAX MEASURE; President of Road Says Bill Would 'Adversely Affect' Stockholders' Status COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/soviet-blackmail-noted-hence-britain-calls-home-aide-wedding.html | SOVIET 'BLACKMAIL' NOTED; Hence, Britain Calls Home Aide Wedding Russian, Official Says | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sales-rise-but-outerwear-makers-find-profit-fails-to-gain-over-52.html | SALES RISE, BUT . . .; Outerwear Makers Find Profit Fails to Gain Over '52 Level | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/baruch-subway-signs-six-in-city-college-colors-to-identify-i-r-t.html | BARUCH SUBWAY SIGNS; Six, in City College Colors, to Identify I. R. T. Stop | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-n-economic-heads-to-meet.html | U. N. Economic Heads to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/west-speeds-talk-for-unity-in-asia-considers-place-for-parley-next.html | WEST SPEEDS TALK FOR UNITY IN ASIA; Considers Place for Parley Next Week on 'United Action' in Event of Cease-Fire WASHINGTON MAY BE SITE If Fighting Is Not Halted, Curb on Expansion of the Reds Will Be Discussed | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/new-credit-plan-gains-acceptance-1500-applications-received-weekly.html | NEW CREDIT PLAN GAINS ACCEPTANCE; 1,500 Applications Received Weekly for 'Travelcard' and 'Chekard' Privilege | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sugar-quotas-cut-by-world-council-export-allotments-pared-5-further.html | SUGAR QUOTAS CUT BY WORLD COUNCIL; Export Allotments Pared 5% -- Further Reduction Urged on Producing Nations | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/continued-fighting-in-paraguay-cited.html | CONTINUED FIGHTING IN PARAGUAY CITED | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/henry-l-boesiger.html | HENRY L. BOESIGER | True | Special tqsThe New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/robinson-denies-coddling.html | Robinson Denies 'Coddling' | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/houses-on-bostwick-field.html | Houses on Bostwick Field | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/c-i-o-union-backs-textile-raid-pact-may-seek-plan-for-return-of.html | C. I. O. UNION BACKS TEXTILE RAID PACT; May Seek Plan for Return of 12,500 Ex-Members Who Joined A. F. L. Rival | True | By Damon Stetsonspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/giovanni-gerbi.html | GIOVANNI GERBI | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/spread-is-indicated-in-honduran-strike.html | SPREAD IS INDICATED IN HONDURAN STRIKE | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bannister-to-try-soon-to-break-his-world-mile-record-of-3594-briton.html | Bannister to Try Soon to Break His World Mile Record of 3:59.4; Briton, First Man Under 4 Minutes, Will Race at European and Empire Games -- Celebrates Feat Dancing Till Dawn | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dekoning-now-in-attica-labor-criminal-moved-from-sing-sing-to.html | DEKONING NOW IN ATTICA; Labor Criminal Moved From Sing Sing to Upstate Prison | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pritts-returned-to-pirates.html | Pritts Returned to Pirates | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/canadian-woman-105-is-dead.html | Canadian Woman, 105, Is Dead | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/schools-to-adopt-merchant-ships-reciprocal-aid-to-pupils-and.html | SCHOOLS TO 'ADOPT' MERCHANT SHIPS; Reciprocal Aid to Pupils and Industry Will Be Goal of Correspondence in Fall | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/norway-leads-in-cup-tennis.html | Norway Leads in Cup Tennis | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/two-votes-for-integration.html | TWO VOTES FOR INTEGRATION | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/communism-surveyed-senate-subcommittee-headed-by-wiley-finds-it.html | COMMUNISM SURVEYED; Senate Subcommittee Headed by Wiley Finds It Waning | True | | 1982-04-07 | RE0000125193 | B00000472389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bao-dai-goes-to-paris-vietnams-chief-of-state-is-on-way-there-from.html | BAO DAI GOES TO PARIS; Vietnam's Chief of State Is on Way There From Riviera | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/anticommunist-backed-archbishop-of-guatemala-gets-letters-of.html | ANTI-COMMUNIST BACKED; Archbishop of Guatemala Gets Letters of Support | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/supreme-knitting-names-research-vice-president.html | Supreme Knitting Names Research Vice President | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/aircraft-company-slates-share-rise.html | AIRCRAFT COMPANY SLATES SHARE RISE | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/profit-dip-shown-by-cities-service-15612623-net-is-reported-for.html | PROFIT DIP SHOWN BY CITIES SERVICE; $15,612,623 Net Is Reported for First Quarter, Against $16,227,734 a Year Ago | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/meeting-closed-to-public.html | Meeting Closed to Public | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/the-mayor-on-taxes.html | THE MAYOR ON TAXES | True | | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-s-rejects-soviet-note-seeking-european-pact-and-role-in-nato-us.html | U. S. Rejects Soviet Note Seeking European Pact and Role in NATO; U.S. REJECTS PLANS SOVIET PROPOSED | True | By Dana Adams Schmidtspecial To the New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-08 | 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/robinson-boxer-in-a-w-o-l-case-inquiry-on-coddling-is-told-sugar.html | ROBINSON, BOXER, IN A. W. O. L. CASE; Inquiry on 'Coddling' Is Told Sugar Ray Quit War Tour -- Got Honorable Discharge | True | Special to The New York Times. | 1982-04-07 | RE0000125193 | B00000472389 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fishing-and-camping-in-the-midwest.html | FISHING AND CAMPING IN THE MIDWEST | True | By Richard J. H. Johnston | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mi55-palila-dewit-and-sign-marry-white-plains-girl-becomes-bride-of.html | MI55 PALILA DEWIT AND SIGN MARRY; White Plains Girl Becomes Bride of Edward Merritt at Church in Valhalla | True | Si3ecial to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-head-special-libraries-unit.html | To Head Special Libraries Unit | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nancy-s-wise-to-be-a-bride.html | Nancy S. Wise to Be a Bride | True | Special to The Nw York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/unionists-demand-federal-spending-cio-afl-mine-workers-also-want.html | UNIONISTS DEMAND FEDERAL SPENDING; C.I.O., A.F.L., Mine Workers Also Want Tax Relief for Workers to Create Jobs | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/summer-wedding-for-i-fleod-she-is-betrothed-to-lieut-john-n-white.html | SUMMER WEDDING FOR I FLEOD; She Is Betrothed to Lieut. John N. White of Marines, Alumnus of Muskingum | True | Special to The New York Time. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-s-exports-fall-u-k-german-rise-growing-competition-is-laid-to.html | U. S. EXPORTS FALL; U. K., GERMAN RISE; Growing Competition Is Laid to Contrasting Policies on Trade and Other Factors | True | By Brendan M. Jones | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/france-near-by-quebecs-little-oldworld-hamlets-beckon-to-the.html | FRANCE NEAR BY; Quebec's Little Old-World Hamlets Beckon to the Touring Motorist | True | By Noel Mostert | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/student-wins-china-fellowship.html | Student Wins China Fellowship | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/knfmndeuteh.html | KnfmnDeuteh | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navajo-highway-new-145mile-road-cuts-through-reservation.html | NAVAJO HIGHWAY; New 145-Mile Road Cuts Through Reservation | True | By Ethel Lowden | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/world-of-music-another-berkshire-festival-new-york-pro-musica.html | WORLD OF MUSIC: ANOTHER BERKSHIRE FESTIVAL; New York Pro Musica Antiqua Plans Six Concerts in Lenox During August | True | By Ross Parmenter | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/braves-nichols-downs-cubs-32-hurls-shutout-for-6-innings-in.html | BRAVES' NICHOLS DOWNS CUBS, 3-2; Hurls Shut-Out for 6 Innings in Registering His First Triumph of Campaign | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fellowship-aid-to-high-schools.html | Fellowship Aid to High Schools | True | B. F. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/hull-visits-malaya-u-s-general-lauds-british-antired-struggle.html | HULL VISITS MALAYA; U. S. General Lauds British Anti-Red Struggle | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-fordham-ram-singled-out.html | The Fordham Ram Singled Out | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/oyce-abbe-fitkin-i-bride-of-veterani.html | SOYCE ABBE FITKIN I BRIDE OF VETERANI | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wraykeller.html | Wray--Keller | True | SPecial to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/i-jersey-legislator-to-wed-miss-moses.html | I JERSEY LEGISLATOR TO WED MISS MOSES | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ickes-story-of-feudin-and-fussin-with-practically-everybody-the.html | Ickes' Story of Feudin' and Fussin' With Practically Everybody; THE SECRET DIARY OF HAROLD L ICKES. Volume II: The Inside Struggle 1936-1939. 759 pp. New York: Simon & Schuster. $6. | True | By Jonathan Daniels | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/doris-archibald-to-be-ul-7-daughterofnewburgh-pastor-is-affianced.html | DORIS ARCHIBALD TO BE //U/L 7; ' DaughterofNewburgh Pastor Is Affianced to Bernard H. Cross of Richmond, Va, | True | special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/first-54-quarter-topped-forecasts-total-of-earnings-exceeded-that.html | FIRST '54 QUARTER TOPPED FORECASTS; Total of Earnings Exceeded That for the 1953 Period, Bank Survey Indicates | True | By Jack R. Ryan | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-avery-russell-becomes-betrothed.html | MISS AVERY RUSSELL BECOMES BETROTHED | True | SILeCial to The New York Timer. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-johnson-is-affianced.html | Miss Johnson Is Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/distributors-opinion.html | Distributor's Opinion | True | THOMAS J. BRANDON | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/guard-enlistments-may-be-curbed-soon.html | GUARD ENLISTMENTS MAY BE CURBED SOON | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/seven-memorial-stadium-records-topple-in-big-ten-relays-at.html | Seven Memorial Stadium Records Topple in Big Ten Relays at Champaign; ILLINOIS QUARTETS CAPTURE 3 EVENTS | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/chaminade-track-victor-gains-novice-crown-in-catholic-meet-hayes.html | CHAMINADE TRACK VICTOR; Gains Novice Crown in Catholic Meet -- Hayes Squad Excels | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/college-installs-president.html | College Installs President | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/air-aid-to-french-continues.html | Air Aid to French Continues | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peron-is-reported-fit.html | Peron Is Reported Fit | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shoe-recovery-held-harbinger-of-general-revival-in-soft-goods.html | Shoe Recovery Held Harbinger Of General Revival in Soft Goods; RECESSION IS OVER IN SHOE INDUSTRY | True | By George Auerbach | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-hoyt-bride-of-lqaoigeit-norwalk-church-s-setting-for-her.html | MISS HOYT BRIDE OF lqA/OIGEIt Norwalk 'Church !s; Setting! for. Her Marriage to Lieut. I a I v,d_e,d,. .._d,r,.. | True | Special to Tile New York Times. I | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/waldo-belmonte.html | WALDO BELMONTE | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-lifeboat-in-space-salt-in-our-wounds-by-jack-harvey-190-pp-new.html | A Lifeboat in Space; SALT IN OUR WOUNDS. By Jack Harvey. 190 pp. New York: E. P. Dutton & Co. S3. | True | CHARLES LEE | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lillian-bellamy-married-in-south-attended-by-3-at-wedding-in.html | LILLIAN BELLAMY MARRIED IN SOUTH; Attended by 3 at Wedding in Wilmington (N.C.) Church to Leslie Boney Jr., Architect | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/walshmoulton.html | Walsh--Moulton | True | pectal to The New York TImeg. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/union-ban.html | Union Ban | True | ROBERT LEGRADET | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/by-way-of-report-hitchcock-plan-for-new-feature-other-items.html | BY WAY OF REPORT; Hitchcock Plan for New Feature -- Other Items | True | By A. H. Weiler | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/an-old-annual-goes-modern.html | AN OLD ANNUAL GOES MODERN | True | By Mary C. Seekman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/officer-is-fiance-of-miss-triyer-lieut-charles-strome-jr-of-air.html | OFFICER IS FIANCE / OF MISS STRIYER; Lieut. Charles Strome Jr. of Air Force to Wed Alumna of Skidmore College | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/weddihg-june-26-for-nancy-childs-skidmore-alumna-to-be-bride-of.html | WEDDIHG JUNE 26' FOR NANCY CHILDS; Skidmore Alumna to Be Bride of Hilary Smart, Graduate of Harvard, Yaci4tsman | True | Speel to The New York TIme | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/frank-b-goodman.html | FRANK B. GOODMAN | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/2-drown-in-saving-woman-and-youth-men-die-supporting-kin-for-2-12.html | 2 DROWN IN SAVING WOMAN AND YOUTH; Men Die Supporting Kin for 2 1/2 Hours After Boat Is Upset in Jamaica Bay | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/americans-yesterday-and-today.html | AMERICANS YESTERDAY AND TODAY | True | By Stuart Preston | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ship-radio-device-favored-by-cio-congress-ends-hearings-on-bill-for.html | SHIP RADIO DEVICE FAVORED BY C.I.O.; Congress Ends Hearings on Bill for Selector That Alerts Off-Duty Officers | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-bitter-ordeal-of-general-dean-a-soldierhero-recounts-his-three.html | THE BITTER ORDEAL OF GENERAL DEAN; A Soldier-Hero Recounts His Three Years As a Prisoner of the Communists in Korea | True | By S. L. A. Marshall | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/patricia-raff-is-a-future-bride.html | Patricia Raff Is a Future Bride | True | Special to The New York Times, | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/max-schmeling-to-leave-this-week-on-u-s-trip.html | Max Schmeling to Leave This Week on U. S. Trip | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/safety-award-won-by-7-eastern-papers.html | SAFETY AWARD WON BY 7 EASTERN PAPERS | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-lucy-bearby-will-bearried-pembroke-graduate-fiancee-of-thomas.html | MISS LUCY BEARBY WILL BE {ARRIED; Pembroke Graduate Fiancee of Thomas C. Schmidt, an ! Alumnus of Princeton | True | I Special to The New York Times. o | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/farming-college-at-cornell-is-50-04-legislature-fought-hard-on.html | FARMING COLLEGE AT CORNELL IS 50; ' 04 Legislature Fought Hard on Issue of State Funds for Agriculture School | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/-hows-winston-churchill-weathering-the-cares-of-state.html | ' HOW'S WINSTON CHURCHILL WEATHERING THE CARES OF STATE?' | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vera-franceschi-plays-first-us-pianist-to-present-pizzetti-work.html | VERA FRANCESCHI PLAYS; First U. S. Pianist to Present Pizzetti Work Heard in Rome | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/indians-victors-over-orioles-53-naragons-threerun-double-in-fourth.html | INDIANS VICTORS OVER ORIOLES, 5-3; Naragon's Three-Run Double in Fourth Inning Proves Decisive Before 20,341 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/4-killed-in-collision-upstate.html | 4 Killed in Collision Upstate | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sour-wine-for-many-palates.html | Sour Wine' For Many Palates | True | By Jane Nickerson | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/museum-about-montana.html | MUSEUM ABOUT MONTANA | True | T. B. L. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/visit-to-amtorg-the-soviet-trading-agency-long-quiescent-looks-for.html | Visit to Amtorg; The Soviet trading agency, long quiescent, looks for an upturn as U. S. talks of easing restrictions. | True | By J. M. Flagler | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/texas-democrats-face-major-fights-shivers-accused-on-52-stand-for-g.html | TEXAS DEMOCRATS FACE MAJOR FIGHTS; Shivers Accused on '52 Stand for G. O. P. -- Rayburn and Johnson Defend Seats | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-jane-dwyer-is-wed-in-suburbb-marymount-alumna-bride-in-mount.html | MISS JANE DWYER IS WED IN SUBURBB; Marymount Alumna Bride in Mount Kisco of Burkley McCarthy, Ex-Marine | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britain-to-expel-two-soviet-aides-accused-of-spying-air-attaches-in.html | BRITAIN TO EXPEL TWO SOVIET AIDES ACCUSED OF SPYING; Air Attaches in London Asked to Leave -- Secret Planes Believed Their Target | True | By Drew Middleton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-england.html | NEW ENGLAND | True | JOHN H. FENTON. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dead-in-clashes-at-25.html | Dead in Clashes at 25 | True | By Edward A. Morrow | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-find-out-if-there-is-an-ether.html | To Find Out If There Is an Ether | True | W. K. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tape-challenges-film-and-platter-magnetic-strip-finds-many-new-uses.html | TAPE CHALLENGES FILM AND PLATTER; Magnetic Strip Finds Many New Uses in Home, TV, Industry and Movies | True | By James J. Nagle | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/beneath-the-jagged-tetons-more-accommodations-ready-this-summer-in.html | BENEATH THE JAGGED TETONS; More Accommodations Ready This Summer In Wyoming Park | True | By Thomas B. Lesure | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mibs-ohwuqda-bay-shore-bride-has-5-attehdantsat-wedding-to-hugh.html | MIBS 'SOHWUqDA BAY SHORE BRIDE; Has 5 Attehdants at Wedding to Hugh Hampton Weedon 3d, Alumnus of Williams | True | Special to Th.- New Yor' Tlmd. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/paris-offers-plan-wants-red-guerrillas-disarmed-regulars-grouped-in.html | PARIS OFFERS PLAN; Wants Red Guerrillas Disarmed, Regulars Grouped in Zones | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-york.html | New York | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boy-drowns-near-home.html | Boy Drowns Near Home | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/21960-animal-patients-womens-league-cites-years-care-at-speyer.html | 21,960 ANIMAL PATIENTS; Women's League Cites Year's Care at Speyer Hospital | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/andrade-defeat-savoie-in-buffalo-california-lightweight-stays.html | ANDRADE DEFEAT SAVOIE IN BUFFALO; California Lightweight Stays Unbeaten With Unanimous Ten-Round Triumph | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-hearings.html | THE HEARINGS | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/blair-academy-picks-howard-i.html | Blair Academy Picks Howard I | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-juliabroderick-to-be-wedto-ensign.html | MISS JULIABRODERICK TO BE WED;TO ENSIGN | True | Slecial to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/blanche-wishengrad-engaged.html | Blanche Wishengrad Engaged | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stewartmisterly.html | Stewart---Misterly | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jeanohara-engaged-itroth-of-new-rochelle-girl-to-peter-bentley.html | JEANo'HARA ENGAGED; { ITroth of New Rochelle Girl to} { Peter Bentley AnnoUnced | True | Special tO Tllk ..mes. [ | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/passenger-freighter-along-the-st-lawrence.html | PASSENGER FREIGHTER ALONG THE ST. LAWRENCE | True | By Helen Claire Howes | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rain-clouds-not-only-for-ducks-the-story-of-rain-by-glenn-o-blough.html | Rain Clouds; NOT ONLY FOR DUCKS: The Story of Rain. By Glenn O. Blough. Illustrated by Jeanne Bendick. 48 pp. New York: Whittlesey House. $2.25. | True | ELLEN LEWIS BUELL. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wood-field-and-stream-pitfalls-await-those-who-eschew-basic.html | Wood, Field and Stream; Pitfalls Await Those Who Eschew Basic Precautions Before Fishing Trip | True | By Raymond R. Camp | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/american-jazz-bands-in-europe.html | AMERICAN JAZZ BANDS IN EUROPE | True | By Henry Pleasants | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/democrats-shape-connecticut-race-state-committee-will-meet-tuesday.html | DEMOCRATS SHAPE CONNECTICUT RACE; State Committee Will Meet Tuesday to Pick Date for Nominating Convention | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/president-urged-by-truman-to-act-to-depend-power-missourian-says.html | PRESIDENT URGED BY TRUMAN TO ACT TO DEPEND POWER; Missourian Says That Some in Congress Use Fear of Reds to Encroach on Executive | True | By Milton Bracker | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bonn-apologizes-to-belgrade.html | Bonn Apologizes to Belgrade | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mountain-man-joe-meek-man-of-the-west-by-shannon-garst-illustrated.html | Mountain Man; JOE MEEK: Man of the West By Shannon Garst. Illustrated by Albert Orbaan. 179 pp. New York: Julian Messner, Inc. $2.75. | True | GEORGE A. WOODS. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/iiss-lang-bride-of-j0j-c-seai-rockville-centre-girl-wed-in-st-agnes.html | IISS LANG BRIDE OF J0,j c, s,fAI; Rockville Centre Girl Wed in/ / St. Agnes Church There to ! Alumnus of Manhattan i | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/railroads-new-trends-faster-trains-and-improved-equipment-are.html | RAILROADS: NEW TRENDS; Faster Trains and Improved Equipment Are Promised for Summer Vacation | True | By Ward Allan Howe | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/old-disputes-intensify-dulles-new-problems-in-mapping-an-asian.html | OLD DISPUTES INTENSIFY DULLES' NEW PROBLEMS; In Mapping an Asian Policy, He Finds Trouble on the Political Front | True | By William S. White | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/democrats-lack-bay-state-stars-convention-meets-in-early-june-with.html | DEMOCRATS LACK BAY STATE STARS; Convention Meets in Early June, With Most of the Top Leaders on Side Lines | True | By John H. Fenton | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/trieste-formula-offered-by-tito-yugoslav-presidents-plan-for.html | TRIESTE FORMULA OFFERED BY TITO; Yugoslav President's Plan for Partition Follows That Drafted by U. S., Britain | True | By C. L. Sulzberger | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eula-m-metzger-will-be-viarriedi-engaged-to-john-c-thomas-jr-a-navy.html | EULA M. METZGER WILL BE [vIARRIED]; Engaged to John C. Thomas Jr., a Navy Veteran | True | Special to The New York TIme. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/france-recalls-liberation-10th-anniversary-june-5-at-normandy-to.html | FRANCE RECALLS LIBERATION; 10th Anniversary June 5 At Normandy to Open Nationwide Program | True | By Thomas F. Brady | 1982-04-07 | RE000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bronxville-weddingi-for-miss-brachoi.html | BRONXVILLE WEDDING! FOR MISS BRASCHOSSI | True | Spedal to The New. York Tlme. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/florida-changes-its-line-from-warm-to-cool.html | FLORIDA CHANGES ITS LINE FROM 'WARM' TO 'COOL' | True | By Richard Fay Warner | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elizabeth-gillen-becomes-engagd-plans-wedding-in-autumn-to.html | ELIZABETH GILLEN BECOMES ENGAGED; Plans Wedding in Autumn to Lawrence Nagler of Boston, a Former Paratrooper | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-w-p-kirkwood.html | MRS. W. P. KIRKWOOD | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/home-building-urged.html | Home Building Urged | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sheila-samuels-is-engagd.html | Sheila Samuels Is Engaged | True | Special to The New York fmes. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/main-issue.html | Main Issue | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/slight-hook-to-soft-fade-my-partner-ben-hogan-by-jimmy-demaret.html | Slight Hook to Soft Fade; MY PARTNER, BEN HOGAN. By Jimmy Demaret. Illustrated. 214 pp. New York: McGraw-Hill Book Company. $2.95. | True | By Lincoln Werden | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mary-l-beller-fiancee-student-at-columbia-engaged-to-robert-l.html | MARY L. BELLER FIANCEE; ' Student at Columbia Engaged to Robert L. Pitofsky | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/holtplatt.html | Holt--Platt | True | Special to The Hew York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/george-bohd-ies-syracuse-layei-former-member-of-board-of-regents.html | GEORGE BOHD IES SYRACUSE LAYEI; Former Member of Board of Regents Was President of State Bar in 1937 | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-frances-b-olson.html | MRS. FRANCES B. OLSON | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ingenuity-in-forgery-diverse-ways-charged-to-man-held-in-federal.html | INGENUITY IN FORGERY; Diverse Ways Charged to Man Held in Federal Court | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/columbia-fete-planned-alumni-in-washington-area-will-have.html | COLUMBIA FETE PLANNED; Alumni in Washington Area Will Have Bicentennial Dinner | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/after-dienbienphu-what-reactions-to-loss-may-make-or-break-france.html | After Dienbienphu, What?; Reactions to Loss May Make or Break France and Anti-Red Bloc in Far East | True | By Hanson W. Baldwin | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/graduate-of-1954-facing-job-hunt-labor-secretary-says-last-years.html | GRADUATE OF 1954 FACING JOB HUNT; Labor Secretary Says Last Year's 'Lively' Market for Youth Is Reversed | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-delight-ever-since-we-adopted-a-daughter-by-harry-bell.html | A Delight Ever Since; WE ADOPTED A DAUGHTER. By Harry Bell. Decorations by Katharine Bernard. 181 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Jane Cobb | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-herbert-engaged-exstudent-at-columbia-to-be-i-bride-of.html | MISS HERBERT ENGAGED; Ex-Student at Columbia to Be I Bride of 'Frederick Bataille I | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/science-and-heresy.html | SCIENCE AND HERESY | True | K. JAAKKO HINTIKKA. | 1982-04-07 | RE000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eabinowitzschleifer.html | Eabinowitz—Schleifer | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elections-slated-in-jersey-tuesday-voters-in-20-municipalities-to.html | ELECTIONS SLATED IN JERSEY TUESDAY; Voters in 20 Municipalities to Pick New Local Officials -85 Seek 10 Newark Posts | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/unesco-stirs-row-in-los-angeles-candidates-for-school-job-are.html | UNESCO STIRS ROW IN LOS ANGELES; Candidates for School Job Are Attacked for Ties With U. N. Agency | True | By Gladwin Hill | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/hollywood-poser-industry-concern-about-communists-in-its-ranks-is.html | HOLLYWOOD POSER; Industry Concern About Communists in Its Ranks Is Fanned by New Survey | True | By Thomas M. Pryor | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/printers-plan-memorial-rites.html | Printers Plan Memorial Rites | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ann-bellows-engaged-to-marry.html | MISS ANN BELLOWS ENGAGED TO MARRY | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-women-to-honor-director-of-city-center.html | News Women to Honor Director of City Center | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mary-hamill-becomes-bride.html | Mary Hamill Becomes Bride | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/john-david-chief-began-as-a-buyer-chance-meeting-with-retailer-in.html | JOHN DAVID CHIEF BEGAN AS A BUYER; Chance Meeting With Retailer in 1919 Started War Veteran on Career in Store Chain | True | By Gene Boyo | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wallappleton.html | WallAppleton | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jersey-lutherans-to-meet.html | Jersey Lutherans to Meet | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/geology-for-fun-short-course-in-the-earths-history-is-given-to.html | GEOLOGY FOR FUN; Short Course in the Earth's History Is Given to Grand Canyon Visitors | True | By Gladwin Hill | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/part-of-the-parade-the-silver-bell-tree-is-only-one-of-many.html | PART OF THE PARADE; The Silver Bell Tree Is Only One of Many | True | M. C. W. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/suzanne-buermann-to-be-wed-may-29.html | SUZANNE BUERMANN TO BE WED MAY 29 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/finds-link-hittites-with-homeric-troy.html | FINDS LINK HITTITES WITH HOMERIC TROY | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-schneierson-troth-design-student-to-be-married-to-edmund-m.html | MISS SCHNEIERSON TROTH; Design Student to Be Married to Edmund M. Abramson | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/princeton-names-humanities-unit-8-teachers-join-new-council-aimed.html | PRINCETON NAMES HUMANITIES UNIT; 8 Teachers Join New Council Aimed at Restoring Classic Studies to Center Spot | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-nation.html | THE NATION | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sea-gull-at-the-phoenix-notable-cast-will-play-in-chekhov-revival.html | SEA GULL' AT THE PHOENIX; Notable Cast Will Play In Chekhov Revival Opening Tuesday | True | By Norris Houghton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harold-r-pauley44-oil-executive-dies-special-to-the-new-york-llmes.html | HAROLD R. PAULEY,44, OIL. EXECUTIVE, DIES Special to The New York Ilmes. | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-louise-smith.html | MISS LOUISE SMITH | True | Special to The New York Times, | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/special-days-for-blind.html | Special Days for Blind | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/desert-song.html | DESERT SONG' | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/spring-bites-the-camera-bugs.html | Spring Bites The Camera Bugs | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/colt-pays-1190-jet-action-takes-rich-withers-chase-won-by-extra.html | COLT PAYS $11.90; Jet Action Takes Rich Withers -- Chase Won by Extra Points | True | By James Roach | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/troth-ahhouhced-of-anne-symonds-jersey-girl-prospective-bride-of.html | TROTH AHHOUHCED OF ANNE SYMONDS; Jersey Girl Prospective Bride of Stuart E. Hotchkiss, an Aeronautical Engineer | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/greeks-and-turks-cooperate-in-nato-former-foes-show-new-spirit-at.html | GREEKS AND TURKS COOPERATE IN NATO; Former Foes Show New Spirit at Izmir Headquarters Under U. S. Guidance | True | By Welles Hangen | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-hobby-names-aide-wisconsin-u-official-to-be-education-deputy.html | MRS. HOBBY NAMES AIDE; Wisconsin U. Official to Be Education Deputy | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/parley-on-nursing-tomorrow.html | Parley on Nursing Tomorrow | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/janet-miller-affianced-elmsford-girl-will-be-wed-to-walter-cooke.html | JANET MILLER AFFIANCED; Elmsford Girl Will Be Wed to Walter Cooke Jago Jr. | True | Special to The New York Times, | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britishsoviet-tie-not-believed-near-however-churchill-and-tass.html | BRITISH-SOVIET TIE NOT BELIEVED NEAR; However, Churchill and Tass Statements Augur Chance for Bettering of Relations | True | By Harrison E. Salisbury | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/israeli-jordanian-slain-two-separate-incidents-near-border-are.html | ISRAELI, JORDANIAN SLAIN; Two Separate Incidents Near Border Are Reported | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/health-professions-helping-koreans-in-numerous-ways-enthusiastic.html | Health Professions Helping Koreans in Numerous Ways; Enthusiastic Response to Aid Drive Termed in Line With Devotion to Service | True | By Howard A. Rusk, M. D. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/decimal-coinage-in-canada.html | Decimal Coinage in Canada | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pretentious-work.html | Pretentious Work | True | C. F. SMITH | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jane-e-esten-to-bewei-mr-holyoke-junior-fiancee-ofi-rl-ph.html | JANE E. ESTEN TO BEWEI; ' Mr. Holyoke Junior Fiancee ofi , RI. ph W.?_____et_eers Jr. ] ! | True | Special to ne New York Times. I | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/grants-of-442939-made.html | Grants of $442,939 Made | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mcarthys-secret-paper-reopens-an-old-dispute-executive-departments.html | M'CARTHYS SECRET PAPER REOPENS AN OLD DISPUTE; Executive Departments Have Held That They Decide What Is in Public Interest | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dandelions.html | DANDELIONS | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/big-three-as-viewed-from-paris-french-think-allies-let-them-down-on.html | BIG THREE: AS VIEWED FROM PARIS; French Think Allies Let Them Down On Indo-China | True | By Lansing Warren | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/taylor-gains-on-links-beats-delatrone-6-and-5-in-shawnee.html | TAYLOR GAINS ON LINKS; Beats Delatrone, 6 and 5, in Shawnee Quarter-Final | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-longrange-view.html | THE LONG-RANGE VIEW | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/waves-officer-wed-to-david-chalmers.html | WAVES OFFICER WED TO DAVID CHALMERS | True | Special t'_T New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boy-scouts-stone-to-be-laid.html | Boy Scouts' Stone to Be Laid | True | | 1982-04-07 | RE000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/monsters-and-such-standard-menaces-including-females-turn-up-in.html | MONSTERS AND SUCH; Standard Menaces, Including Females, Turn Up in Three New Films | True | By Bosley Crowther | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/antique-paneling-to-go-at-auction-louis-xvi-item-in-collection-of.html | ANTIQUE PANELING TO GO AT AUCTION; Louis XVI Item in Collection of French Furnishings - Americana Also Offered | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mari0pa6an053-n0ioec0aoh-deadi-former-concert-tenor-had-taught-at.html | MARI0PA6AN0,'53, N0IOE-C0AOH, DEADI; Former Concert Tenor Had Taught at Mannes School Founded Co-Opera Group | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-south.html | THE SOUTH | True | JOHN POPHAM. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/odonnehswit.html | O'DonneH--Swit | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ialice-k-fletchf-is-wf2-in-suburbs-wed-to-jarvis-m-freymann-a-yale.html | IALICE K. FLETCHF,{ IS WF2) IN SUBURBS{; Wed to Jarvis M. Freymann, a Yale Graduate, in White Plains Presbyterian | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/feaseycoyle.html | FeaseyCoyle | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/santee-clips-2mile-record.html | Santee Clips 2-Mile Record | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/from-a-young-play.goer.html | From a Young Playgoer | True | JACK WARREN BYEr | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ship-models-in-exhibit-mariner-works-on-his-third-for-boston-museum.html | SHIP MODELS IN EXHIBIT; Mariner Works on His Third for Boston Museum | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/helen-keller-unconquered.html | Helen Keller, Unconquered | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dilemmas-of-josephine-rendezvous-by-rose-franken-251-pp-new-york.html | Dilemmas of Josephine; RENDEZVOUS. By Rose Franken. 251 pp. New York: Doubleday & Co. $3.50. | True | C. L. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boston-u-to-expand-its-theatre-course.html | BOSTON U. TO EXPAND ITS THEATRE COURSE | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jewish-academy-post-filled.html | Jewish Academy Post Filled | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/thomas-w-knott.html | THOMAS W. KNOTT | True | Sr)ectal to The I%ew York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/facts-forum-defended-cultural-freedom-unit-scored-for-opposing.html | FACTS FORUM DEFENDED; Cultural Freedom Unit Scored for Opposing Program | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mcarthy-versus-army-tactics-on-each-side-senator-raises-old.html | M'CARTHY VERSUS ARMY: TACTICS ON EACH SIDE; Senator Raises Old 'Security' Cases, Army Has 'Ace' in Phone Records | True | By W. H. Lawrence | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-artists-in-toronto.html | Soviet Artists in Toronto | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/gen-swift-to-retire.html | Gen. Swift to Retire | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/science-and-soviet.html | SCIENCE AND SOVIET | True | JOHN J. MOMENT. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/text-of-truman-address-on-defense-of-presidential-powers.html | Text of Truman Address on Defense of Presidential Powers | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ashcrofts-troth-hood-college-senior-will-be-wed-to-joseph-l.html | MISS ASHCROFT'S TROTH; Hood College Senior Will Be{ Wed to Joseph L. Sarandria | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-from-london-the-literary-scene.html | Letter From London:; the Literary Scene | True | By Stephen Spender | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/war-graves-dedicated-21-in-revolution-died-in-camp-before-victory.html | WAR GRAVES DEDICATED; 21 in Revolution Died in Camp Before Victory at Trenton | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/canadians-buy-colombia-mines.html | Canadians Buy Colombia Mines | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/athens-in-italy-old-greek-and-roman-ruins-dominate-paestum-to-the.html | ATHENS IN ITALY; Old Greek and Roman Ruins Dominate Paestum, to the South of Naples | True | By Robert Deardorff | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cairo-said-to-prod-lebanon-on-exile-reported-to-have-threatened.html | CAIRO SAID TO PROD LEBANON ON EXILE; Reported to Have Threatened Reprisal if Beirut Will Not Oust Accused Publisher | True | By Robert C. Doty | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cardinals-sparked-by-musials-ninth-circuit-drive-triumph-over.html | Cardinals, Sparked by Musial's Ninth Circuit Drive, Triumph Over Redlegs; EARLY DRIVE WINS FOR REDBIRDS, 7-3 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/premier-of-italy-curbs-red-press-bars-reporters-from-regime-offices.html | PREMIER OF ITALY CURBS RED PRESS; Bars Reporters From Regime Offices for Attack on His Sympathy Note to France | True | By Herbert L Matthews | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lazar-wins-ring-decision.html | Lazar Wins Ring Decision | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/census-loses-million-passes-162000000.html | Census 'Loses' Million, Passes 162,000,000 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stevens-institute-elects.html | Stevens Institute Elects | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-spring-scene-myriad-blossoms-deck-tree-and-shrubs.html | THE SPRING SCENE; Myriad Blossoms Deck Tree and Shrubs | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/louise-v-mitchell-new-canaan-bride.html | LOUISE V. MITCHELL NEW CANAAN BRIDE | True | Special to The New York Tunes. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-beaches-and-rural-lakes-of-new-jersey.html | THE BEACHES AND RURAL LAKES OF NEW JERSEY | True | By Joan Wright | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rerekdeutsch.html | Rerek--Deutsch | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/antiapple.html | Anti-"Apple" | True | LAJOS EGRI | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/union-reelects-gold-fur-workers-pick-convicted-president-other.html | UNION RE-ELECTS GOLD; Fur Workers Pick Convicted President, Other Officers | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/textbook-attacked-as-praising-russia.html | TEXTBOOK ATTACKED AS PRAISING RUSSIA | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/back-on-the-high-road-with-a-busy-minstrel-frank-sinatra-emerges.html | BACK ON THE HIGH ROAD WITH A BUSY MINSTREL; Frank Sinatra Emerges From 'Eternity' With Cheers and Full Acting Slate | True | By M. A. Schmidt | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/kingsize-tax-loss.html | King-Size Tax Loss | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/astronauts-get-down-to-cases-in-discussion-of-the-possibilities-of.html | Astronauts Get Down to Cases in Discussion Of the Possibilities of Travel in Space | True | By Waldemar Kaempffert | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/japanese-unit-for-pfaudler.html | Japanese Unit for Pfaudler | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tackle-turns-to-wrestling.html | Tackle Turns to Wrestling | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/patty-tops-seixas-in-straight-sets-eliminates-wimbledon-star-miss.html | PATTY TOPS SEIXAS IN STRAIGHT SETS; Eliminates Wimbledon Star - Miss Connolly Gains Final -- Drobny Triumphs | True | By the United Press. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/city-play-division-urged-brooklyn-council-also-asks-delay-in.html | CITY PLAY DIVISION URGED; Brooklyn Council Also Asks Delay in Planning of Center | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/indochina-armistice-faces-many-obstacles-bidaults-new-proposal.html | INDO-CHINA ARMISTICE FACES MANY OBSTACLES; Bidault's New Proposal Would Force Communists to Yield Ground | True | By Tillman Durdin | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-henry-c-nields-has-son.html | Mrs. Henry C. Nields Has Son | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stanleyreilly.html | Stanley--Reilly | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/-vive-la-france-closes-defense-of-dienbienphu.html | ' Vive la France!' Closes Defense of Dienbienphu | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/claire-perini-engaged-levittown-schools-faculty-aide-to-be-bride-of.html | CLAIRE PERINI ENGAGED; Levittown Schools Faculty Aide to Be Bride of F. X. Caimano | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/university-honors-franco.html | University Honors Franco | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-queens-gibraltarians-they-do-not-share-spains-displeasure-over.html | The Queen's Gibraltarians; They do not share Spain's displeasure over British rule. | True | By Ted Brighton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ceylon-settled-in-antiquity.html | Ceylon Settled in Antiquity | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/she-wouldnt-go-away-the-city-and-the-wave-by-jon-godden-245-pp-new.html | She Wouldn't Go Away; THE CITY AND THE WAVE. By Jon Godden. 245 pp. New York: Rinehart & Co. $3. | True | By Robert Payne | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/aldrich-and-douglas-in-london.html | Aldrich and Douglas in London | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/du-pont-aide-found-dead-abrams-general-counsel-was-in-auto-in-his.html | DU PONT AIDE FOUND DEAD; Abrams, General Counsel, Was in Auto in His Garage | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/economic-hypochondriosis.html | ECONOMIC HYPOCHONDRIOSIS? | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/50th-year-marked-by-panama-canal-u-s-paid-40000000-for-it-in-1904.html | 50TH YEAR MARKED BY PANAMA CANAL; U. S. Paid $40,000,000 for It in 1904, but Its Value Is Incalculable Today | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bankers-fighting-cumulative-vote-urge-congress-to-repeal-33-acts.html | BANKERS FIGHTING CUMULATIVE VOTE; Urge Congress to Repeal '33 Act's Alternate Method of Electing Directors | True | By George A.mooney | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/have-fathers-changed-not-at-all-says-one-who-rises-nobly-to-their.html | Have Fathers Changed?; Not at all, says one who rises nobly to their defense, although the Old Man's lot is no bed of roses. | True | By Edward Streeter | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/again-the-voice-of-the-tourist-it-is-heard-in-the-land-each-spring.html | AGAIN THE VOICE OF THE TOURIST; It Is Heard in the Land Each Spring, Foretelling the Long Weeks Of Joyful Anticipation Ere the Too Short Weeks of Vacation | True | By Paul J. C. Friedlander | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-samuel-nass-has-child.html | Mrs. Samuel Nass Has Child | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/its-tulip-time-festivals-honor-displays-in-public-gardens.html | IT'S TULIP TIME; Festivals Honor Displays In Public Gardens | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/disappointed.html | Disappointed | True | JACQUES CHWAT | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-western-influence.html | The Western Influence | True | ANTHONY WEST | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/audrey-agathon-bridbof-5tudent-i-i-martrt-in-the-hoayenly-rest-church.html | AUDREY AGATHON BRIDBOF 5TUDENT i ;; I Marrt:!-in the HoaYenly Rest Church to G, A. 'Boughton I of Boston U. Medical I | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ambrister-to-wed-senior-at-syracuse-engaged-to-lieut-ludwig-p.html | MISS AMBRISTER TO WED; Senior at Syracuse Engaged to Lieut. Ludwig P. Pietz | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/big-season-for-the-midsouth-fivestate-area-is-expecting-a-record.html | BIG SEASON FOR THE MIDSOUTH; Five-State Area Is Expecting a Record Number of Tourists To Visit Its Beaches and Flowering Uplands | True | By James C. Elliott | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/no-24-for-middies-navy-varsity-continues-streak-against-penn-and.html | NO. 24 FOR MIDDIES; Navy Varsity Continues Streak Against Penn and Harvard Eights | True | By Allison Danzig | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/couple-gives-song-recital.html | Couple Gives Song Recital | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-agile-pretender-the-relic-by-eca-de-queiroz-translated-from-the.html | The Agile Pretender; THE RELIC. By Eca de Queiroz. Translated from the Portuguese by Aubrey F. G. Bell. 289 pp. New York: The Noonday Press. $3.50. | True | By Richard Sullivan | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dr-arthur-van-loon.html | DR. ARTHUR VAN LOON | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/how-voltaire-swore.html | HOW VOLTAIRE SWORE | True | J. YOURII NOTKIN. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lis-jaffin-prospective-bride.html | Lis Jaffin Prospective Bride | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/enneshardingham.html | Ennes—Hardingham | True | Specie_! to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bidaults-request-avoids-usual-military-terms.html | Bidault's Request Avoids Usual Military Terms | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-award-for-firemen-first-certificate-of-merit-is-given-to-chief.html | NEW AWARD FOR FIREMEN; First Certificate of Merit Is Given to Chief Peter Loftus | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-n-to-issue-i-l-o-stamps.html | U. N. to Issue I. L. O. Stamps | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/blue-chips-lead-market-advance-stock-values-up-20-to-24-since.html | BLUE CHIPS' LEAD MARKET ADVANCE; Stock Values Up 20 to 24% Since September, Some Groups Climbing 50% | True | By Burton Crane | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rain-adding-little-to-water-of-city.html | RAIN ADDING LITTLE TO WATER OF CITY | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mistress-a-la-mode-all-my-sins-by-norbert-estey-374-pp-new-york-a-a.html | Mistress A la Mode; ALL MY SINS. By Norbert Estey. 374 pp. New York: A. A. Wyn. $3.50. | True | JOHN NEFF. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rhee-warns-u-s-red-peril-grows-korean-president-asks-arms-for.html | RHEE WARNS U. S. RED PERIL GROWS; Korean President Asks Arms for Asians to Keep Foe From Taking Continent | True | By Syngman Rhee | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tardy-arrivals.html | Tardy Arrivals | True | KATHARINE E. FRANCKE | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mcarthy-foes-upheld-court-rules-joe-must-go-unit-did-not-violate.html | M'CARTHY FOES UPHELD; Court Rules 'Joe Must Go' Unit Did Not Violate Law | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wild-flowers-find-a-sanctuary.html | WILD FLOWERS FIND A SANCTUARY | True | By Gertrude B. Fiertz | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/child-to-mrs-a-kleinberg-1.html | Child to Mrs. A. Kleinberg 1 | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/publishers-score-paper-west-berlin-press-concerned-by-u-saided.html | PUBLISHERS SCORE PAPER; West Berlin Press Concerned by U. S.-Aided Journal | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-witness-next-door.html | THE WITNESS NEXT DOOR | True | | 1982-04-07 | RE000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/epiphyllums-grow-anywhere-indoors-in-colder-regions-or-outdoors-in.html | EPIPHYLLUMS GROW ANYWHERE; Indoors in Colder Regions or Outdoors in Their Habitat, These Tropical Cactus Display Magnificent Bloom | True | By Paul L. Fort and | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lquptilseheld-for-oeile-marzo-manhattanvillo-alumna-wed-to-william.html | lqUPTI/LSEHELD FOR oE(ILE MARZO; Manhattanvillo Alumna Wed to William D. Haylon in Port Washington Church | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-colonizer-in-the-service-of-the-sun-king-lemoyne-diberville.html | A Colonizer in the Service of the Sun King; LEMOYNE d'IBERVILLE: Soldier of New France. By Nellis M. Crouse. 280 pp. Ithaca: Cornell University Press. $4. | True | By Mason Wade | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/triple-by-wilson-caps-horse-show-rosensweig-miss-voorhees-and-miss.html | TRIPLE BY WILSON CAPS HORSE SHOW; Rosensweig, Miss Voorhees and Miss MacKinney Also Victors in Junior Event | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dienbienphu-mourning-eclipses-french-world-war-victory-fete.html | Dienbienphu Mourning Eclipses French World War Victory Fete; DIENBIENPHU DIMS FRENCH WAR FETE | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/maurice-goldstein.html | MAURICE GOLDSTEIN | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/reading-session-musicians-gather-on-own-time-to-play-unfamiliar.html | READING SESSION; Musicians Gather on Own Time to Play Unfamiliar Compositions by Arriaga | True | By Howard Taubman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/_-julie-ann-hoyen-bay-tate-bride-connecticut-college-alumna-wed-in.html | _,. JULIE ANN HOYEN BAY STATE BRIDE; Connecticut College Alumna Wed in Springfield Church to James Slimmon Jr. | True | Special to The New York Times." ' | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-summer-time-chart-out.html | New Summer Time Chart Out | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vacationing-in-robinson-crusoe-style.html | VACATIONING IN ROBINSON CRUSOE STYLE | True | By W. J. Redgrave | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/modern-rustics-monticellos-bearded-sesquicentennial-party-to.html | MODERN RUSTICS; Monticello's Bearded Sesquicentennial Party to Highlight Catskill Season | True | By Bernard Kalb | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-giant-rodin-exhibition-of-his-bronzes-and-drawings-reveals-his.html | THE GIANT RODIN; Exhibition of His Bronzes and Drawings Reveals His Stature and Influence | True | By Howard Devree | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-campaign-begins-spraying-for-gypsy-moth-is-essential-now.html | A CAMPAIGN BEGINS; Spraying for Gypsy Moth Is Essential Now | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/exaggerations-found.html | Exaggerations' Found | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shantz-athletics-hurler-fears-ailing-arm-may-halt-his-career.html | Shantz, Athletics' Hurler, Fears Ailing Arm May Halt His Career; American League's Most Valuable Player in 1952 Says He Has No Idea Whether His Pitching Will Be Normal Again | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/japanese-call-off-strike.html | Japanese Call Off Strike | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elephants-face-steps-marauding-beasts-of-limpopo-area-will-be.html | ELEPHANTS FACE 'STEPS'; Marauding Beasts of Limpopo Area Will Be Disciplined | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sylvia-wollowitz-affianced.html | Sylvia Wollowitz Affianced | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ontario-variety-attractions-of-the-province-range-from-shakespeare.html | ONTARIO VARIETY; Attractions of the Province Range From Shakespeare to Wilderness | True | By James Montanges | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harvard-crushes-cornell-in-fiveinning-eastern-baseball-league-game.html | Harvard Crushes Cornell in Five-Inning Eastern Baseball League Game; CRIMSON IS VICTOR AT ITHACA, 10 TO 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navy-identifies-crash-dead.html | Navy Identifies Crash Dead | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-s-destroyers-visit-britain.html | U. S. Destroyers Visit Britain | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ho-chi-minh-says-he-desires-peace-declares-the-vietminh-want-to.html | HO CHI MINH SAYS HE DESIRES PEACE; Declares the Vietminh Want to Negotiate With French for a Free Indo-China | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boston.html | Boston | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/two-million-acres-of-adirondack-wilderness.html | TWO MILLION ACRES OF ADIRONDACK WILDERNESS | True | By George Tichenor | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/blood-expander-common-soil-bacillus-offers-a-longsought-solution.html | Blood Expander; Common Soil Bacillus Offers A Long-Sought Solution | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-commander-in-berlin.html | New Commander in Berlin | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/honduran-strike-ties-up-economy-25000-united-fruit-men-are-out.html | HONDURAN STRIKE TIES UP ECONOMY; 25,000 United Fruit Men Are Out -- Troops Are Flown to Tela -- Trouble Averted | True | By Paul P. Kennedy | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-dunph-affianced-milford-conn-girl-engaged-to-carleton-frost.html | MISS DUNPH AFFIANCED; Milford (Conn.) Girl Engaged to Carleton Frost Loucks | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lien-burdens-tied-to-slum-repairs-murtagh-would-cut-mortgage-limit.html | LIEN BURDENS TIED TO SLUM REPAIRS; Murtagh Would Cut Mortgage Limit to 50% of Valuation to Restore Owner's Incentive | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/marriage-in-august-for-phyllis-stabler.html | MARRIAGE IN AUGUST FOR PHYLLIS STABLER | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/safety-patrolers-march.html | Safety Patrolers March | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/school-vote-set-saturday.html | School Vote Set Saturday | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/royal-note-triumphs-unbeaten-colt-wins-louisville-feature-for-third.html | ROYAL NOTE TRIUMPHS; Unbeaten Colt Wins Louisville Feature for Third Victory | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/chiefs-option-gillenwater.html | Chiefs Option Gillenwater | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/asia-film-fete-opens-in-tokyo.html | Asia Film Fete Opens in Tokyo | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-line-of-type-that-revolutionized-printing-a-young-german.html | A Line of Type That Revolutionized Printing. A young German immigrant named Mergenthaler, born a century ago this week, invented a mechanical typecaster -- and thus brought Gutenberg & Co. up to date. | True | By William Reynolds | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/guceionewinston.html | Guceione--Winston | True | special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/relations-of-western-big-three-as-they-are-viewed-from-london.html | RELATIONS OF WESTERN BIG THREE: AS THEY ARE VIEWED FROM LONDON; British Tend to Side With French on Indo-China Issue But With United States When It Comes to E. D. C. | True | By Drew Middleton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pasnerzagat.html | Pasner--Zagat | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/byroade-reaches-london.html | Byroade Reaches London | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/crop-or-weed-dandelion-plants-may-be-valued-as-greens.html | CROP OR WEED; Dandelion Plants May Be Valued as 'Greens' | True | J. H. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/iraqi-parties-renew-activity.html | Iraqi Parties Renew Activity | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/johnny-dios-foe-quits-union-post-uawafl-head-charges-lack-of.html | JOHNNY DIO'S FOE QUITS UNION POST; U.A.W.-A.F.L. Head Charges Lack of Support in His New York Clean-Up | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nebraska-to-vote-on-tax-reform-plan.html | NEBRASKA TO VOTE ON TAX REFORM PLAN | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shipping-news-and-notes-farrell-liner-african-endeavor-wins-safety.html | Shipping News and Notes; Farrell Liner African Endeavor Wins Safety Award -- Great Lakes Directory Out | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/engineers-rebuffed-on-competitive-bids.html | ENGINEERS REBUFFED ON COMPETITIVE BIDS | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mi88-8teyen8-wed-to-6-r-bilen-jr-brides-uncle-officiatesat-marriage.html | MI88 8TEYEN8 WED TO 6. R. BILEN JR.; Bride's Uncle Officiates'at Marriage in Grace Church-- Couple to Visit Bermuda | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tigers-in-armor-impact-the-battle-story-of-the-tenth-armored.html | Tigers In Armor; IMPACT: The Battle Story of the Tenth Armored Division. By Lester M. Nichols. Illustrated. 366 pp. New York: Bradbury, Sayles, O'Neill. $7.50. | True | By Ralph D. Gardner | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/air-raid-warning-test-is-set-for-tomorrow.html | Air Raid Warning Test Is Set for Tomorrow | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/reardondelyra.html | Reardon---deLyra | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/thomas-joins-colts-staff.html | Thomas Joins Colts' Staff | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/-safe-cities-rely-on-3-traffic-es-enforcement-education-and.html | ' SAFE CITIES RELY ON 3 TRAFFIC 'ES'; Enforcement, Education and Engineering Put Them First in Cutting Road Toll | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-men-who-did-not-rise.html | THE MEN WHO DID NOT RISE | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/10000-in-redoubt-breakout-at-outpost-fails-commander-captive-reds.html | 10,000 IN REDOUBT; Break-Out at Outpost Fails -- Commander Captive, Reds Say | True | By Henry R. Lieberman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rout-is-forecast-for-bensons-plan-democrat-looks-for-only-5-of-30.html | ROUT IS FORECAST FOR BENSON'S PLAN; Democrat Looks for Only 5 of 30 on Farm Committee to Back Flexible Props | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harvard-trackmen-defeat-yale-7268.html | HARVARD TRACKMEN DEFEAT YALE, 72-68 | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-dance-nora-kaye-return-to-ballet-theatre-a-heartening-move.html | THE DANCE: NORA KAYE; Return to Ballet Theatre A Heartening Move | True | By John Martin | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-hilary-hall-to-arrn-june-stephens-alumna-lists-five-attendants.html | MISS HILARY HALL TO ARRN JUNE; Stephens Alumna Lists Five Attendants for Wedding to Jon Byk, a Student | True | Spicial to 'b.t New York Time. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/swimming-in-a-volcano.html | SWIMMING IN A VOLCANO | True | By Dolores B. Jeffords | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/kate-l-bi6elow-sets-weddin6-day-former-music-student-to-be-bride.html | KATE L. BI6ELOW SETS WEDDIN6 DAY; Former Music Student to Be Bride June 5 of Nicholas Benton, Harvard Alumnus | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-farrell-wed-to-james-j-tunny-brooklyn-girl-and-graduate-of-st.html | MISS FARRELL WED TO JAMES J. TUNNY; Brooklyn Girl and Graduate of St. Peter's Married in Church Ceremony | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-pierson-engagd-john-martin-allard-is-fiance-of-u-of-illinois.html | MISS PIERSON ENGAGED; John Martin Allard Is Fiance], of U, of Illinois Alumna | True | spectRI to The New York Times, | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/barnard-job-future-good-college-inquiries-encouraging-in-spite-of.html | BARNARD JOB FUTURE GOOD; College Inquiries Encouraging in Spite of Nation-Wide Dip | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/golfers-give-president-practice-putting-green.html | Golfers Give President Practice Putting Green | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/woman-dies-upstate-at-104.html | Woman Dies Upstate. at 104 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/white-house-still-hopeful-for-passage-of-its-program.html | WHITE HOUSE STILL HOPEFUL FOR PASSAGE OF ITS PROGRAM | True | By Anthony Leviero | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/actor-with-eight-jobs-richard-carlson-divides-time-among-the-things.html | ACTOR WITH EIGHT JOBS; Richard Carlson Divides Time Among The Things He Likes to Do Best | True | By Barbara Berch Jamison | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rugby-club-beats-seamen.html | Rugby Club Beats Seamen | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/timeclock-vetoed-dutch-cabinet-continues-to-bar-mechanical-control.html | TIME-CLOCK VETOED; Dutch Cabinet Continues to Bar Mechanical Control | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-mcoblnell-engaged-to-wed-skidmore-alumna-is-fiancee-of-lieut.html | MISS M'COblNELL ] ENGAGED TO WED!; Skidmore Alumna Is Fiancee of Lieut, John R, Hinrichs, Johns Hopkins Graduate | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-dependable-clan-all-kinds-of-annuals-are-planted-now-for-display.html | A DEPENDABLE CLAN; All Kinds of Annuals Are Planted Now For Display and Cutting in Summer | True | By Elizabeth Turner | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ray-robinson-gets-officers-backing-excommander-says-boxer-did-not.html | RAY ROBINSON GETS OFFICER'S BACKING; Ex-Commander Says Boxer Did Not Rate Dishonorable Discharge From Army | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pittsburgh-waits-in-5store-strike-teamsters-out-23-weeks-companies.html | PITTSBURGH WAITS IN 5-STORE STRIKE; Teamsters Out 23 Weeks - Companies Look to Summer Lull -- No Break Seen | True | By A. H. Raskin | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/saving-yorktown-plans-are-drawn-to-preserve-relics-of-the-battle.html | SAVING YORKTOWN; Plans Are Drawn to Preserve Relics Of the Battle That Ended an Era | True | By Cabell Phillips | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-this-musician-a-hit-is-off-a-bat-finn-who-founded-the.html | TO THIS MUSICIAN, A HIT IS OFF A BAT; Father Finn, Who Founded the Paulist Choristers, Is Avid Baseball Fan at 72 | True | By Harold C. Schonberg | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pointblank-range.html | POINT-BLANK RANGE | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-reply.html | A Reply | True | HENRY H. HART | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/in-the-limelight-seed-of-an-old-vegetable-cardon-is-available.html | IN THE LIMELIGHT; Seed of an Old Vegetable Cardon Is Available | True | By Archer Whallon | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/akron-appoints-mcmullen.html | Akron Appoints McMullen | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/saucy-love-of-life-under-milk-wood-a-play-for-voices-by-dylan.html | Saucy Love of Life; UNDER MILK WOOD. A Play for Voices. By Dylan Thomas. 107 pp. Norfolk, Conn.: New Directions. $3. | True | By Richard Eberhart | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pakistani-assails-partition-of-india-east-zone-minister-stirs-furor.html | PAKISTANI ASSAILS PARTITION OF INDIA; East Zone Minister Stirs Furor With Talk Urging United Sub-Continent | True | By John P. Callahan | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/amherst-announces-gifts.html | Amherst Announces Gifts | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-boys-with-a-pitch-the-relaxed-sell-by-thomas-whiteside.html | The Boys With a Pitch; THE RELAXED SELL. By Thomas Whiteside. Illustrated by Robert Osborn. 166 pp. New York: Oxford University Press. $3.50. | True | By Rex Lardner | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/desirable-and-dirty-manhattan-and-me-by-oriana-atkinson-drawings-by.html | Desirable And Dirty; MANHATTAN AND ME. By Oriana Atkinson. Drawings by Hirschfeld. 267 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Wayne Andrews | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/son-to-the-john-northrops.html | Son to the John Northrops | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/at-home-and-abroad.html | At Home And Abroad | True | By C. V. Terry | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/organist-at-st-thomas-will-retire-on-june-1.html | Organist at St. Thomas Will Retire on June 1 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peru-road-leads-to-mystery-ruin-expedition-tracing-inca-route-takes.html | PERU ROAD LEADS TO MYSTERY RUIN; Expedition Tracing Inca Route Takes to Air to Find Stone Buildings on Coastal Peak | True | By Victor von Hagen | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nepal-now-scans-ties-with-peiping-closer-relations-between-states.html | NEPAL NOW SCANS TIES WITH PEIPING; Closer Relations Between States May Be Outcome of Red Chinese-Indian Pact | True | By Robert Trumbull | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/53-nations-weigh-insuring-culture-parley-in-the-hague-aims-at.html | 53 NATIONS WEIGH INSURING CULTURE; Parley In The Hague Aims at Preventing Destruction of Treasures in Warfare | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stantontullis.html | Stanton--Tullis | True | Speda to The New York Tlme. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dartmouth-eight-defeats-rutgers-remains-undefeated-scoring-by.html | DARTMOUTH EIGHT DEFEATS RUTGERS; Remains Undefeated, Scoring by Three-Quarters of a Length on Raritan | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-star-is-reborn-helen-keller-takes-new-fact-film-in-stride.html | A 'STAR' IS REBORN; Helen Keller Takes New Fact Film in Stride | True | By Mandel Herbstman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/taken-for-a-ride-the-school-bus-picnic-written-and-illustrated-by-a.html | Taken For a Ride; THE SCHOOL BUS PICNIC. Written and illustrated by Aaron Fine. Unpaged. New York: Henry Holt & Co. $2.25. | True | PAT CLARK. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rev-florence-aory.html | REV. FLORENCE A.ORY | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/menhaden-hunters-gulf-stream-north-by-earl-conrad-253-pp-new-york.html | Menhaden Hunters; GULF STREAM NORTH. By Earl Conrad. 253 pp. New York: Doubleday & Co. $3.50. | True | By Henry Cavendish | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bonns-rearming-scored-by-dalton-laborite-extreasury-chief-joins.html | BONN'S REARMING SCORED BY DALTON; Laborite Ex-Treasury Chief Joins Growing Opposition in Party to E. D. C. | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-southwest.html | THE SOUTHWEST | True | GLADWIN HILL | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vote-drives-set-in-pennsylvania-weeks-intensive-campaign-is-planned.html | VOTE DRIVES SET IN PENNSYLVANIA; Week's Intensive Campaign Is Planned by Candidates -Light Balloting Forecast | True | By William G. Weart | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cornell-subdues-princeton-squad-superior-depth-of-big-red-decisive.html | CORNELL SUBDUES PRINCETON SQUAD; Superior Depth of Big Red Decisive in 78 1/3-61 1/4 Victory in Track | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/center-of-interest-plants-with-odd-flowers-always-bring-comment.html | CENTER OF INTEREST; Plants With Odd Flowers Always Bring Comment | True | By Earl Morse | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pakistan-gets-374-runs-two-centuries-mark-cricket-against.html | PAKISTAN GETS 374 RUNS; Two Centuries Mark Cricket Against Worcestershire | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cornell-keeps-carnegie-rowing-cup-big-red-oarsmen-take-2mile-race.html | Cornell Keeps Carnegie Rowing Cup; BIG RED OARSMEN TAKE 2-MILE RACE | True | By John Rendel | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/how-to-find-that-perfect-spot-where-shall-we-go-this-year-is-the.html | HOW TO FIND THAT PERFECT SPOT; Where Shall We Go This Year Is the Hardy Perennial Question, And Here Is a Formula for Working Out a Happy Answer | True | By Paul Showers | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-alison-bean-lawyers-fianoee-former-vassar-student-to-be-bride.html | MISS ALISON BEAN' LAWYER'S FIANOEE; Former Vassar Student to Be Bride of Arthur Birney of Washington Firm | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/grant-made-to-aid-faculty-children-ford-fund-allots-100000-to.html | GRANT MADE TO AID FACULTY CHILDREN; Ford Fund Allots $100,000 to Promote Free Tuitions on Exchange Basis | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ELGA KRON STULMAN | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/israeli-schools-are-reorganized-public-education-replaces-former.html | ISRAELI SCHOOLS ARE REORGANIZED; Public Education Replaces Former Indoctrination by Ideological Groups | True | By Harry Gilroy | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/yale-retains-golf-title-dartmouth-boston-college-tie-for-second-in.html | YALE RETAINS GOLF TITLE; Dartmouth, Boston College Tie for Second in Eastern Play | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pavlovs-dog-and-communist-brainwashers-through-a-monstrous-misuse.html | Pavlov's Dog and Communist Brainwashers; Through a monstrous misuse of famous psychological techniques the totalitarians seek to enslave the human mind. | True | By Joost A. M. Meerloo, M.d. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/he-who-hesitates-thinning-is-a-chore-no-gardener-can-dodge.html | HE WHO HESITATES --; Thinning Is a Chore No Gardener Can Dodge | True | By Philip Sears | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/reshaping-niagara-u-s-canada-launch-plan-to-preserve-falls.html | RESHAPING NIAGARA; U. S., Canada Launch Plan to Preserve Falls | True | By Bill Cartwright | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/inexpensive-vacations-in-new-yorks-parks-roughing-it-comes-easy-in.html | INEXPENSIVE VACATIONS IN NEW YORK'S PARKS; Roughing It Comes Easy in the Cabins And Tents of the State Preserves | True | By Michael Caracappa | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/troth-0fsusa___n-knight-wellesley-alumna-engaged-toi-michael-banks.html | TROTH 0FSUSA___ N KNIGHT; Wellesley Alumna Engaged tol Michael Banks of England I i | True | Special to The New York Ttmes. I | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/brooks-top-loop-lead-by-9-points-after-podres-blanks-phils-in-html | BROOKS TOP LOOP; Lead by 9 Points After Podres Blanks Phils in 6-Inning Game | True | By Roscoe McGowen | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fordham-prep-wins-contest.html | Fordham Prep Wins Contest | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/japan-registers-sweep-in-asian-games-taking-crowns-in-39-events-at.html | Japan Registers Sweep in Asian Games, Taking Crowns in 39 Events at Manila | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/engel-nyu-first-in-hammer-throw-172foot-4inch-toss-wins-in-met.html | ENGEL, N.Y.U., FIRST IN HAMMER THROW; 172-Foot 4-Inch Toss Wins in Met Intercollegiates as Rain Halts Meet | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/made-columbia-director-of-east-european-studies.html | Made Columbia Director Of East European Studies | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/telescope-given-einstein-school-handmade-gift-of-engineer-for.html | TELESCOPE GIVEN EINSTEIN SCHOOL; Hand-Made Gift of Engineer for Children in Israel Fascinates the Physicist | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/floridas-bargain-counter-rail-air-bus-companies-offer-lowcost-plans.html | FLORIDA'S BARGAIN COUNTER; Rail, Air, Bus Companies Offer Low-Cost Plans For Summer Trips | True | C. E. WRIGHT. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/famous-words-famous-voices.html | Famous Words, Famous Voices | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/i-late-summer-wedding-planned.html | I Late Summer Wedding Planned | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/atlas-in-new-german-concern.html | Atlas in New German Concern | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/duty-to-parents-held-divine-will-rabbi-reichel-says-respect-for.html | DUTY TO PARENTS HELD DIVINE WILL; Rabbi Reichel Says Respect for Them Is Like Worship of Mankind's Creator | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sidelights-on-geneva-conference.html | Sidelights On Geneva Conference | True | GENEVA. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/president-hails-israel-eisenhower-greeting-to-mark-sixth.html | PRESIDENT HAILS ISRAEL; Eisenhower Greeting to Mark Sixth Anniversary Today | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-denounced-for-mideast-acts-american-jewish-committee-says.html | SOVIET DENOUNCED FOR MID-EAST ACTS; American Jewish Committee Says Policy Fans Tensions -- Bids U. S. Seek Peace | True | By Irving Spiegel | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/suzanne-e-bach-to-be-bride.html | Suzanne E. Bach to Be Bride | True | Special to The NeW York Tlmes. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tight-new-curbs-face-atomic-data-cole-saying-bill-is-widened-cites.html | TIGHT NEW CURBS FACE ATOMIC DATA; Cole, Saying Bill Is Widened, Cites Recent Disclosures -- Peterson Hits Test Talk | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/silverlifton.html | Silver--Lifton | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/coopersilverstein.html | Cooper--Silverstein | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/crisis-in-asia.html | Crisis in Asia | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-genocide-treaty.html | THE GENOCIDE TREATY | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mr-low-on-the-british-labor-party.html | MR. LOW ON THE BRITISH LABOR PARTY | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/israels-economic-hopes-rest-on-foreign-capital-outside-investments.html | ISRAEL'S ECONOMIC HOPES REST ON FOREIGN CAPITAL; Outside Investments Are Vital to Her Chances of Closing Big Trade Gap | True | By Harry Gilroy | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-weeks-events-ballet-theatre-at-met-concerts-and-recitals.html | THE WEEK'S EVENTS; Ballet Theatre at Met - Concerts and Recitals | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sirius-finishes-in-front-in-136mile-coast-sail.html | Sirius Finishes in Front In 136-Mile Coast Sail | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-2-no-title-bank-bandits-torch-smokes-them-out.html | Article 2 -- No Title; BANK BANDITS TORCH SMOKES THEM OUT | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mackintoshmholmes.html | MackintoshMHolmes | True | Special to The New York Tlmez. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/berlin-blunder-cost-u-s-mig15-russian-engineer-testifies-here-loss.html | Berlin Blunder Cost U. S. MIG-15, Russian Engineer Testifies Here; LOSS OF MIG-15 LAID TO BLUNDER | True | By Edith Evans Asbury | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/coyneneely.html | Coyne—Neely | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/village-presentation.html | Village Presentation | True | ROSALIE EPSTEIN | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dean-of-baruch-school-to-head-educators-unit.html | Dean of Baruch School To Head Educators' Unit | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/alvah-j-webster.html | ALVAH J. WEBSTER | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/n-b-c-televises-a-superb-salome-opera-theatre-offers-strauss-work.html | N. B. C. TELEVISES A SUPERB 'SALOME'; Opera Theatre Offers Strauss Work in Brilliant Form -Miss Malbin in Title Role | True | By Howard Taubman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/automobiles-forecast-more-tourists-than-ever-will-crowd-the.html | AUTOMOBILES: FORECAST; More Tourists Than Ever Will Crowd The Vacation Road This Summer | True | By Bert Pierce | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/newburgh-marriage-for-joyce-e-easman.html | NEWBURGH MARRIAGE FOR JOYCE E. EASMAN | True | Specd to The lew York Tlm | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/aviation-schedules-more-and-faster-flights-are-available-for-this.html | AVIATION: SCHEDULES; More and Faster Flights Are Available For This Summer's Vacationists | True | By Bliss K. Thorne | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mile-pace-taken-by-andrew-patch-adams-pilots-racer-to-209-triumph.html | MILE PACE TAKEN BY ANDREW PATCH; Adams Pilots Racer to 2:09 Triumph Over True Kitty, Due Date at Yonkers | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/matter-of-principle-tv-rebuttal-costs-are-a-vexing-problem.html | MATTER OF PRINCIPLE; TV Rebuttal Costs Are A Vexing Problem | True | By Jack Gould | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-new-yugoslavia-titos-promised-land-yugoslavia-by-alex-n.html | The New Yugoslavia; TITO'S PROMISED LAND; Yugoslavia. By Alex N. Dragnich. 333 pp. New Brunswick: Rutgers University Press. $5.75. | True | By M. S. Handler | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-disenchantment-where-we-came-out-by-granville-hicks-250-pp-new.html | The Disenchantment; WHERE WE CAME OUT. By Granville Hicks. 250 pp. New York: The Viking Press. $3.50. | True | By Reinhold Niebuhr | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/air-opens-market-to-french-africa-development-of-cargo-lines.html | AIR OPENS MARKET TO FRENCH AFRICA; Development of Cargo Lines Permits Chad Territory to Export Beef Cattle | True | By Michael Clark | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/oraeoodbury-to-be-wed-july-bedford-n-h-girl-becomes-engaged-to-a-e.html | ORAEOODBURY / TO BE WED JULY /; Bedford, N. H., Girl Becomes Engaged to A. E. Stone Jr., a Graduate of Yale | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/inquiry-senators-get-flood-of-mail-letters-full-of-suggestions-with.html | INQUIRY SENATORS GET FLOOD OF MAIL; Letters Full of Suggestions, With a Few Obscenities -- and Itching Powder | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANTHONY DEL SIGNORE | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bomber-unit-to-shift-medium-wings-in-far-east-will-rotate-home-move.html | BOMBER UNIT TO SHIFT; Medium Wings in Far East Will Rotate Home -- Move B-47's Out | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dr-mccall-dentist-honored.html | Dr. McCall, Dentist, Honored | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cathryn-brewer-completes-plans-she-sets-june-5-for-wedding-to.html | CATHRYN BREWER COMPLETES PLANS; She Sets June 5 for Wedding to George L. Allen, Former Blair Academy Student | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ferenc-doemoetoer.html | FERENC DOEMOETOER | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sports-of-the-times-a-matter-of-color.html | Sports of The Times; A Matter of Color | True | By Arthur Daley | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-variable-waistline.html | The Variable Waistline | True | By Virginia Pope | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-kaufmans-troth-adelphi-alumna-will-become-bride-of-n.html | MISS KAUFMAN'S TROTH; Adelphi Alumna Will Become Bride of N. Steven.Altfeld | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/southern-california.html | SOUTHERN CALIFORNIA | True | G. H. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/steel-workers-carry-the-ball-for-big-labor-unions-their-proposals.html | STEEL WORKERS 'CARRY THE BALL' FOR BIG LABOR UNIONS; Their Proposals for Increases and a Guaranteed Wage Will Set a Pattern for Other Industries | True | By A. H. Raskin | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/j-a-bolster-weds-i-jacqueline-nebeni.html | J. A. BOLSTER WEDS I JACQUELINE NEBENI | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mountains-rivers-and-mayas-of-chiapas.html | MOUNTAINS, RIVERS AND MAYAS OF CHIAPAS | True | By Edward E. F. Montagu | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/parishes-of-essay-winners.html | Parishes of Essay Winners | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/charles-rabin.html | CHARLES RABIN | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-marylow-howard-is-married-here-to-james-a-d-pollock-alumnus-of.html | Miss Mary-Low Howard Is Married Here To James A. D. Pollock, Alumnus of Brown | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/alfred-knudsen.html | ALFRED KNUDSEN | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/major-sports-news.html | Major Sports News | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pro-m-bresson.html | Pro M. Bresson | True | H. WALTER | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bruderdanoff.html | Bruder--Danoff | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/students-to-exhibit-art.html | Students to Exhibit Art | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/methodists-favor-hydrogen-bomb-ban.html | METHODISTS FAVOR HYDROGEN BOMB BAN | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/president-greets-montclair-pupils-his-exmess-sergeant-brings-class.html | PRESIDENT GREETS MONTCLAIR PUPILS; His Ex-Mess Sergeant Brings Class by Arrangement of the White House | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/patricia-hannington-fiancee.html | Patricia' Hannington Fian'cee | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lois6ifford-wed-to-michael-oorl-graduates-of-pine-manor-and.html | LOIS6IFFORD WED TO MICHAEL OORI; Graduates of Pine Manor and Williams Marry in St. John's at Cold Spring Harbor | True | special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/strangers-in-paradise-lord-of-the-isles-by-donald-barr-chidsey-287.html | Strangers In Paradise; LORD OF THE ISLES. By Donald Barr Chidsey. 287 pp. New York: Crown Publishers. S3. | True | RICHARD MATCH. | 1982-04-07 | RE000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/roses-on-high-length-of-bloom-settles-choice-of-climber.html | ROSES ON HIGH; Length of Bloom Settles Choice of Climber | True | O. E. A. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lincoln-centennial-first-us-college-for-negroes-stresses.html | Lincoln Centennial; First U.S. College for Negroes Stresses International Role | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jersey-nuptials-for-miss-abram-bride-is-escorted-by-father-at.html | JERSEY NUPTIALS FOR MISS ABRAM,.; Bride Is Escorted by Father at Marriage in Orange to Thomas G. Noyes | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lowenthal-wale.html | Lowenthal ' Wale | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/excerpts-from-bidault-statement-and-text-of-plan.html | Excerpts From Bidault Statement and Text of Plan | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/frau-optional-for-spinsters.html | Frau Optional for Spinsters | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/broker-leaders-to-meet.html | Broker Leaders to Meet | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/showdown-with-bevan-is-set-by-labor-chiefs-control-of-british.html | SHOWDOWN WITH BEVAN IS SET BY LABOR CHIEFS; Control of British Socialist Party Is at Stake in the Struggle | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-air-scholarships-awards-up-to-2000-cover-study-of-plane-rocket.html | NEW AIR SCHOLARSHIPS; Awards Up to $2,000 Cover Study of Plane, Rocket Designs | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-world.html | THE WORLD | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/up-in-the-air.html | UP IN THE AIR | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/capital-for-brazil-new-site-will-be-chosen-after-exhaustive-aerial.html | Capital for Brazil; New Site Will Be Chosen After Exhaustive Aerial Survey | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shipping-periodicals-abroad.html | Shipping Periodicals Abroad | True | S. P. KAIpLI. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jersey-democrats-shy-at-tax-issues-platform-urges-a-bipartisan.html | JERSEY DEMOCRATS SHY AT TAX ISSUES; Platform Urges a Bipartisan Foreign Policy Says Little About State Problems | True | By George Cable Wright | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bamberger-branch-on-view.html | Bamberger Branch on View | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-alice-robbin-engaged-to-marry.html | MISS ALICE ROBBINS ENGAGED TO MARRY | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fighter-in-critical-condition.html | Fighter in Critical Condition | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-try-again-and-again-to-escape-men-of-colditz-by-p-r-reid-287-pp.html | To Try, Again and Again, to Escape; MEN OF COLDITZ. By. P. R. Reid: 287 pp. Philadelphia: J. B. Lippincott Company. $3.95. | True | By Peter Blake | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-carroll-wed-to-bank-oil-st-vincent-ferrers-scene-of-her.html | MISS CARROLL WED TO BANK OI(IL; St. Vincent Ferrer's Scene of Her Marriage to William C, O'Neil, Former Captain | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-johnstons-troth-cooperstown-girl-to-be-wed-to-w-t-sampson.html | MISS JOHNSTON'S TROTH; Cooperstown Girl to Be Wed to W. T. Sampson Smith Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bridge-paradoxes-two-remarkable-hands-one-ancient-and-one-recent.html | BRIDGE: PARADOXES; Two Remarkable Hands, One Ancient And One Recent, Are Recalled | True | By Albert H. Morehead | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sheriff-street-station-closing.html | Sheriff Street Station Closing | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cliffdwellers-meet-sandy-smith-by-nell-anderson-illustrated-by-mary.html | Cliff-Dwellers; MEET SANDY SMITH. By Nell Anderson. Illustrated by Mary Stevens. 160 pp. New York: Julian Messner. $2.50. | True | MIRIAM JAMES. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/commuters-and-the-fund.html | Commuters and the Fund | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/amherst-wins-crew-race.html | Amherst Wins Crew Race | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/frank-whittaker.html | FRANK WHITTAKER | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peter-j-waxman.html | PETER J. WAXMAN | True | SpeCial to uhe New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/politics-held-african-bane.html | Politics Held African Bane | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elsa-ann-mor61n-wed-to-army-man-wellesley-junio-married-in-st-lukes.html | ELSA ANN MOR61N WED TO ARMY MAN; Wellesley Junio Married in St. Luke's Church, Montclair to Charles R. Luker 3d | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/greenwich-nuptials-for-carolyn-isbelli.html | GREENWICH NUPTIALS FOR CAROLYN ISBELLI | True | Special to The New York Times. [ | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/messingerrosthal.html | Messinger--Rosthal | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/division-to-be-reorganized.html | Division to Be Reorganized | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/still-at-the-top-wonderful-town-in-its-fifteenth-month.html | STILL AT THE TOP; Wonderful Town' in Its Fifteenth Month | True | By Brooks Atkinson | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harry-stern.html | HARRY STERN | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/two-views-of-the-far-east-policy-controversy.html | TWO VIEWS OF THE FAR EAST POLICY CONTROVERSY | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-modernity-of-outlook-baudelaire-a-study-of-his-poetry-by-martin.html | A Modernity of Outlook; BAUDELAIRE: A Study of His Poetry. By Martin Turnell. Illustrated. Norfolk, Conn.: New Directions. $5. | True | By Mary M. Colum | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/princeton-retains-cup-lightweight-crew-goldhtwaite-victor-on.html | PRINCETON RETAINS CUP; Lightweight Crew Goldhtwaite Victor on 2d-Place Finish | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-s-bids-industry-help-trap-spies-brownell-calls-on-executives-at.html | U. S. BIDS INDUSTRY HELP TRAP SPIES; Brownell Calls on Executives at Hot Springs to Support Pleas for New Laws | True | By Charles E. Egan | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/american-wins-british-title.html | American Wins British Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mays-drive-helps-vanquish-pirates-antonelli-gains-giants-first.html | MAYS' DRIVE HELPS VANQUISH PIRATES; Antonelli Gains Giants' First Night Triumph of Season Despite Mates' Lapses | True | By John Drebinger | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-james-norton-has-sml.html | Mrs. James Norton Has Sml | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-the-world-of-stamps-31-items-issued-in-1953-by-communist.html | NEWS OF THE WORLD OF STAMPS; 31 Items Issued in 1953 By Communist China Are Seen Here | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/al-rogers.html | AL ROGERS | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-beardsell-bride-in-jerse-wed-to-slover-hollister-jri-graduate.html | MISS BEARDSELL BRIDE IN JERSE; Wed to Slover Hollister Jr.,I Graduate of Middlebury, inI Christ Church, Short Hills | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-coolidge-wed-to-henryh-barnes.html | MISS COOLIDGE WED TO HENRY-H. BARNES | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mary-pauly-engaged-secretary-in-capital-to-be-wed-to-carter-c.html | MARY PAULY ENGAGED; Secretary in Capital to Be Wed to Carter C. Chinnis | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/in-between-seasons-miami-takes-short-break-before-summer-rush.html | IN BETWEEN SEASONS; Miami Takes Short Break Before Summer Rush | True | By Arthur L. Himbert | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-financial-week-stocks-move-irregularly-but-close-higher-motors.html | THE FINANCIAL WEEK; Stocks Move Irregularly but Close Higher -Motors, Rails and Steels Stronger | True | By John G. Forrest | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/guatemala-decision-appealed.html | Guatemala Decision Appealed | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/electronics-gain-hailed-by-soviet-nuclear-achievements-said-to-be.html | ELECTRONICS GAIN HAILED BY SOVIET; Nuclear Achievements Said to Be Based on Development of Complex Instruments | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/capsule-reviews-record-on-sleeping-is-among-new-miscellany.html | CAPSULE REVIEWS; Record on Sleeping Is Among New Miscellany | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boros-leads-with-209-after-three-rounds-of-ardmore-open-golf.html | Boros Leads With 209 After Three Rounds of Ardmore Open Golf Tourney; CAROLINIAN HOLDS 2-STROKE MARGIN | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vote-law-studied-in-westchester-county-officials-find-flaws-in-the.html | VOTE LAW STUDIED IN WESTCHESTER; County Officials Find Flaws in the Registration Measure They Helped to Support | True | By Merrill Folsom | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/weu__2-_aeo-i-lois-ride-of-charles-h-chatfield.html | wEu._2_A..Eo I LOIS; ride of Charles H. Chatfield.[ | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/aspirants-jockey-for-arizona-race-start-of-campaign-expected-when.html | ASPIRANTS JOCKEY FOR ARIZONA RACE; Start of Campaign Expected When Gov. Pyle Announces Whether He Will Run | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/inquiry-colleagues-oppose-dirksen-plan-for-speedup-speedup-opposed.html | Inquiry Colleagues Oppose Dirksen Plan for Speed-Up; SPEED-UP OPPOSED IN M'CARTHY CASE | True | By John D. Morris | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/camera-notes-niclas-and-other-shows-on-view-movie-talk.html | CAMERA NOTES; Niclas and Other Shows On View -- Movie Talk | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/meyner-invites-editors-plans-to-meet-monthly-with-aides-of-jersey.html | MEYNER INVITES EDITORS; Plans to Meet Monthly With Aides of Jersey Weeklies | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/plains-states.html | PLAINS STATES | True | SETH S. KING. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/music-down-south-members-of-active-composers-league-gather-for.html | MUSIC DOWN SOUTH; Members of Active Composers' League Gather for Fifth Forum and Workshop | True | By Olin Downes | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/willcox-sailing-victor-rain-and-wind-cut-larchmont-tuneup-to-one.html | WILLCOX SAILING VICTOR; Rain and Wind Cut Larchmont Tune-Up to One Race | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-hails-victory-press-sees-dienbienphus-fall-as-setback-to-u-s.html | SOVIET HAILS VICTORY; Press Sees Dienbienphu's Fall as Setback to U. S. Also | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-northwest.html | THE NORTHWEST | True | RICHARD L. NEUBERGER. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/meetings-and-tours-in-the-city-and-suburbs-gardens-are-opened.html | MEETINGS AND TOURS; In the City and Suburbs Gardens Are Opened | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/horse-show-to-aid-heart-unit.html | Horse Show to Aid Heart Unit | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eleanor-tuttle-a-bride-married-in-teaneck-to-lieut-donald-wade-of.html | ELEANOR TUTTLE A BRIDE; Married in Teaneck to Lieut 'Donald Wade of the Navy | True | Speda! to '3e New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/col-r-perkins-beoes-fiahcee-smith-alumna-class-of-53-to-be-bride-of.html | COL R. PERKINS BE(OES FIAHCEE; Smith Alumna, Class of '53, to Be Bride of Bruce B. VanDusen Jr. of Army | True | ,S.lAal to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/segregation-notes.html | SEGREGATION NOTES | True | JOHN E. REINHOLD. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/conversations-with-a-great-philosopher-dialogues-of-alfred-north.html | Conversations With a Great Philosopher; DIALOGUES OF ALFRED NORTH WHITEHEAD. As recorded by Lucien Price. 396 pp. Boston: Atlantic-Little, Brown. $5. | True | By F. S. C. Northrop | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rye-school-meet-put-off.html | Rye School Meet Put Off | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bronx-trade-unit-names-aide.html | Bronx Trade Unit Names Aide | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/g-a-6ifford-weds-adelaide-l-short-u-of-virginia-and-wheator.html | G. A. 6IFFORD WEDS ADELAIDE L. SHORT; U, of Virginia and Wheator Graduates Are Married in Short Hills Cerelony | True | Special to The .'ew York Tima. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/city-re-entering-the-bond-market-79200000-issue-will-be-first.html | CITY RE-ENTERING THE BOND MARKET; $79,200,000 Issue Will Be First Offered to Banks in More Than Nine Years | True | By Paul Heffeman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-s-surplus-goods-requested-by-mayor.html | U. S. SURPLUS GOODS REQUESTED BY MAYOR | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/1000-alcoholics-aided-knickerbocker-hospital-shows-wider-services.html | 1,000 ALCOHOLICS AIDED; Knickerbocker Hospital Shows Wider Services in 1953 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/buyer-of-materiel-for-air-force-proves-himself-a-discount-ace-gen.html | Buyer of Materiel for Air Force Proves Himself a Discount 'Ace'; Gen. Whitten Posts a Nearly Perfect Record in Savings for Prompt Payments | True | By John Stuart | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sarajevos-jews-almost-all-gone-only-600-of-10000-members-of-famed.html | SARAJEVO'S JEWS ALMOST ALL GONE; Only 600 of 10,000 Members of Famed Community in Balkans Are Left | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/belgians-in-labor-pact-employerunion-protocol-sets-out-cooperative.html | BELGIANS IN LABOR PACT; Employer-Union Protocol Sets Out Cooperative Method | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/college-to-play-host-queens-to-give-school-class-a-taste-of-campus.html | COLLEGE TO PLAY HOST; Queens to Give School Class a Taste of Campus Life | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/theodore-heidenreich.html | THEODORE HEIDENREICH | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/trucker-of-year-chosen-denver-driver-rescued-family-in-wyoming-road.html | TRUCKER OF YEAR CHOSEN; Denver Driver Rescued Family in Wyoming Road Crash | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/drug-export-club-elects.html | Drug Export Club Elects | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/park-booklet-is-ready-new-edition-lists-facilities-of-recreation.html | PARK BOOKLET IS READY; New Edition Lists Facilities of Recreation Centers | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-ticklish-standoff.html | A TICKLISH STANDOFF' | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wins-georgetown-post.html | Wins Georgetown Post | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/german-group-bitter-socialists-question-worth-of-dienbienphus.html | GERMAN GROUP BITTER; Socialists Question Worth of Dienbienphu's Defense | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lodge-shows-u-n-to-congressmen-they-stress-its-potential-role-in-in.html | LODGE SHOWS U. N. TO CONGRESSMEN; They Stress Its Potential Role in Indo-China, but Agree to Await Geneva Outcome | True | By Kathleen McLaughlin | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-c-frischmann.html | MRS. C. FRISCHMANN | True | Special to The New Yorh Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/corner-of-canada-with-a-difference.html | CORNER OF CANADA WITH A DIFFERENCE | True | By Dorothy Kamen-Kaye | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mcarthy-says-3-balk-red-inquiry-asserts-democratic-senators-on.html | M'CARTHY SAYS 3 BALK RED INQUIRY; Asserts Democratic Senators on Subcommittee Are Trying to Prolong Army Hearings | True | By Richard J. H. Johnston | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/south-asian-states-show-they-can-work-together-ceylon-conference.html | SOUTH ASIAN STATES SHOW THEY CAN WORK TOGETHER; Ceylon Conference Serves Warning That Nations Will Not Tolerate Interference | True | By Robert Trumbull | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tiny-daffodils-prolong-season-of-bloom.html | TINY DAFFODILS PROLONG SEASON OF BLOOM | True | By Roberta C. Watrous | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elizabeth-r-nichols-a-prospective-bride.html | ELIZABETH R. NICHOLS A PROSPECTIVE BRIDE | True | S!eJal to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/erskible-e-forgy-bride-of-veteran-georgia-alumna-wed-to-john.html | ERSKIblE E. FORGY BRIDE OF VETERAN; Georgia Alumna Wed to John FeRlmann, Former Navy Man, I at Ceremony in Manhasset | True | Special to The Igew York 'rimes. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pictorial-salons-their-decline-deplored-and-revival-advocated.html | PICTORIAL SALONS; Their Decline Deplored And Revival Advocated | True | By Jacob Deschin | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britains-academy-the-1954-annual-shows-little-change-in-style-over.html | BRITAIN'S ACADEMY; The 1954 Annual Shows Little Change In Style Over Last Twenty Years | True | By Eric Newton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-passage-to-india-the-wanderings-of-edward-ely-a-midnineteenth.html | A Passage To India; THE WANDERINGS OF EDWARD ELY. A Mid-Nineteenth Century. Seafarer's Diary. Edited by Anthony and Allison Sima. 217 pp. New York: Hastings House. $3.75. | True | By Walter B. Hayward | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-word-of-advice.html | A WORD OF ADVICE | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/gen-smith-praises-dienbienphu-nurse.html | GEN. SMITH PRAISES DIENBIENPHU NURSE | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/poldarks-progress-venture-once-more-by-winston-graham-283-pp-new.html | Poldark's Progress; VENTURE ONCE MORE. By Winston Graham. 283 pp. New York: Doubleday & Co. $3.75. | True | WHITNEY BETTS. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-golden-gate.html | THE GOLDEN GATE | True | LAWRENCE E. DAVIES. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/26-hurt-as-liner-rolls-2-americans-among-victims-on-media-in-storm.html | 26 HURT AS LINER ROLLS; 2 Americans Among Victims on Media in Storm | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/son-to-mrs-john-h-s-cook.html | Son to Mrs. John H. S. Cook | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/son-to-mrs-w-s-doernberg-jr.html | Son to Mrs. W. S. Doernberg Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mcarthyism-scored-head-of-teachers-group-says-it-creates-fears-in.html | M'CARTHYISM' SCORED; Head of Teachers' Group Says It Creates Fears in Them | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-and-gossip-of-the-rialto-the-rainmaker-moving-toward-broadway.html | NEWS AND GOSSIP OF THE RIALTO; ' The Rainmaker' Moving Toward Broadway -London Project | True | By Lewis Funke | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jean-c-mgregor-becomes-fiancee-smith-alumna-is-betrothed-to-dr.html | JEAN C. M'GREGOR BECOMES FIANCEE; Smith Alumna Is Betrothed to Dr. Donald C. Greaves, a Psychiatrist Here | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/then-and-now-the-hilarious-deadpan-of-buster-keaton-makes-a.html | Then and Now; The hilarious deadpan of Buster Keaton makes a comeback on British TV. | True | By Milton Shulman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bargain-days-east-coast-entices-summer-visitors-with-lowerthanever.html | BARGAIN DAYS; East Coast Entices Summer Visitors With Lower-Than-Ever Rates | True | By C. E. Wright | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/canada-fair-looks-for-heavy-turnout.html | CANADA FAIR LOOKS FOR HEAVY TURNOUT | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lazard-defeats-strafaci-on-19th-winner-for-last-two-years-bows-in.html | LAZARD DEFEATS STRAFACI ON 19TH; Winner for Last Two Years Bows in Second Round of Richardson Golf Test | True | By Lincoln A. Werden | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-s-adds-9000000-to-irans-aid-grant.html | U. S. ADDS $9,000,000 TO IRAN'S AID GRANT | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/hospitals-welcome-public-this-week.html | HOSPITALS WELCOME PUBLIC THIS WEEK | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bannister-slated-to-run-on-june-12-world-mile-record-holders-next.html | BANNISTER SLATED TO RUN ON JUNE 12; World Mile Record Holder's Next Race Likely to Be at Anglo-American Meet | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/democrats-confident-that-54-is-their-year-leaders-believe-the.html | DEMOCRATS CONFIDENT THAT '54 IS THEIR YEAR; Leaders Believe the Republicans Are Now on the Defensive and Can Be Defeated in Fall Elections | True | By Arthur Krock | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dorothy-m-lynch-a-bride-ilq-queelq8-wed-in-forest-hills-church-to.html | DOROTHY M, LYNCH A BRIDE; Ilq QUEElq8 Wed in Forest Hills Church to Edward J. Babis, Whose B rothe r: '()fficiates | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mccollomeastlack.html | McCollom--Eastlack | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/enlisted-dentist-sues-habeas-corpus-action-demands-his-release-by.html | ENLISTED DENTIST SUES; Habeas Corpus Action Demands His Release by Army | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ship-men-prepare-to-upbraid-tobin-meeting-tomorrow-expected-to.html | SHIP MEN PREPARE TO UPBRAID TOBIN; Meeting Tomorrow Expected to Reject Port Official's Criticism of Association | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/british-warn-young-archers.html | British Warn Young Archers | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-tv-and-radio-red-skelton-to-headline-new-hourlong-summer.html | NEWS OF TV AND RADIO; Red Skelton to Headline New Hour-Long Summer Variety Show -- Other Items | True | By Sidney Lohman | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/2-housing-panels-to-fight-abuses-director-names-20-leaders-of-the.html | 2 HOUSING PANELS TO FIGHT ABUSES; Director Names 20 Leaders of the Industry and Civic Affairs to Aid Clean-Up | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/london-tv-report-commercial-video-will-start-in-the-fall.html | LONDON TV REPORT; Commercial Video Will Start in the Fall | True | By L. Marsland Gander | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/b-h-berkowiih-publicist-dekl-i-former-newspaper-man-60-had-served.html | B. H. BERKOWI(IH, PUBLICIST, DEkl); i Former Newspaper Man, 60, Had Served Capitol Theatre and Columbia Pictures | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/heads-li-units-suffolk-office.html | Heads L.I. Unit's Suffolk Office | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/intercos-heros-walk-by-robert-crane-196-pp-new-york-ballantine.html | InterCos; HERO'S WALK. By Robert Crane. 196 pp. New York: Ballantine Books. Cloth, $2.50; paper, 35 cents. | True | J. FRANCIS MCCOMAS. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ncaa-penalizes-seton-hall-6-others-ncaa-penalizes-seven-colleges.html | N.C.A.A. Penalizes Seton Hall, 6 Others; N.C.A.A. PENALIZES SEVEN COLLEGES | True | By the United Press. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pentagon-gives-senate-show-high-rating-but-work-gets-done-by-the.html | PENTAGON GIVES SENATE SHOW HIGH RATING; But Work Gets Done By the Shifting of Office Burdens | True | By Elie Abel | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ann-donnelly-married-in-queens.html | MISS ANN DONNELLY MARRIED IN QUEENS | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lets-back-up-them-birds-lyrically-and-financially-baltimore-is-back.html | Let's Back Up Them Birds'; Lyrically and financially, Baltimore is backing the Orioles, the city's first major-league team in fifty-two years. | True | By Gilbert Millstein | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/paris-police-get-new-hats.html | Paris Police Get New Hats | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/writeoff-aid-bill-held-inadequate-cotton-manufacturers-urge-tax.html | WRITE-OFF AID BILL HELD INADEQUATE; Cotton Manufacturers Urge Tax Allowance at Rates as High as 20% a Year | True | By Godfrey N. Nelson | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/morse-scores-administration.html | Morse Scores Administration | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/devereuxcasey.html | DevereuxCasey | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/denise-ellis-prospective-bride.html | Denise Ellis Prospective Bride | True | specfl to *the New York ,mes. ' | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/senate-unit-votes-fund-bill.html | Senate Unit Votes Fund Bill | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navarre-looks-to-geneva.html | Navarre Looks to Geneva | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-mississippi-river-the-yazoo-river-by-frank-e-smith-rivers-of.html | A Mississippi River; THE YAZOO RIVER. By Frank E. Smith. Rivers of America Series. Illustrated. 362 pp. New York: Rinehart & Co. $4. | True | By Hubert Creekmore | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mccarthy-isnt-speaking-to-milwaukee-journal.html | McCarthy Isn't Speaking To Milwaukee Journal | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/hudson-guilds-director-to-head-welfare-group.html | Hudson Guild's Director To Head Welfare Group | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/association-names-dr-norton.html | Association Names Dr. Norton | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-heyman-affianced-sarah-lawrence-sophomore-to-be-bride-of-henry.html | MISS HEYMAN AFFIANCED; Sarah Lawrence Sophomore to Be Bride of Henry Sosin | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-midsouth.html | THE MIDSOUTH | True | STACY V. JONES. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/502184-children-get-polio-shots-salk-experiment-now-covers-44.html | 502,184 CHILDREN GET POLIO SHOTS; Salk Experiment Now Covers 44 States -- Director Finds Efficiency Exceptional | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/300-for-mystic-big-doings-scheduled-for-anniversary-of-clippership.html | 300 FOR MYSTIC; Big Doings Scheduled for Anniversary Of Clipper-Ship Seaport Village | True | By Bernard J. Malahan Jr. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cimoli-to-join-royals.html | Cimoli to Join Royals | True | | 1982-04-07 | RE000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/list-of-reds-demanded.html | List of Reds Demanded | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/camp-fire-girls-report-equipment-supply-division-is-listed-as-1953.html | CAMP FIRE GIRLS REPORT; Equipment Supply Division Is Listed as 1953 Achievement | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/reds-report-on-last-fight.html | Red's Report on Last Fight | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-mexico-by-museum-visiting-a-few-exhibits-enhances-sightseeing.html | NEW MEXICO BY MUSEUM; Visiting a Few Exhibits Enhances Sight-Seeing | True | By W. Thetford Leviness | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fireman-hero-is-honored.html | Fireman Hero Is Honored | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-j-m-schwartz-has-child.html | Mrs. J. M. Schwartz Has Child | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/some-stunt.html | SOME STUNT | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/along-the-divide-from-border-to-border-the-rockies-are-booming-as.html | ALONG THE DIVIDE; From Border to Border, the Rockies Are Booming as Never Before | True | By Marshall Sprague | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/heads-section-of-abbey-fund.html | Heads Section of Abbey Fund | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-elena-perry-to-be-june-bride-hunter-alumna-betrothed-to.html | MISS ELENA PERRY TO BE JUNE BRIDE; Hunter Alumna Betrothed to Stanley F. Johnson, Who is an Electronics Scientist | True | Special to The New York Tlme. z. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/provident-fellow.html | Provident Fellow | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britains-liaison-mapped-in-geneva-australia-canada-and-new-zealand.html | BRITAIN'S LIAISON MAPPED IN GENEVA; Australia, Canada and New Zealand Will Be Informed on Indo-China Talks | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/what-ails-the-united-states-senate-a-republican-member-evaluates.html | What Ails the United States Senate; A Republican member evaluates three principal charges made against it. Responsibility, he argues, rests outside as well as within. | True | By Ralph E. Flanders | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/adele-j-lombardi-married.html | Adele J. Lombardi Married | True | special to The New York Ttmes. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/beware-of-trouble-recognition-of-diseases-can-save-a-lawn.html | BEWARE OF TROUBLE; Recognition of Diseases Can Save a Lawn | True | By William A. Feder | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/womens-clubs-to-meet-jersey-federation-to-convene-in-atlantic-city.html | WOMEN'S CLUBS TO MEET; Jersey Federation to Convene in Atlantic City Tuesday | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/treasure-chest.html | Treasure Chest | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/child-to-mrs-darlington-jri.html | Child to Mrs. !. Darlington Jr.I | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jazz-composers.html | JAZZ COMPOSERS | True | J. W. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/unified-asian-policy-asked-western-alliance-called-upon-to-act-in.html | Unified Asian Policy Asked; Western Alliance Called Upon to Act in Concert on Indo-China | True | EUGENE V. ROSTOW. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/six-months-production-presages-third-best-year-in-auto-industry.html | Six Months' Production Presages Third Best Year in Auto Industry | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/synthetics-to-get-worldwide-lift-paris-congress-and-fashion-show.html | SYNTHETICS TO GET WORLD-WIDE LIFT; Paris Congress and Fashion Show Slated to Spur Use of the Man-Made Fibers | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/swedish-air-violated-again.html | Swedish Air Violated Again | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/visit-is-planned-on-north-shore-friends-of-raynham-hall-sponsor.html | VISIT IS PLANNED ON NORTH SHORE; Friends of Raynham Hall Sponsor Tours of Homes to Furnish Historic Dwelling | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/languages-in-pakistan.html | LANGUAGES IN PAKISTAN | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mind-if-i-look-over-your-shoulder.html | MIND IF I LOOK OVER YOUR SHOULDER? | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-service-to-hudson-bay.html | New Service to Hudson Bay | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/youth-panelists-sift-vandalism-group-questions-mayor-about-problem.html | YOUTH PANELISTS SIFT VANDALISM; Group Questions Mayor About Problem and Discusses the Reasons for Its Growth | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/two-kent-crews-score-schoolboys-pace-both-races-with-princeton.html | TWO KENT CREWS SCORE; Schoolboys Pace Both Races With Princeton Freshmen | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/yanks-play-two-today-athletics-here-again-as-rained-out-test-will.html | YANKS PLAY TWO TODAY; Athletics Here Again as Rained Out Test Will Be Held May 24 | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tour-of-gardens-listed-for-may-20-proceeds-from-public-visit-to.html | TOUR OF GARDENS LISTED FOR MAY 20; Proceeds From Public Visit to Prominent Homes Will Benefit Patients Fund | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/notes-on-science-drug-may-check-brain-tumors-cancer-and-polio-virus.html | NOTES ON SCIENCE; Drug May Check Brain Tumors -- Cancer and Polio Virus | True | W. K. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pennsylvania-primps-for-the-tourist.html | PENNSYLVANIA PRIMPS FOR THE TOURIST | True | By Paul Trescott | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/louise-b-vellane-engaged.html | Louise B. Vellane Engaged | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/enka-plant-produces-nylon.html | Enka Plant Produces Nylon | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/for-interamerican-amit-contribution-of-dr-lleras-to-pan-american.html | For Inter-American Amit; Contribution of Dr. Lleras to Pan American Union Is Cited | True | RUSSELL H. FITZGIBBON. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/competition-in-new-england-motels-fight-hotels-and-state-fights.html | COMPETITION IN NEW ENGLAND; Motels Fight Hotels and State Fights State; Tourists Win | True | By John Fenton | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/for-explorers-of-our-past-harvard-guide-to-american-history-by.html | For Explorers of Our Past; HARVARD GUIDE TO AMERICAN HISTORY. By Oscar Handlin, Arthur Meier Schlesinger, Samuel Eliot Morison, Frederick Merk, Arthur Meier Schlesinger Jr. and Paul Herman Buck. 689 pp. Cambridge: The Belknap Press of Harvard University Press. $10. | True | By Carl Bridenbaugh | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/safety-conference-seeks-a-curb-on-accidents-class-on-water-to-start.html | Safety Conference Seeks a Curb on Accidents; CLASS ON WATER' TO START MAY 22 | True | By Clarence E. Lovejoy | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/negro-integration-gains-bishops-of-colored-methodist-church-report.html | NEGRO INTEGRATION GAINS; Bishops of Colored Methodist Church Report Advances | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-shadowy-leader-of-the-vietminh-few-have-laid-eyes-on-communist.html | The Shadowy Leader of the Vietminh; Few have laid eyes on Communist Ho Chi Minh since 1946. Yet his image is the flame of Indo-China's Revolt. | True | By Peggy Durdin | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/son-born-to-cripps-daughter.html | Son Born to Cripps' Daughter | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/just-sidney-shows-way-in-28600-camden-handicap-at-garden-state-park.html | Just Sidney Shows Way in $28,600 Camden Handicap at Garden State Park; FAVORITE SCORES BY THREE LENGTHS | True | By Joseph C. Nichols | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/columbia-beats-boston-u-and-m-i-t-on-the-harlem-columbias-eight.html | Columbia Beats Boston U. And M. I. T. on the Harlem; COLUMBIA'S EIGHT VICTOR ON HARLEM | True | By Frank M. Blunk | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/washer-sales-off-dryers-up.html | Washer Sales Off, Dryers Up | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/walshwatson.html | WalshWatson | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/kings-point-wins-meet-beats-queens-in-rain-for-third-straight-in.html | KINGS POINT WINS MEET; Beats Queens in Rain for Third Straight in Dual Track | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/buscase-prisoner-home-10-fine-paid-for-refusing-to-let-girls-walk.html | BUS-CASE PRISONER HOME; $10 Fine Paid for Refusing to Let Girls Walk to School | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-mums-two-english-strains-are-noted-for-early-bloom.html | NEWS OF 'MUMS; Two English Strains Are Noted for Early Bloom | True | By Drew Sherrard | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/washington-a-time-of-crisis-and-decision.html | Washington; A Time of Crisis and Decision | True | By James Reston | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-and-notes-along-camera-row-movie-clubs-gala-night-presents.html | NEWS AND NOTES ALONG CAMERA ROW; Movie Club's Gala Night Presents Good Choice Of Amateur Films | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/power-interests-debate-u-s-role-unit-of-hoover-commission-finds.html | POWER INTERESTS DEBATE U. S. ROLE; Unit of Hoover Commission Finds Coast Groups Divided on Developing Resources | True | By Lawrence E. Davies | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/starshine-untouched-by-human-hands-by-robert-sheckley-169-pp-new.html | Starshine; UNTOUCHED BY HUMAN HANDS. By Robert Sheckley. 169 pp. New York: Ballantine Books. Cloth, $2; Paper, 35 cents. | True | VILLIERS GERSON. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/plea-for-cripples-made-family-homes-are-asked-for-muscular.html | PLEA FOR CRIPPLES MADE; Family Homes Are Asked for Muscular Dystrophy Victims | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/berol-pointer-wins-at-goldens-bridge.html | BEROL POINTER WINS AT GOLDENS BRIDGE | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/best-friend-mikes-house-by-julie-l-sauer-illustrated-by-don-freeman.html | Best Friend; MIKE'S HOUSE. By Julie L. Sauer. Illustrated by Don Freeman. 32 pp. The Viking Press. $2.50. | True | EUGENIA GARSON. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-adds-to-dictionaries.html | Soviet Adds to Dictionaries | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/helicopter-concern-planned-in-canada.html | HELICOPTER CONCERN PLANNED IN CANADA | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/defection-to-be-topic-in-london.html | Defection to Be Topic in London | True | North American Newspaper Alliance. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ceylon-plans-project-financing.html | Ceylon Plans Project Financing | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/triangular-meet-is-taken-by-army-cadet-trackmen-first-in-8-events.html | TRIANGULAR MEET IS TAKEN BY ARMY; Cadet Trackmen First in 8 Events -- Penn Runner-Up, With Quantico Next | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/project-to-study-vertical-flying-development-of-liner-that.html | PROJECT TO STUDY VERTICAL FLYING; Development of Liner That Counteracts Gravity Is Aim of Aviation Safety Center | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-sullivan-engaged-bronx-girl-will-be-married-ini-september-to.html | MISS SULLIVAN ENGAGED; Bronx Girl Will Be Married in September to Robert Bader | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rances-m-brooks-bride-in-nashville.html | RANCES M. BROOKS BRIDE IN NASHVILLE | True | !pecial to The New Yok Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vulcania-in-damaged-rivets-loosened-after-ship-bumped-pier-in.html | VULCANIA IN, DAMAGED; Rivets Loosened After Ship Bumped Pier in Halifax | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/u-n-confers-on-tourist-problems.html | U. N. CONFERS ON TOURIST PROBLEMS | True | By Kathleen Teltsch | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/entry-in-the-preakness-is-set-for-hasseyampa.html | Entry in the Preakness Is Set for Hasseyampa | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mozart-on-disks-serenade-divertimentos-add-to-lp-listings.html | MOZART ON DISKS; Serenade, Divertimentos Add to LP Listings | True | R. P. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/doiiris-mnaara-is-wed-to-offiger-wilson-graduate-married-toi-lieut.html | DOÌiRIS M'NAARA IS WED TO OFFIGER; Wilson Graduate Married toi Lieut. (J.g.) James Conoly I of Navy in New Haven | True | peeìal to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-smith-betrothe0-she-will-be-married-oct-16-toj-richard-h.html | MISS sMITH BETROTHE0; She Will Be Married Oct, 16 toj Richard H, Fitzpatrick I | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vietminh-gives-account.html | Vietminh Gives Account | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-spirit-of-the-times-and-the-fashion-women-think-they-have-a.html | The Spirit of the Times -- and the Fashion; Women think they have a great variety of fashions from which to choose. Actually, the basic design is by one couturier -- the Age in which they live. | True | By Stella Mary Pearce | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nationally-characteristic.html | Nationally Characteristic | True | By Betty Pepis | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/novelties-prove-a-worthwhile-adventure-new-forms-and-colors-in-old.html | NOVELTIES PROVE A WORTHWHILE ADVENTURE; New Forms and Colors in Old Favorites Have Won a Permanent Place | True | By Martha Pratt Haislip | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/coast-port-plan-urged-labor-industry-asked-to-join-san-francisco.html | COAST PORT PLAN URGED; Labor, Industry Asked to Join San Francisco Development | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/unity-need-cited-in-fight-on-reds-britain-france-and-u-s-are.html | UNITY NEED CITED IN FIGHT ON REDS; Britain, France and U. S. Are Represented at Start of Armed Forces Week | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/june-nuptials-ii-for-mary-chast1-john-j-tommaney-who-is-an.html | JUNE NUPTIALS II FOR MARY CHASt1; John J. Tommaney, Who Is an Attorfiey Here | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/romero-pereira-takes-presidency-of-paraguay-in-shift-by-the-junta.html | Romero Pereira Takes Presidency Of Paraguay in Shift by the Junta; Head of Ruling Colorado Party Installed by Assembly -- Revolt Seen Easing Local Issues, but as Untimely for Peron | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/9500-tourists-leave-on-11-liners-to-start-annual-rush-to-europe.html | 9,500 Tourists Leave on 11 Liners To Start Annual Rush to Europe | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mandevillejohnson.html | Mandeville---Johnson | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/state-manuals-explain-the-new-goals-set-for-elementary-and-junior.html | State Manuals Explain the New Goals Set For Elementary and Junior High Schools | True | By Benjamin Fine | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/citizenship-course-is-offered.html | Citizenship Course Is Offered | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/chelseas-eleven-to-meet-fortuna.html | CHELSEA'S ELEVEN TO MEET FORTUNA | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eisenhower-sees-top-strategists-indochina-is-topic-of-urgent.html | EISENHOWER SEES TOP STRATEGISTS; Indo-China Is Topic of Urgent Conference -- Dulles Talks With British Ambassador | True | By Dana Adams Schmidt | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shoot-title-won-by-shaughnessy-he-tops-ostrom-after-tie-at-189-in.html | SHOOT TITLE WON BY SHAUGHNESSY; He Tops Ostrom After Tie at 189 in Amateur Singles at Travers Island Traps | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/imogene-powers-is-wedi-bride-of-lieut-s-c-johnsoni-usaf-in-stamford.html | ,IMOGENE POWERS IS WEDI; Bride of Lieut. S. C. Johnson,I U.S.A.F., in Stamford ChurchI I | True | Special to The New York Times. [ I | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/missjen6earn-becomes-engaged-sho-and-spencer-struble-harvard.html | M-ISSJE'N'6EARN' BECOMES ENGAGED; Sh'.o and Spencer Struble Harvard Graduate Students to Be Wed in Summer | True | Special to The New York TImew. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/policeman-freed-in-2d-death-trial-had-received-810year-term-for.html | POLICEMAN FREED IN 2D DEATH TRIAL; Had Received 8-10-Year Term for Shooting Suspect in Brooklyn Pistol Hunt | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/javits-will-speak-to-citizens-union.html | JAVITS WILL SPEAK TO CITIZENS UNION | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mayor-is-honorary-aide-at-maritime-day-dinner.html | Mayor Is Honorary Aide At Maritime Day Dinner | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/marriage-in-ersuy-for-elaine-pankopf.html | MARRIAGE IN SERSuY FOR ELAINE PANKOPF | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-rockies.html | THE ROCKIES | True | MARSHALL SPRAGUE. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/she-posts-2-aces-in-2-days.html | She Posts 2 Aces in 2 Days | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/teen-drivers-warned-jersey-points-to-new-yorks-insurance.html | TEEN DRIVERS WARNED; Jersey Points to New York's Insurance Requirements | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-blundell-wed-to-air-lieutenant.html | MISS BLUNDELL WED TO AIR LIEUTENANT | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LILLIAN GERARD | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shirt-output-off-24-sports-division-shows-30-dip-in-march-against.html | SHIRT OUTPUT OFF 24%; Sports Division Shows 30% Dip in March, Against Year Ago | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bell-to-open-carolina-plant.html | Bell to Open Carolina Plant | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/seville-officials-irked-by-cardinal-state-authorities-in-spanish.html | SEVILLE OFFICIALS IRKED BY CARDINAL; State Authorities in Spanish City Angered by Snub of Prelate for Franco | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sayville-school-plan-meeting-will-vote-on-100000-alteration-of.html | SAYVILLE SCHOOL PLAN; Meeting Will Vote on $100,000 Alteration of Building | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/records-concertos-two-versions-of-brahms-by-serkin-and-backhaus.html | RECORDS: CONCERTOS; Two Versions of Brahms By Serkin and Backhaus | True | By Harold C. Schonberg | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/genevas-air-full-of-secrets.html | Geneva's Air Full of Secrets | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/9187439-economy-in-city-works-listed.html | $9,187,439 ECONOMY IN CITY WORKS LISTED | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/music-for-armonica.html | MUSIC FOR 'ARMONICA' | True | By John Briggs | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/princeton-plans-homes-for-its-senior-faculty.html | Princeton Plans Homes For Its Senior Faculty | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dog-show-honors-to-music-master-black-cocker-spaniel-gains-chief.html | DOG SHOW HONORS TO MUSIC MASTER; Black Cocker Spaniel Gains Chief Prize in Fixture of the Bucks County K. C. | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rocket-equals-record-singlestage-viking-achieves-altitude-of-136.html | ROCKET EQUALS RECORD; Single-Stage Viking Achieves Altitude of 136 Miles | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jenkins-boomed-for-senate-race-tennessee-old-guard-g-o-p-pushes.html | JENKINS BOOMED FOR SENATE RACE; Tennessee Old Guard G. O. P. Pushes Committee Counsel to Oppose Kefauver | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/library-planning-a-photo-lecture-photographers-talk-tuesday-on.html | LIBRARY PLANNING A PHOTO LECTURE; Photographer's Talk Tuesday on Creativity Among Events Scheduled During Week | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/heads-textile-merchants-unit.html | Heads Textile Merchants Unit | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pelham-weddin6-for-ali3e-f-daley-bride-is-escorted-by-father-at.html | PELHAM WEDDIN6 FOR ALI(3E F, DALEY; Bride Is Escorted by Father at Marriage to Thomas S. Markey, 'M. !. T. Alumnus | True | Special to Tile New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/annual-flowers-start-their-new-year.html | ANNUAL FLOWERS START THEIR NEW YEAR | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/gets-new-super-plane-airindia-takes-delivery-on-first-of-5.html | GETS NEW SUPER PLANE; Air-India Takes Delivery on First of 5 Lockheeds | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/slow-down-for-construction-ahead.html | SLOW DOWN FOR CONSTRUCTION AHEAD | True | By Joseph C. Ingraham | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/carol-oberman-to-wed-i-wellesley-alumna-betrothed-to-alan-d-becker.html | CAROL OBERMAN TO WED; I Wellesley Alumna Betrothed to Alan D. Becker | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/25000-grant-made-to-truman-library.html | $25,000 GRANT MADE TO TRUMAN LIBRARY | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/2000-aided-in-schooling.html | 2,000 AIDED IN SCHOOLING | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/trieste-plan-backed-as-vital-to-defense-western-allies-and-belgrade.html | TRIESTE PLAN BACKED AS VITAL TO DEFENSE; Western Allies and Belgrade Offer It to Italy in the Hope of Ending Weakness in the NATO System | True | By C. L. Sulzberger | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/argentina-rumania-in-pact.html | Argentina, Rumania in Pact | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/australia-to-have-television.html | Australia to Have Television | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-rock-primps-for-queens-visit-gibraltar-brightened-by-gay.html | THE ROCK PRIMPS FOR QUEEN'S VISIT; Gibraltar Brightened by Gay Bunting for Royal Tour of Fortress Monday | True | By Camille M. Cianfarra | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/judith-kahn-wed-in-paris.html | Judith Kahn Wed in Paris | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/norway-defeats-finland-to-gain-in-cup-tennis.html | Norway Defeats Finland To Gain in Cup Tennis | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/marcusnewman.html | Marcus—Newman | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/botvinnik-keeps-title-chess-lead-defender-draws-for-8th-time-with.html | BOTVINNIK KEEPS TITLE CHESS LEAD; Defender Draws for 8th Time With Smyslov to Retain Advantage by a Point | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/daughter-of-the-regiment-a-star-to-follow-by-elizabeth-howard-222.html | Daughter of the Regiment; A STAR TO FOLLOW. By Elizabeth Howard. 222 pp. New York: William Morrow & Co. $2.75. | True | ALBERTA EISEMAN. | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/top-awards-won-by-waldenmark-kennels-entries-in-german-shepherd.html | TOP AWARDS WON BY WALDENMARK; Kennels' Entries in German Shepherd Club's Specialty Show Picked by Roper | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-press-sees-geneva-as-defeat-for-u-s-policy-russian-people.html | SOVIET PRESS SEES GENEVA AS 'DEFEAT' FOR U. S. POLICY; Russian People Are Told That Our Policy Runs Contrary to Desires of Allies | True | By Harrison E. Salisbury | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navy-takes-seventh-straight.html | Navy Takes Seventh Straight | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/childrens-thoughts-on-parental-behavior.html | Children's Thoughts on Parental Behavior | True | By Dorothy Barclay | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/foe-of-segregation-honored.html | Foe of Segregation Honored | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-midwest.html | THE MIDWEST | True | RICHARD J. H. JOHNSTON. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/victory-at-trenton-lights-across-the-delaware-by-david-taylor-367.html | Victory At Trenton; LIGHTS ACROSS THE DELAWARE. By David Taylor. 367 pp. Philadelphia: J. B. Lippincott Company. $3.75. | True | THOMAS CALDECOT CHUBB. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/intergroup-scholarships-listed.html | Intergroup Scholarships Listed | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/laurie-sue-godfre.html | LAURIE SUE GODFRE | True | .tecll to The ew York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ibarbara-h-grave-seniors-fiangee-junior-at-mount-holyoke-will-be.html | IBARBARA H. GRAVE SENIOR'S FIANGEE; Junior at Mount Holyoke Will Be Wed to Clifford Beekman Storms of Amherst College | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vietnam-is-warned-nationalist-chinese-minister-scores-proposed.html | VIETNAM IS WARNED; Nationalist Chinese Minister Scores Proposed Coalition | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/korea-discussion-is-facing-rupture-u-s-aides-want-to-end-talk-if.html | KOREA DISCUSSION IS FACING RUPTURE; U. S. Aides Want to End Talk if Reds Won't Agree to U. N.-Watched Election | True | By Benjamin Welles | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/shehyschaenen.html | SheHy--Sehaenen | True | Special to The New York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-ship-watch-ends-vessel-quits-naples-after-stay-of-eight.html | SOVIET SHIP WATCH ENDS; Vessel Quits Naples After Stay of Eight Months | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-ebenezer-hill.html | MRS. EBENEZER HILL | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ballad-contest-date-set.html | Ballad Contest Date Set | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/physician-to-wed-i-bettine-_-harlow-dr-edward-k-williams-of.html | PHYSICIAN TO WED I BETTINE _ HARLOW; Dr. Edward K, Williams of: Columbia Medical Faculty Is Fiance of a Nurse | True | Special to The N'ew York Times. | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/from-the-reviews.html | FROM THE REVIEWS | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/transit-strike-indicated.html | Transit Strike Indicated | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vir-den-buys-into-rome-paper.html | Vir Den Buys Into Rome Paper | True | | 1982-04-07 | RE0000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/masonic-prizes-for-5-students.html | Masonic Prizes for 5 Students | True | | 1982-04-07 | RE0000125194 | B00000472390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/resident-offices-report-on-trade-despite-unseasonal-weather-in-many.html | RESIDENT OFFICES REPORT ON TRADE; Despite Unseasonal Weather in Many Parts of Country Business Is Still Good | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harvard-group-to-dine.html | Harvard Group to Dine | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/siamese-twins-born-in-memphis.html | Siamese Twins Born in Memphis | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mulloy-to-play-richardson.html | Mulloy to Play Richardson | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ruby-adams-dies-at-65-prmer-singer-and-dancer-wasi-crippled-in-1925.html | RUBY ADAMS DIES AT 65; Prmer Singer and Dancer wasi Crippled in 1925 Accident | True | | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-09 | 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peter-santon-weds-miss-deborah-camps.html | PETER SANTON WEDS! MISS DEBORAH CAMPS | True | Special to The New York Times. | 1982-04-07 | RE000125194 | B00000472390 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mayo-wins-football-title.html | Mayo Wins Football Title | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/c-eugene-kene.html | C. EUGENE KENE | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/everitt-defeats-taylor.html | Everitt Defeats Taylor | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dedication-at-hospital-hillside-holds-ceremonies-for-2-buildings.html | DEDICATION AT HOSPITAL; Hillside Holds Ceremonies for 2 Buildings That Cost Million | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/de-gaulle-hailed-at-paris-rites-his-supporters-clash-with-police-de.html | De Gaulle Hailed at Paris Rites; His Supporters Clash With Police; DE GAULLE HAILED AT RITES IN PARIS | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/schools-enrolling-now-early-registration-is-for-those-who-will.html | SCHOOLS ENROLLING NOW; Early Registration Is for Those Who Will Start in Fall | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/nicholas-greenfield.html | NICHOLAS GREENFIELD | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/gas-consumers-get-warning-on-rates.html | GAS CONSUMERS GET WARNING ON RATES | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/riviera-mann-wins-horse-show-title.html | RIVIERA MANN WINS HORSE SHOW TITLE | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/scharlau-wins-playoff.html | Scharlau Wins Play-Off | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/ill-coal-industry-getting-sicker-output-lowest-since-depression-ill.html | Ill Coal Industry Getting Sicker; Output Lowest Since Depression; ILL COAL INDUSTRY IS GETTING SICKER | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/united-gas-shows-increased-profit-consolidated-net-reported-at.html | UNITED GAS SHOWS INCREASED PROFIT; Consolidated Net Reported at $10,037,628 for Quarter Against $8,468,899 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-kloeden-in-vocal-debut.html | Miss Klo-Eden in Vocal Debut | True | H. C. S. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/st-louis-city-strikers-return.html | St. Louis City Strikers Return | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/raid-siren-test-today-public-not-to-take-part.html | Raid Siren Test Today; Public Not to Take Part | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/new-spirit-asked-for-mothers-day-dr-bonnell-sees-sentimental-and.html | NEW SPIRIT ASKED FOR MOTHER'S DAY; Dr. Bonnell Sees Sentimental and Commercial Factors Corrupting Its Meaning | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bazaar-for-settlement-house.html | Bazaar for Settlement House | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/llo-yhill-invelqtor-was-59-with-brother-he-devised-the-lily-cup-in.html | LLO YHILL, INVElqTOR, WAS 59; With Brother, He Devised the Lily Cup in 1918mVietim of Heart Attack Here | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/harry-w-baals-67-fort-wayne-mayor.html | HARRY W. BAALS, 67, FORT WAYNE MAYOR | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/archbishop-oshea-dies-new-zealand-catholic-prelate-succumbs-at-age.html | ARCHBISHOP O'SHEA DIES; New Zealand Catholic Prelate Succumbs at Age of 84 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/youth-planned-to-kill-yoshida.html | Youth Planned to Kill Yoshida | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/soviet-reply-dooms-plan-for-a-world-atomic-pool-moscow-demands.html | Soviet Reply Dooms Plan For a World Atomic Pool; Moscow Demands Prohibition on Nuclear Arms Before Joining Eisenhower's Program, but U. S. Is Unwilling SOVIET REPLY BARS ATOMIC POOL PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/haieff-selection-has-its-premier-eclogue-for-harp-and-string.html | HAIEFF SELECTION HAS ITS PREMIER; Eclogue for Harp and String Quartet Played as League of Composers Ends Season | True | R. P. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/president-not-menaced-but-secret-service-investigated-story-of-plot.html | PRESIDENT NOT MENACED; But Secret Service Investigated Story of Plot on His Life | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-citys-power-plants.html | THE CITY'S POWER PLANTS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dewey-hails-chemistry-week.html | Dewey Hails Chemistry Week | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/air-record-attempt-deferred.html | Air Record Attempt Deferred | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/illinois-to-open-korean-drive.html | Illinois to Open Korean Drive | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/philippine-air-chief-in-u-s.html | Philippine Air Chief in U. S. | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/fordham-glee-club-performs.html | Fordham Glee Club Performs | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/to-aid-wars-for-freedom-adherence-to-american-ideal-of-befriending.html | To Aid Wars for Freedom; Adherence to American Ideal of Befriending Oppressed People Urged | True | DAVID L. WEISSMAN | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/disneys-daughter-married.html | Disney's Daughter Married | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/harvard-professor-to-retire.html | Harvard Professor to Retire | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/brazils-unsold-coffee-seen-low-competition-by-indonesians-noted.html | Brazil's Unsold Coffee Seen Low; Competition by Indonesians Noted | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jersey-man-heads-new-antispy-unit-eisenhower-picks-tompkins-u-s.html | JERSEY MAN HEADS NEW ANTI-SPY UNIT; Eisenhower Picks Tompkins, U. S. Attorney Noted for Racket-Busting Work JERSEY MAN HEADS NEW ANTI-SPY UNIT | True | By the United Press. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/2-skiers-killed-flier-saves-4.html | 2 Skiers Killed; Flier Saves 4 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/zapotocky-is-irked-czechoslovak-chief-condemns-propaganda-balloons.html | ZAPOTOCKY IS IRKED; Czechoslovak Chief Condemns Propaganda Balloons | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/cotton-moves-up-in-weeks-trading-active-futures-rise-25-to-70-cents.html | COTTON MOVES UP IN WEEK'S TRADING; Active Futures Rise 25 to 70 Cents a Bale -- Only Current May Delivery Is Down | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/east-side-house-to-be-converted-small-suites-are-planned-in.html | EAST SIDE HOUSE TO BE CONVERTED; Small Suites Are Planned in Dwelling on 37th Street -- Other City Deals | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bayonne-woman-dies-in-crash.html | Bayonne Woman Dies in Crash | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/air-university-elaborate-service-institution-has-many-schools-and.html | Air University Elaborate; Service Institution Has Many Schools and Students Ranging Up to Generals | True | By Hanson W. Baldwinspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/uranium-stock-offered.html | Uranium Stock Offered | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mcarthy-detour-stirs-speculation-air-visit-to-chicago-prompts.html | M'CARTHY DETOUR STIRS SPECULATION; Air Visit to Chicago Prompts Inquiries on Possible Link to McCormick Group | True | By Richard J. H. Johnstonspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mrs-e-b-ross-has-daughter.html | Mrs. E. B. Ross Has Daughter | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/new-spy-hunter-leans-to-left-on-ball-field.html | New Spy Hunter Leans To Left on Ball Field | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/15-million-debentures-placed.html | $15 Million Debentures Placed | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/billy-graham-sets-a-record.html | Billy Graham Sets a Record | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/trabert-turns-back-sirola-as-larsen-bows-to-morea-in-tennis-at-rome.html | Trabert Turns Back Sirola as Larsen Bows to Morea in Tennis at Rome; U. S. ACE REACHES SEMI-FINAL ROUND Trabert Scores Easily Over Sirola -- Morea Rallies to Triumph Over Larsen | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-elizabeth-hess-affianced-to-a-dane.html | MISS ELIZABETH HESS AFFIANCED TO A DANE | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rockville-golfer-victor-by-5-and-4-holland-turns-back-lazard-in.html | ROCKVILLE GOLFER VICTOR BY 5 AND 4; Holland Turns Back Lazard in Memorial Tourney Final at Seawane Harbor Club | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/city-island-talks-of-secession-vote-upset-by-sales-tax-threat-yacht.html | CITY ISLAND TALKS OF SECESSION VOTE; Upset by Sales Tax Threat, Yacht Center Asks Pelham if It Would Be Welcome | True | By Merrill Folsomspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/flamengo-club-triumphs.html | Flamengo Club Triumphs | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/economics-and-finance-integrating-the-employment-figures-economics.html | ECONOMICS AND FINANCE; Integrating the Employment Figures ECONOMICS AND FINANCE | True | By Edward H. Collins | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/very-rev-stephen-krol.html | VERY REV. STEPHEN KROL | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bus-tax-warning-cites-golden-egg-dewey-study-unit-suggests-state.html | BUS TAX WARNING CITES 'GOLDEN EGG'; Dewey Study Unit Suggests State and Cities Cut Levies to Help Save Companies | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/news-of-food-graduate-of-swiss-hotel-school-tells-of-study-of.html | News of Food; Graduate of Swiss Hotel School Tells of Study of French Cooking | True | By Jane Nickerson | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/slow-steel-rise-seems-indicated-market-now-closely-reflects-general.html | SLOW STEEL RISE SEEMS INDICATED; Market Now Closely Reflects General Business Condition and Seasonal Factors WEEK'S DIP DISCOUNTED Strike Hedging Not Regarded as Important Element in Current Buying Volume | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/connecticut-man-heads-savings-loan-league.html | Connecticut Man Heads Savings & Loan League | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/us-fliers-body-found-in-chile.html | U.S. Flier's Body Found in Chile | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/boros-279-best-in-ardmore-golf-north-carolina-player-beats-barber.html | BOROS' 279 BEST IN ARDMORE GOLF; North Carolina Player Beats Barber by Shot -- Scharlau Wins Greenbrier Open | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/taxexempt-schedule-heavy.html | Tax-Exempt Schedule Heavy | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/1500-in-loyalty-parade-norwalk-march-well-guarded-after-threats-is.html | 1,500 IN LOYALTY PARADE; Norwalk March, Well Guarded After Threats, Is Peaceful | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/shipping-interests-oppose-small-cabs.html | SHIPPING INTERESTS OPPOSE SMALL CABS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/new-fashion-bazaar-to-display-imports.html | NEW FASHION BAZAAR TO DISPLAY IMPORTS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rain-cancels-truman-stroll-here-but-5-lord-mayors-liven-his-day.html | Rain Cancels Truman Stroll Here But 5 Lord Mayors Liven his Day; TRUMAN GREETED BY 5 LORD MAYORS | True | By Milton Bracker | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/cover-girl-gains-dog-show-award-rementer-pointer-is-judged-best-in.html | COVER GIRL GAINS DOG SHOW AWARD; Rementer Pointer Is Judged Best in All-Breed Field of 1,103 at Trenton | True | By John RendelSpecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/japanese-empress-is-honored.html | Japanese Empress Is Honored | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/merchant-85-beaten-thug-hits-him-with-hammer-and-flees-with-25.html | MERCHANT, 85, BEATEN; Thug Hits Him With Hammer and Flees With $25 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rains-discourage-support-of-wheat-rallies-fail-to-hold-in-corn-oat.html | RAINS DISCOURAGE SUPPORT OF WHEAT; Rallies Fail to Hold in Corn, Oat Pits, Too -- Soybeans Off on Profit TakingRAINS DISCOURAGE SUPPORT OF WHEAT | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/handy-man-fixes-a-200year-house-owner-learned-by-doing-and-started.html | HANDY MAN FIXES A 200-YEAR HOUSE; Owner Learned by Doing and Started Own Magazine for Home-Repair Devotees | True | By Betty Pepis | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/foreign-exchange-rates-week-ended-may-7-1954.html | FOREIGN EXCHANGE RATES; Week Ended May 7, 1954 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/patterns-of-the-times-timely-fashions-in-lace-latest-vogue-adapted.html | Patterns of The Times: Timely Fashions in Lace; Latest Vogue Adapted for Duster, Dresses, Tops, Skirts, Coats | True | By Virginia Pope | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/r-c-a-cuts-transistor-prices.html | R. C. A. Cuts Transistor Prices | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/5000-hear-pernicone-auxiliary-bishop-celebrates-his-first.html | 5,000 HEAR PERNICONE; Auxiliary Bishop Celebrates His First Pontifical Mass | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/about-new-york-chinatowns-beloved-teacher-lady-finishes-fifty-years.html | About New York; Chinatown's Beloved Teacher Lady Finishes Fifty Years of Emancipating Service | True | By Meyer Berger | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jersey-put-first-in-travel-density.html | JERSEY PUT FIRST IN TRAVEL DENSITY | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/chiselko-bicycle-winner.html | Chiselko Bicycle Winner | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/heads-guy-gannett-publishing.html | Heads Guy Gannett Publishing | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jewell-ardsley-golf-victor.html | Jewell Ardsley Golf Victor | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/exking-leopold-home.html | Ex-King Leopold Home | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/president-to-scan-arms-budget-rise-in-asiatic-crisis-will-consult-a.html | PRESIDENT TO SCAN ARMS BUDGET RISE IN ASIATIC CRISIS; Will Consult Advisers Today Also on Steps to a Form of Universal Service SECOND NEW LOOK' SEEN Eisenhower's Attitude Held to Be Changing -- Democrats Ask More Information PRESIDENT SCANS ARMS BUDGET RISE | True | By Dana Adams Schmidtspecial To The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/unilever-seeking-new-york-listing-by-laws-clause-offers-hitch-new.html | UNILEVER SEEKING NEW YORK LISTING; By-Laws Clause Offers Hitch -- New Dutch Merger Is Aimed at World Market | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/advertising-marketing.html | Advertising & Marketing | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/health-of-pope-causing-anxiety-anew-because-of-heavy-schedule-he.html | Health of Pope Causing Anxiety Anew Because of Heavy Schedule He Has Set | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/italian-company-a-top-diversifier-montecatini-makes-metals-plastics.html | ITALIAN COMPANY A TOP DIVERSIFIER; Montecatini Makes Metals, Plastics, Textile Fibers and Drugs, Besides Chemicals ITALIAN COMPANY A TOP DIVERSIFIER | True | By Jack R. Ryan | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/alfred-j-morgan.html | ALFRED J. MORGAN | True | Special to The New yok Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/princeton-golfer-wins-hovde-defeats-cooney-gaining-eastern-college.html | PRINCETON GOLFER WINS; Hovde Defeats Cooney, Gaining Eastern College Semi-Final | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bombers-victors-at-stadium-7-to-4-yankees-pin-first-defeat-on.html | BOMBERS VICTORS AT STADIUM, 7 TO 4; Yankees Pin First Defeat on Athletics' Trice -- 2d Game Called at 1-All in 9th | True | By Louis Effrat | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/college-to-cite-murrow-davis.html | College to Cite Murrow, Davis | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/to-retire-r-f-cheld-stock.html | To Retire R. F. C.-Held Stock | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/-hate-groups-stir-vote-of-warning-jewish-committee-executive-body.html | ' HATE GROUPS' STIR VOTE OF WARNING; Jewish Committee Executive Body Decries Spur to Racial and Religious Bigotry | True | By Irving Spiegelspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/tigers-win-32-in-eleven-innings-then-tie-white-sox-0-to-0-in-ten.html | Tigers Win, 3-2, in Eleven Innings Then Tie White Sox, 0 to 0, in Ten; Gromek Goes Route in Opener -- Hoeft Hurls for Detroit, Pierce for Chicago in 2d | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/frederic-wersebe-physician-53-years.html | FREDERIC WERSEBE, PHYSICIAN 53 YEARS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/queens-on-a-patronage-diet-in-campaign-to-reduce-roe-de-sapio-and.html | Queens on a Patronage Diet In Campaign to Reduce Roe; De Sapio and Wagner Hope by Taking Away Plums to Stir Up Revolt | True | By Leo Egan | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/marcelle-lacouette-a-bride-i.html | Marcelle Lacouette a Bride i | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/airliner-crashes-party-has-forced-landing-at-marine-base-so-94-join.html | AIRLINER CRASHES PARTY; Has Forced Landing at Marine Base, So 94 Join Barbecue | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-bishops-fund.html | THE BISHOPS' FUND | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mass-migration-to-israel-urged-independence-day-speakers-take.html | MASS MIGRATION TO ISRAEL URGED; Independence Day Speakers Take Course That U. S. Aide Warned Them Against | True | By Harry Gilroyspecial To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bids-protestants-act-here.html | Bids Protestants Act Here | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/french-leader-thanks-eisenhower-for-homage.html | French Leader Thanks Eisenhower for Homage | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/parley-on-korea-off-indefinitely-geneva-session-set-for-today.html | PARLEY ON KOREA OFF INDEFINITELY; Geneva Session Set for Today Canceled Because of Talks on Indo-China Questions | True | By Robert Aldenspecial To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mt-st-michael-scores-keeps-title-by-point-in-fordham-prep-relay.html | MT. ST. MICHAEL SCORES; Keeps Title by Point in Fordham Prep Relay Carnival | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/prep-school-sports-athletic-director-at-suffield-takes-pride-in-new.html | Prep School Sports; Athletic Director at Suffield Takes Pride in New Gym and Teams of 1919-20-21 | True | By Michael Strauss | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/army-of-children-at-military-show-they-operate-equipment-with-glee.html | ARMY OF CHILDREN AT MILITARY SHOW; They Operate Equipment With Glee as Grown-Ups Watch at Kingsbridge Armory | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/new-dutch-vessel-arriving-may-25-3900ton-cargo-ship-charis-is-one.html | NEW DUTCH VESSEL ARRIVING MAY 25; 3,900-Ton Cargo Ship Charis Is One of 16 Being Built by Royal Netherlands Co. | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/schools-never-out-now.html | School's Never Out Now | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dorothy-garrison-betrothed.html | Dorothy Garrison Betrothed | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/marines-add-9-to-list-men-missing-in-korea-are-now-reported-as-dead.html | MARINES ADD 9 TO LIST; Men Missing in Korea Are Now Reported as Dead | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mexicans-said-to-blame-u-s-reprisals-for-flight-of-dollar-and-woes.html | Mexicans Said to Blame U. S. 'Reprisals' For Flight of Dollar and Woes of Peso; PESO WOES BUILD ANTI-U. S. FEELING | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/gertrude-niesen-robbed.html | Gertrude Niesen Robbed | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mosbacher-first-in-yacht-susan-triumphs-with-international-craft-in.html | MOSBACHER FIRST IN YACHT SUSAN; Triumphs With International Craft in Opening Event of Sparkman Trophy Series | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-marion-branch-married-to-a-vicar.html | MISS MARION BRANCH MARRIED TO A VICAR | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/oil-executive-found-dead.html | Oil Executive Found Dead | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/kluszewski-hits-3-as-redlegs-split-cincinnati-wins-65-after.html | KLUSZEWSKI HITS 3 AS REDLEGS SPLIT; Cincinnati Wins, 6-5, After Dropping First Game to Cardinals by 10-7 | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mclellan-warns-g-o-p-is-to-blame-if-hearings-close-dirksen-offers-p.html | M'CLELLAN WARNS G. O. P. IS TO BLAME IF HEARINGS CLOSE; Dirksen Offers Plan Today--Gets Support of Dworshak on Curtailing Testimony INQUIRY ENTERS 13TH DAY McCarthy Disputed on View That Democrats Purposely Seek to Prolong Case M'CLELLAN WARNS G.O.P. ON HEARINGS | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dr-maurice-e-connor.html | DR. MAURICE E. CONNOR | True | | 1982-04-07 | RE0000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/what-happened-to-loesers-customers-they-just-dwindled-survey.html | What Happened to Loeser's Customers? They Just Dwindled, Survey Discloses | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jane-greer-has-third-son.html | Jane Greer Has Third Son | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/zhukov-lauds-u-s-while-warning-it-hails-valor-in-war-and-part.html | ZHUKOV LAUDS U. S. WHILE WARNING IT; Hails Valor in War and Part Eisenhower Played, but Scores Foreign Policy ZHUKOV LAUDS U.S. WHILE WARNING IT | True | By Harrison E. Salisburyspecial To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/abroad-after-the-detour-back-to-the-main-road.html | Abroad; After the Detour, Back to the Main Road | True | By Anne O'Hare McCormick | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mary-townsend-historian-69-dies-teachers-college-professor-emeritus.html | MARY TOWNSEND, HISTORIAN, 69, DIES; Teachers College Professor Emeritus Was Author and a Specialist on Imperialism | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/finance-company-shows-rise-in-net-households-earnings-in-first.html | FINANCE COMPANY SHOWS RISE IN NET; Household's Earnings in First Quarter Were $4,371,998, Against $4,066,915 in '53 | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/salaries-for-postal-employes.html | Salaries for Postal Employes | True | PAUL A. NAGLE | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/long-island-children-dress-up-pets-for-storybook-show.html | Long Island Children Dress Up Pets for Storybook Show | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/wilson-is-show-victor-gains-military-horsemanship-honors-at-essex.html | WILSON IS SHOW VICTOR; Gains Military Horsemanship Honors at Essex Event | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/vines-takes-california-golf.html | Vines Takes California Golf | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/son-to-mrs-frank-harder-jr.html | Son to Mrs. Frank Harder Jr. | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/webb-knapp-seeks-equitable-building.html | WEBB, KNAPP SEEKS EQUITABLE BUILDING | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/study-of-city-finances-urgd.html | Study of City Finances Urged | True | DANIEL M. KELLY | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/fox-terrier-named-best-at-cranston.html | FOX TERRIER NAMED BEST AT CRANSTON | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/text-of-smiths-statement-at-geneva.html | Text of Smith's Statement at Geneva | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/smith-mead.html | Smith -- Mead | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/novelist-mulling-new-stage-work-rose-franken-may-dramatize-her-book.html | NOVELIST MULLING NEW STAGE WORK; Rose Franken May Dramatize Her Book 'Rendezvous' for Showing Next Season | True | By Sam Zolotow | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jazz-takes-over-composers-forum-teo-macero-offers-works-in-brass.html | JAZZ TAKES OVER COMPOSERS FORUM; Teo Macero Offers Works in Brass That Contrast With Boatwright's Strings | True | R. P. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/blast-kills-4-in-wedding-party.html | Blast Kills 4 in Wedding Party | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rogers-neare.html | Rogers -- Neare | True | | 1982-04-07 | RE0000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/st-johns-hailed-on-great-books-alumni-reaction-to-program-started.html | ST. JOHN'S HAILED ON 'GREAT BOOKS'; Alumni Reaction to Program, Started 17 Years Ago, Is Found to Be Favorable | True | By Benjamin Fine special To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/turkey-rejects-protest-by-soviet-asserts-in-sharp-reply-pact-with.html | TURKEY REJECTS PROTEST BY SOVIET; Asserts in Sharp Reply Pact With Pakistan Is Peaceful -- Assails Meddling | True | By Welles Hangen special To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mayor-g-f-wagneri-of-ridgefield-park.html | MAYOR G. F. WAGNERI, OF RIDGEFIELD PARK[ | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/england-votes-today-wales-also-goes-to-polls-in-municipal-elections.html | ENGLAND VOTES TODAY; Wales Also Goes to Polls in Municipal Elections | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/action-set-to-end-honduran-tieup-delegates-of-all-united-fruit.html | ACTION SET TO END HONDURAN TIE-UP; Delegates of All United Fruit Strikers Called to Session in Tela Tomorrow | True | By Paul P. Kennedy special To the New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/moglen-team-wins-at-net.html | Moglen Team Wins at Net | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/marciano-goes-4-rounds-champion-uses-2-sparmates-in-drill-for.html | MARCIANO GOES 4 ROUNDS; Champion Uses 2 Spar-Mates in Drill for Charles Bout | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/sports-of-the-times-the-new-strikeout-king.html | Sports of The Times; The New Strikeout King | True | By Arthur Daley | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/a-plan-for-indochina.html | A PLAN FOR INDO-CHINA | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/business-leases.html | BUSINESS LEASES | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/canadian-student-to-get-an-award-in-journalism.html | Canadian Student to Get An Award in Journalism | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/fort-dix-plans-battle-families-of-69th-division-men-invited-to.html | FORT DIX PLANS 'BATTLE'; Families of 69th Division Men Invited to Armed Forces Day | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/stadium-sells-books-concert-subscription-of-ten-tickets-offers-2.html | STADIUM SELLS 'BOOKS'; Concert Subscription of Ten Tickets Offers $2 Saving | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/austria-beats-wales-20.html | Austria Beats Wales, 2-0 | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/queens-tulip-festival-annual-botanical-event-opens-with-10000-to.html | QUEENS TULIP FESTIVAL; Annual Botanical Event Opens With 10,000 to 15,000 Blooms | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/gregory-toiler-works-here.html | Gregory, Toiler Works Here | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/j-d-kaplan-to-wed-miss-anne-bernays.html | J. D. KAPLAN TO WED MISS ANNE BERNAYS | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/grace-gimpel-plays-piano-at-town-hall.html | GRACE GIMPEL PLAYS PIANO AT TOWN HALL | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/lewis-belittles-reports-of-pay-cutting-in-mines.html | Lewis Belittles Reports Of Pay Cutting in Mines | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/soviet-defections-to-west-are-fewer.html | SOVIET DEFECTIONS TO WEST ARE FEWER | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/random-notes-from-washington-a-belated-promotion-is-pushed-senator.html | Random Notes From Washington: A Belated Promotion Is Pushed; Senator Acts to Make George Washington General of the Armies -- History Backs Truman on a 'Bipartisan' Lincoln | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/key-executives-shifted-by-chicopee-company.html | Key Executives Shifted By Chicopee Company | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/south-korean-vi-corps-set.html | South Korean VI Corps Set | True | | 1982-04-07 | RE0000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/trumpets-5gun-salute-mark-end-of-asian-games.html | Trumpets, 5-Gun Salute Mark End of Asian Games | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/chelsea-defeats-fortuna-eleven-london-squad-nips-germans-3-to-2-on.html | CHELSEA DEFEATS FORTUNA ELEVEN; London Squad Nips Germans, 3 to 2, on Sillet's Goal Before 18,746 Here | True | By Gordon S. White Jr. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/4-zionist-groups-assail-u-s-policy-speakers-here-call-it-weak-and-u.html | 4 ZIONIST GROUPS ASSAIL U. S. POLICY; Speakers Here Call It Weak and Unclear While Partisan Toward Arab Countries | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/metropolitan-art-stars-in-color-tv-museum-after-first-show-of-kind.html | METROPOLITAN ART STARS IN COLOR TV; Museum, After First Show of Kind, Plans Big Changes in Its Educational Work GREAT PAINTINGS ON AIR Masterpieces Are Exciting in Rich and Varied Hues but Tame on Ordinary Sets | True | By Jack Gould | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/3-israeli-deaths-laid-to-arab-raiders-jordanians-assert-they-were.html | 3 Israeli Deaths Laid to Arab Raiders; Jordanians Assert They Were Attacked | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/volume-declines-in-ship-chartering.html | VOLUME DECLINES IN SHIP CHARTERING | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/tanker-is-rebuilt-in-just-5-months.html | TANKER IS REBUILT IN JUST 5 MONTHS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/leinsdorf-leads-n-b-c-beethovens-second-symphony-wagner-work.html | LEINSDORF LEADS N. B. C.; Beethoven's Second Symphony, Wagner Work Broadcast | True | H.C.S. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/2-singers-make-debut-helen-breneman-and-raphael-grossman-give-joint.html | 2 SINGERS MAKE DEBUT; Helen Breneman and Raphael Grossman Give Joint Recital | True | H. C. S. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/janet-ehrlich-married-briarcliff-manor-girl-is-bride-of-harry.html | JANET EHRLICH MARRIED; Briarcliff Manor Girl Is Bride of Harry Bettmann | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/attack-laid-to-israelis.html | Attack Laid to Israelis | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/horsey-blattmann.html | Horsey -- Blattmann | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/5th-ave-windows-herald-fantasia-symbols-of-spring-replace-fashions.html | 5TH AVE. WINDOWS HERALD FANTASIA; Symbols of Spring Replace Fashions in Regal Preview for Artists Equity Ball | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rockefeller-buys-block-of-barnard-riverside-drive-property-of.html | ROCKEFELLER BUYS BLOCK OF BARNARD; Riverside Drive Property of College Sold for $510,000 -- Plans Are Not Disclosed | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/brigette-gutman-wed-psychologist-becomes-the-bride-here-of-dr-alan.html | BRIGETTE GUTMAN WED; Psychologist Becomes the Bride Here of Dr. Alan J. Frisch | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/red-methods-seen-creeping-in-here-g-d-stoddard-warns-social-workers.html | RED METHODS SEEN CREEPING IN HERE; G. D. Stoddard Warns Social Workers of Contempt for Principles of Liberty | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/3-dead-policemen-among-33-lauded-4-medals-of-honor-included-in-city.html | 3 DEAD POLICEMEN AMONG 33 LAUDED; 4 Medals of Honor Included in City and Private Awards for Heroism in 1953 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/about-art-and-artists-womens-annual-younger-americans-and-flowered.html | About Art and Artists; Women's Annual, 'Younger Americans' and Flowered Works on Calendar | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/maine-is-put-on-alert-as-floods-spread-north.html | Maine Is Put on Alert As Floods Spread North | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/general-hull-back-in-tokyo.html | General Hull Back in Tokyo | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/archives/bakeries-offer-pay-rise-five-struck-concerns-propose-welfare-fund.html | BAKERIES OFFER PAY RISE; Five Struck Concerns Propose Welfare Fund Increase, Too | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/archives/duncan-rae-mkenzie.html | DUNCAN RAE M'KENZIE | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/archives/mayor-is-accused-of-tax-surrender-citys-republican-legislators-say.html | MAYOR IS ACCUSED OF TAX SURRENDER; City's Republican Legislators Say Politicians 'Dictated' His Insistence on Sales Levy MAYOR IS ACCUSED OF TAX SURRENDER | True | By Paul Crowell | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/1year-maturities-are-79537562962.html | 1-YEAR MATURITIES ARE $79,537,562,962 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/eisenhower-extols-mary-washington-president-placing-wreath-at-grave.html | EISENHOWER EXTOLS MARY WASHINGTON; President, Placing Wreath at Grave, Says She Gave Us 'Greatest American' | True | By Anthony Levierospecial to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/aim-to-fuse-bills-on-health-pushed-house-group-seeks-to-align.html | AIM TO 'FUSE' BILLS ON HEALTH PUSHED; House Group Seeks to Align Reinsurance Plan and Aid for Building of Clinics | True | By Bess Furmanspecial to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/maglie-takes-no-5-at-pittsburgh-51-giant-ace-misses-a-shutout-on.html | MAGLIE TAKES NO. 5 AT PITTSBURGH, 5-1; Giant Ace Misses a Shut-Out on Misplay -- Mueller, Mays Deliver the Key Blows | True | By John Drebingerspecial to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/freedom-balloons.html | FREEDOM BALLOONS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/red-gains-noted-within-near-east-communist-activity-is-viewed-as.html | RED GAINS NOTED WITHIN NEAR EAST; Communist Activity Is Viewed as Long-Run Danger to Area in U. S. Study | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/sports-meet-in-manila.html | SPORTS MEET IN MANILA | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/vice-president-elected-by-j-i-case-company.html | Vice President Elected By J. I. Case Company | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/stocks-in-london-regain-buoyancy-crisis-in-indochina-brushed-aside.html | STOCKS IN LONDON REGAIN BUOYANCY; Crisis in Indo-China Brushed Aside as a Possible Source of Serious Trouble STRONG STERLING NOTED Increase in Gold and Dollar Reserves, Inflow of Foreign Money Are Also Cited STOCKS IN LONDON REGAIN BUOYANCY | True | By Lewis L. Nettletonspecial to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/cocoa-beans-soar-substitute-sought-candy-business-must-raise-price.html | Cocoa Beans Soar; Substitute Sought; Candy Business Must Raise Price or Cut Size of Product Price Is Little Aware Of Rise Paralleling That of Coffee COCOA'S PRICE RISE MATCHES COFFEE'S | True | By George Auerbach | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/wisconsin-inquiry-calls-mcarthy-foe.html | WISCONSIN INQUIRY CALLS M'CARTHY FOE | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/gonzales-auto-victor-argentine-wins-grand-prix-de-bordeaux-in.html | GONZALES AUTO VICTOR; Argentine Wins Grand Prix de Bordeaux in Ferrari | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/5-convicted-as-spies-norway-jails-4-found-guilty-of-working-for.html | 5 CONVICTED AS SPIES; Norway Jails 4 Found Guilty of Working for Soviet | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/tv-sales-equal-53-rate-1780795-sets-retailed-during-quarter-radio.html | TV SALES EQUAL '53 RATE; 1,780,795 Sets Retailed During Quarter -- Radio Volume Off | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/nursing-educators-to-convene.html | Nursing Educators to Convene | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/cubs-with-rush-trip-braves-53-chicago-hurler-gains-second-triumph.html | CUBS, WITH RUSH, TRIP BRAVES, 5-3; Chicago Hurler Gains Second Triumph -- Sauer and Kiner Connect Against Spahn | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/french-trade-and-credit-pacts-rouse-swiss-business-protests.html | French Trade and Credit Pacts Rouse Swiss Business Protests | True | By George H. Morisonspecial To The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/herman-e-kollmar.html | HERMAN E. KOLLMAR | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/gaitskell-backs-bonns-rearming-laborite-defends-edc-plan-in-clash.html | GAITSKELL BACKS BONN'S REARMING; Laborite Defends E.D.C. Plan in Clash With Opponents of Idea Within Party | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/g-o-p-rural-bloc-seeks-major-role-upstate-assemblymen-meet-to-back.html | G. O. P. RURAL BLOC SEEKS MAJOR ROLE; Upstate Assemblymen Meet to Back Choice for Speaker if Heck Leaves Post | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/a-rare-songbird-back-in-virginia-bachmanswarbler-is-sighted-after.html | A RARE SONGBIRD BACK IN VIRGINIA; Bachman'sWarbler Is Sighted After 16 Years -- Male Heard Sounding Mating Call | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/senate-expected-to-approve-slash-in-voting-age-to-18-house-and.html | SENATE EXPECTED TO APPROVE SLASH IN VOTING AGE TO 18; House and States Still Must Act -- Inquiry Opens Today on Atomic Law Changes SENATE EXPECTED TO CUT VOTING AGE | True | Special to The New York Times. | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/belgium-upsets-yugoslavia.html | Belgium Upsets Yugoslavia | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/german-reich-party-convenes.html | German Reich Party Convenes | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/borussia-tops-allstars-germans-rout-ohio-eleven-by-132-in-test-at.html | BORUSSIA TOPS ALL-STARS; Germans Rout Ohio Eleven by 13-2 in Test at Cleveland | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/silex-wins-by-neck-in-paris.html | Silex Wins by Neck in Paris | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/city-water-fight-is-seen-near-end-final-briefs-on-increase-in.html | CITY WATER FIGHT IS SEEN NEAR END; Final Briefs on Increase in Delaware River Diversion Filed With Court Aide AGREEMENT HELD LIKELY Later Revision, Provided for by Pennsylvania, Is Discounted by Municipal Engineers City's Fight for Additional Water From Delaware River Nears End | True | By Charles G. Bennett | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mulloy-plays-tonight-to-meet-richardson-in-tennis-roundrobin-test.html | MULLOY PLAYS TONIGHT; To Meet Richardson in Tennis Round-Robin Test Here | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/holmberg-gains-final-loughlin-ace-defeats-king-in-fordham-school.html | HOLMBERG GAINS FINAL; Loughlin Ace Defeats King in Fordham School Net Play | True | | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-jean-price-engaged-to-wed-plans-she-autumn-marriage-here-to-f.html | MISS JEAN PRICE ENGAGED TO WED; Plans She Autumn Marriage Here to F. S. Dickson 3d, Graduate of M. I. T. | True | | 1982-04-07 | RE0000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/president-scored-by-clothing-union-amalgamated-says-signs-of-slump.html | PRESIDENT SCORED BY CLOTHING UNION; Amalgamated Says Signs of Slump Were Misread and Policies Were Hazy | True | By Stanley Levey special To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/5-mau-mau-assassins-slain.html | 5 Mau Mau Assassins Slain | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/poll-of-u-s-airmen-finds-british-cold.html | POLL OF U. S. AIRMEN FINDS BRITISH COLD | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-screen-in-review-prisoner-of-war-on-display-at-victoria.html | The Screen in Review; 'Prisoner of War' on Display at Victoria | True | A. W. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/1000-see-ethan-allen-fete.html | 1,000 See Ethan Allen Fete | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/6en-6-0-cress-9t-cavalry-0ffiger-veteran-of-the-philippine-and.html | 6EN. 6. 0. CRESS, 9t, CAVALRY 0FFIGER; Veteran of the Philippine and Mexican Campaigns Dies-- Career Spanned 40 Years | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/persisting-forces-traced-in-world-stands-taken-by-archimedes-and.html | PERSISTING FORCES TRACED IN WORLD; Stands Taken by Archimedes and Christ Prevail Despite Bomb, Says Bishop Newell | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/horse-trainer-62-deadi-i-robert-odom-developed-crafty-i-admiral.html | HORSE TRAINER, 62, DEADI i; Robert Odom Developed Crafty i Admiral Into a Top Winner I I | True | Speda! to The New York Times. ] | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/parents-and-church-tied-to-youth-needs.html | PARENTS AND CHURCH TIED TO YOUTH NEEDS | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-reed-fiancee-of-e-w-d-stevens-wheaton-alumna-will-be-wed-to-a.html | MISS REED FIANCEE OF E. W. D. STEVENS; Wheaton Alumna Will Be Wed to a Graduate of Cornell Law and Harvard | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/smiths-trigger-first-pointer-keeps-turnure-trophy-in-shooting-dog.html | SMITH'S TRIGGER FIRST; Pointer Keeps Turnure Trophy in Shooting Dog Stake | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/idle-red-sox-all-wet-team-goes-west-after-missing-ten-games-because.html | IDLE RED SOX ALL WET; Team Goes West After Missing Ten Games Because of Rain | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/britain-to-cut-debt-to-payments-union.html | BRITAIN TO CUT DEBT TO PAYMENTS UNION | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/party-chiefs-tilt-on-tv-over-policy-8-members-of-congress-vie-with.html | PARTY CHIEFS TILT ON TV OVER POLICY; 8 Members of Congress Vie With Hall and Mitchell -- Latter Criticizes Dulles | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/chari3es-j-tonry.html | CHARI.3ES J. TONRY | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/houses-dominate-brooklyn-trading.html | HOUSES DOMINATE BROOKLYN TRADING | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/greek-progress-cited-minister-tells-of-economic-gains-since-drachma.html | GREEK PROGRESS CITED; Minister Tells of Economic Gains Since Drachma Revaluation | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/queens-warehouse-started.html | Queens Warehouse Started | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rain.html | Rain | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/2-fishermen-found-dead-bodies-washed-ashore-after-week2-still.html | 2 FISHERMEN FOUND DEAD; Bodies Washed Ashore After Week--2 Still Missing | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/baseball-backer-award-inwood-man-to-get-plaque-for-organizing-boy.html | BASEBALL BACKER AWARD; Inwood Man to Get Plaque for Organizing Boy Leagues | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/yanks-and-tigers-face-picket-threat-in-detroit.html | Yanks and Tigers Face Picket Threat in Detroit | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/orioles-stop-indians-in-10th-21-as-turley-yields-only-four-hits.html | Orioles Stop Indians in 10th, 2-1, As Turley Yields Only Four Hits | True | | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/two-delta-posts-lost.html | Two Delta Posts Lost | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/profrench-tribes-to-aid-wounded-survivor-of-dienbienphu-arrives-in.html | Pro-French Tribes to Aid; Wounded Survivor of Dienbienphu Arrives in Paris DE CASTRIES HELD, REDS' RADIO SAYS | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/second-pop-concert-is-viennese-program.html | SECOND POP CONCERT IS VIENNESE PROGRAM | True | H. C. S. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/wamsutta-mills-names-head-of-merchandising.html | Wamsutta Mills Names Head of Merchandising | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/transport-news-and-notes-british-cablelaying-ship-being-refitted.html | Transport News and Notes; British Cable-Laying Ship Being Refitted For New Task -- Air Show Opens Sept. 4 | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/erwin-wasey-appoints-chicago-vice-president.html | Erwin, Wasey Appoints Chicago Vice President | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dodgers-defeat-roberts-of-phils-for-sweep-of-threegame-series-five.html | Dodgers Defeat Roberts of Phils for Sweep of Three-Game Series; FIVE DOUBLE PLAYS MARK 2-1 TRIUMPH Dodgers Win With Two in 7th As Phils Fail to Capitalize on Erskine's Wildness | True | By Roscoe McGowenspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/george-f-boettger.html | GEORGE F. BOETTGER | True | Special to The New York Tllnes. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/tokyo-leasing-u-s-destroyers.html | Tokyo Leasing U. S. Destroyers | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bonn-refugee-aide-heads-party.html | Bonn Refugee Aide Heads Party | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/girls-day-camps-enrolling.html | Girls' Day Camps Enrolling | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/curbing-vandalism-proposal-for-punitive-action-against-parents.html | Curbing Vandalism; Proposal for Punitive Action Against Parents Opposed by Justices | | FREDERICK BACKER | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/help-for-victims-of-war-stressed-cardinal-cites-the-plight-of-young.html | HELP FOR VICTIMS OF WAR STRESSED; Cardinal Cites the Plight of Young and Old as Bishops Fund Appeal Begins | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/columbia-slates-two-conferences-bicentenarys-sessions-will-reassess.html | COLUMBIA SLATES TWO CONFERENCES; Bicentenary's Sessions Will 'Reassess the Economic and Social Problems' of Era | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/allies-at-geneva-fight-rebels-bid-for-parley-seats-united-in.html | ALLIES AT GENEVA FIGHT REBELS BID FOR PARLEY SEATS; United in Opposing Communist Move on Indo-China -- Smith Appeals for Good Faith ALLIES AT GENEVA FIGHT REBELS BID | True | By Benjamin Wellesspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/lindberghs-donate-art-portraits-of-general-and-wife-given-to.html | LINDBERGHS DONATE ART; Portraits of General and Wife Given to Amherst for Display | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/new-hospital-unit-open-nassau-womens-pavilion-is-dedicated-at.html | NEW HOSPITAL UNIT OPEN; Nassau Women's Pavilion Is Dedicated at Mineola | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/botvinnik-plays-draw-22d-chess-game-with-smyslov-ends-after-45.html | BOTVINNIK PLAYS DRAW; 22d Chess Game With Smyslov Ends After 45 Moves | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-e-devereux-to-marry-may-29-former-wellesley-student-is-fiancee.html | MISS E. DEVEREUX TO MARRY MAY 29; Former Wellesley Student Is Fiancee of Matson Holbrook, Management Consultant | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/film-will-depict-war-in-indochina-warners-to-produce-jump-into-hell.html | FILM WILL DEPICT WAR IN INDO-CHINA; Warners to Produce 'Jump Into Hell' With Cooperation of French Government | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/anthony-j-berardo.html | ANTHONY J. BERARDO | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mcarthy-hearing-assailed-abroad-much-of-press-astonished-hits-muddy.html | M'CARTHY HEARING ASSAILED ABROAD; Much of Press 'Astonished,' Hits 'Muddy Incompetence' - Senator Taken to Task | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/german-labor-protests-powerful-union-in-west-seeks-5day-40hour-week.html | GERMAN LABOR PROTESTS; Powerful Union in West Seeks 5-Day, 40-Hour Week | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/floods-threaten-in-assam.html | Floods Threaten in Assam | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/shore-arboretum-to-open-saturday-643acre-cutting-property-on-great.html | SHORE ARBORETUM TO OPEN SATURDAY; 643-Acre Cutting Property on Great South Bay Will Be State-Operated Park | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/egan-gains-crown-in-trap-shooting-flushing-schoolboy-14-wins.html | EGAN GAINS CROWN IN TRAP SHOOTING; Flushing Schoolboy, 14, Wins National Amateur Handicap Test at Travers Island | True | Special to The New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-tafthartley-stalemate.html | THE TAFT-HARTLEY STALEMATE | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/richard-j-bolton.html | RICHARD J. BOLTON | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/wise-words-from-mr-truman.html | WISE WORDS FROM MR. TRUMAN | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/moreys-217-scores-on-links.html | Morey's 217 Scores on Links | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/greek-trackmen-beat-egypt.html | Greek Trackmen Beat Egypt | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/norway-air-violated-planes-1-american-reported-seen-over-nation.html | NORWAY AIR VIOLATED; Planes, 1 American, Reported Seen Over Nation | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bavaria-fetes-crown-prince.html | Bavaria Fetes Crown Prince | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/socialists-bar-pact-with-israel.html | Socialists Bar Pact With Israel | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/theodore-roosevelt-bust-unveiled-for-the-hall-of-fame-at-n-y-u.html | Theodore Roosevelt Bust Unveiled For the Hall of Fame at N. Y. U. | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/eager-home-first-with-maserati-in-150mile-sports-car-contest-newark.html | Eager Home First With Maserati In 150-Mile Sports Car Contest; Newark Driver Captures Suffolk County Trophy Race in 1:36:29 -- Lloyd Places Second in Field of 29 Starters | True | By William J. Briordyspecial To the New York Times. | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-10 | 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/college-names-veterans-aide.html | College Names Veterans Aide | True | | 1982-04-07 | RE000125195 | B00000472391 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mccarron-stops-griffin.html | McCarron Stops Griffin | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/band-music-closes-24th-eastman-fete.html | BAND MUSIC CLOSES 24TH EASTMAN FETE | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/truck-kills-long-island-boy.html | Truck Kills Long Island Boy | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/metering-apartment-houses.html | Metering Apartment Houses | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/estimate-raised-on-winter-wheat-april-showers-aided-outlook-for.html | ESTIMATE RAISED ON WINTER WHEAT; April Showers Aided Outlook for Crops on Great Plains, Slightly in Southwest | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/william-c-norris.html | WILLIAM C. NORRIS | True | Special to tle New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/34-asiatic-farmers-visit-u-s.html | 34 Asiatic Farmers Visit U. S. | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/film-video-writer-tells-of-being-red.html | FILM, VIDEO WRITER TELLS OF BEING RED | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/world-court-opens-case-on-gold-loot.html | WORLD COURT OPENS CASE ON GOLD LOOT | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/sacking-adapted-for-beach-wear-madeleine-de-rauch-clothes-feature.html | SACKING ADAPTED FOR BEACH WEAR; Madeleine de Rauch Clothes Feature Rough Material for Summer Sports | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/silurians-debate-news-limitation-press-veterans-discuss-plan-to.html | SILURIANS DEBATE NEWS LIMITATION; Press Veterans Discuss Plan to Punish Officials Who Give Out Data for Trials | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/utility-offerings-total-47500000-debt-securities-bearing-3-and-3-14.html | UTILITY OFFERINGS TOTAL $47,500,000; Debt Securities Bearing 3 and 3 1/4% of Two Concerns to Go on Market Today | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/appeal-of-13-red-leaders-denies-party-is-present-danger-in-u-s.html | Appeal of 13 Red Leaders Denies Party Is 'Present Danger' in U. S. | True | By Peter Kihss | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/russian-national-china-delegate-in-argument-at-olympic-meeting.html | Russian, National China Delegate In Argument at Olympic Meeting Dispute Flares Over Charge Athletes in Red China Are Controlled by Army -King Paul Opens Athens Session | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/trend-reversed-in-grain-futures-all-months-weak-and-lower-than.html | TREND REVERSED IN GRAIN FUTURES; All Months Weak and Lower Than Friday -- Soybeans Higher Early but Dip | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mt-st-michael-leads-takes-three-of-six-field-events-in-westchester.html | MT. ST. MICHAEL LEADS; Takes Three of Six Field Events in Westchester Meet | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/red-death-agent-to-tell-secrets-operative-who-fled-soviets-appears.html | RED DEATH AGENT TO TELL SECRETS; Operative Who Fled Soviets Appears in Capitol Today -- U. S. Contact Stressed | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/canada-sets-birth-record.html | Canada Sets Birth Record | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/general-mills-sells-appliance-business-to-the-illinois-mcgraw.html | General Mills Sells Appliance Business To the Illinois McGraw Electric Company | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/the-screen-in-review-fifth-avenue-cinema-offers-dirty-hands.html | The Screen in Review; Fifth Avenue Cinema Offers 'Dirty Hands' | True | By Bosley Crowther | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/merrittchapman-picks-planning-vice-president.html | Merritt-Chapman Picks Planning Vice President | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/taft-revision-dropped-knowland-discloses-decision-after-white-house.html | TAFT REVISION DROPPED; Knowland Discloses Decision After White House Parley | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/j-lawrence-duling.html | J. LAWRENCE DULING | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/begins-duties-as-head-of-the-first-air-force.html | Begins Duties as Head Of the First Air Force | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/new-dam-project-pushed-by-mkay-he-backs-columbia-river-plan-denies.html | NEW DAM PROJECT PUSHED BY M'KAY; He Backs Columbia River Plan -- Denies Administration Opposes 'New Starts' | True | By Lawrence E. Davies | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/giants-to-play-red-sox-in-benefit-here-june-28.html | Giants to Play Red Sox In Benefit Here June 28 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/rev-william-swallen.html | REV. WILLIAM SWALLEN | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jersey-home-colony-in-stocksale-deal.html | JERSEY HOME COLONY IN STOCK-SALE DEAL | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/tobin-criticism-held-malicious-by-group-of-shipping-association.html | Tobin Criticism Held 'Malicious' By Group of Shipping Association; ' Unwarranted and Untruthful Attack' Made by the Executive Director of Port Authority, Operators Assert | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/eisenhower-greets-statehood-groups.html | EISENHOWER GREETS STATEHOOD GROUPS | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/theatre-buses-roll-jerseynew-york-express-run-started-at-newark.html | THEATRE BUSES ROLL; Jersey-New York Express Run Started at Newark Depot | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/weather-grounds-battery-jet-show.html | WEATHER GROUNDS BATTERY JET SHOW | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/old-holding-sold-on-west-48th-st-dwelling-near-eighth-avenue-taken.html | OLD HOLDING SOLD ON WEST 48TH ST.; Dwelling Near Eighth Avenue Taken by New Owner -East Side Housing in Deal | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/tire-minus-squeal-u-s-rubber-says-new-design-gives-better-mileage.html | TIRE MINUS SQUEAL; U. S. Rubber Says New Design Gives Better Mileage, Too | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/central-presses-bid-to-delay-vote-vanderbilt-asks-court-to-halt-its.html | CENTRAL PRESSES BID TO DELAY VOTE; Vanderbilt Asks Court to Halt Its May 26 Meeting Pending Action on Disputed Shares | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/world-trade-week-set-eisenhower-links-prosperity-to-continued.html | WORLD TRADE WEEK' SET; Eisenhower Links Prosperity to Continued Expansion' | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/chesebrough-names-new-executive-officer.html | Chesebrough Names New Executive Officer | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/clothing-unions-assets-are-put-at-250-million-on-40th-birthday.html | Clothing Union's Assets Are Put At 250 Million on 40th Birthday; UNION VALUATION PUT AT $250,000,000 | True | By Stanley Levey | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/calypso-carousel-held-over.html | Calypso Carousel' Held Over | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gains-by-united-air-lines.html | Gains by United Air Lines | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/home-bites-groom-2d-time.html | Home Bites Groom 2d Time | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/farm-bloc-backs-dewey-and-heck-g-o-p-assemblymen-of-36-rural.html | FARM BLOC BACKS DEWEY AND HECK; G. O. P. Assemblymen of 36 Rural Counties in Effect Support Them as Ticket | True | By Leo Egan | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-david-m-sutton.html | MRS. DAVID M. SUTTON | True | Special to le New York Ttme. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/fabrics-bill-expedited-agencies-report-they-have-no-objection-to.html | FABRICS BILL EXPEDITED; Agencies Report They Have No Objection to Changes in Act | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/ryan-rests-case-stays-off-stand-defense-witnesses-in-theft-trial.html | RYAN RESTS CASE, STAYS OFF STAND; Defense Witnesses in Theft Trial Cite I. L. A. Leader's Anti-Red Expenditures | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/wood-field-and-stream-high-and-discolored-trout-streams-pose.html | Wood, Field and Stream; High and Discolored Trout Streams Pose Problem for the Week-End Anglers | True | By Raymond R. Camp | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/aldrich-optimistic-on-economic-trend.html | ALDRICH OPTIMISTIC ON ECONOMIC TREND | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/kurt-a-spohr.html | KURT A. SPOHR | True | special o The N York Ttme | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/20c-extra-voted-by-oil-company-standard-of-kentucky-to-pay-regular.html | 20C EXTRA VOTED BY OIL COMPANY; Standard of Kentucky to Pay Regular 50c for Quarter -Other Dividend News | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/foreign-home-advice-found-often-faulty.html | FOREIGN HOME ADVICE FOUND OFTEN FAULTY | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/australians-in-paris.html | Australians in Paris | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/german-ship-sinks-in-mishap.html | German Ship Sinks in Mishap | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/e-dudley-haskells-are-hosts.html | E. Dudley Haskells Are Hosts | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/industry-favors-atom-law-change-witnesses-tell-joint-inquiry-time.html | INDUSTRY FAVORS ATOM LAW CHANGE; Witnesses Tell Joint Inquiry Time Is Ripe for New Nuclear Power Plants | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/britain-cautious-on-asian-alliance-lloyd-informs-commons-no.html | BRITAIN CAUTIOUS ON ASIAN ALLIANCE; Lloyd Informs Commons No Commitment Will Be Made at Discussion Now | True | By Drew Middleton | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/silver-collection-on-view.html | Silver Collection on View | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/child-health-in-america-lack-of-exercise-indifference-to-fresh-air.html | Child Health in America; Lack of Exercise, Indifference to Fresh Air Noted | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/scott-heads-exchange-succeeds-richard-m-crooks-nine-governors.html | SCOTT HEADS EXCHANGE; Succeeds Richard M. Crooks -- Nine Governors Elected | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/talks-on-korea-due-to-continue-today.html | TALKS ON KOREA DUE TO CONTINUE TODAY | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/robbins-to-sell-interest-in-mills-dillonreads-president-says.html | ROBBINS TO SELL INTEREST IN MILLS; Dillon-Read's President Says Chairman Authorized Sale -- Buyer Is Undisclosed | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/housing-agency-sells-note-issue-new-york-authority-obtains-4775000.html | HOUSING AGENCY SELLS NOTE ISSUE; New York Authority Obtains $4,775,000 at Low Cost on High Premium Basis | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/miss-faulk-cards-a-76-beats-miss-kirby-mrs-glick-by-stroke-for.html | MISS FAULK CARDS A 76; Beats Miss Kirby, Mrs. Glick by Stroke for Southern Medal | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/casseus-guitarist-bows-at-town-hall.html | CASSEUS, GUITARIST, BOWS AT TOWN HALL | True | J. B. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/revue-to-aid-hartman-home.html | Revue to Aid Hartman Home | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/peru-opens-new-irrigation-canal-in-campaign-for-better-economy.html | Peru Opens New Irrigation Canal In Campaign for Better Economy; Andes Project, Also a Source for Electricity, Is Second Within Six Months | True | By Sam Pope Brewer | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/what-disturbs-truman-there-are-4-reasons-why-he-did-not-ask-to-see.html | What Disturbs Truman; There Are 4 Reasons Why He Did Not Ask to See Eisenhower on Capital Visit | True | By James Reston | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/stagefilm-union-in-election-fight-brewer-planning-to-oppose-walsh.html | STAGE-FILM UNION IN ELECTION FIGHT; Brewer Planning to Oppose Walsh for Presidency of the 60,000-Member I.A.T.S.E. | True | By Thomas M. Pryor | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/france-to-buy-cuban-sugar.html | France to Buy Cuban Sugar | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/hialeah-reelects-clark.html | Hialeah Re-elects Clark | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/pittsburgh-tied-up-by-transit-strike.html | PITTSBURGH TIED UP BY TRANSIT STRIKE | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/st-joseph-lead-voices-optimism-chairman-says-at-meeting-worst-is.html | ST. JOSEPH LEAD VOICES OPTIMISM; Chairman Says, at Meeting, Worst Is Over, That Rest of Year Is Promising | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/antitrust-suit-settled-blaw-knox-consents-to-drop-pact-with-british.html | ANTI-TRUST SUIT SETTLED; Blaw - Knox Consents to Drop Pact With British Concerns | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/dr-james-cooke-honored.html | Dr. James Cooke Honored | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/armymccarthy-hearings-senators-theory-of-government-seen-as-fusing.html | Army-McCarthy Hearings; Senator's Theory of Government Seen as Fusing Power in One Man | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/composers-of-today-present-3d-concert.html | COMPOSERS OF TODAY PRESENT 3D CONCERT | True | R. P. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/frischman-chaimowitz.html | Frischman -- Chaimowitz | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/drive-for-junior-achievement.html | Drive for Junior Achievement | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/to-honor-state-mediation-aide.html | To Honor State Mediation Aide | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/10000-flee-iraqi-floods.html | 10,000 Flee Iraqi Floods | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/phoenix-to-offer-sea-gull-tonight-chekhov-play-4th-production-of.html | PHOENIX TO OFFER 'SEA GULL' TONIGHT; Chekhov Play, 4th Production of Season for Group, Lists Run of 32 Performances | True | By Louis Calta | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/godfrey-to-undergo-2d-operation-on-hip.html | GODFREY TO UNDERGO 2D OPERATION ON HIP | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/5000-gift-to-disabled-legion-advertising-post-aids-the-just-one.html | $5,000 GIFT TO DISABLED; Legion Advertising Post Aids the Just One Break Group | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/11-arrested-in-ontario-fraud.html | 11 Arrested in Ontario Fraud | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/erik-reger-chief-of-a-berlin-paper-editor-of-tagesspiegel-for.html | ERIK REGER, CHIEF OF A BERLIN PAPER; Editor of Tagesspiegel for Allies, Member of Press Institute,Dies in Vienna | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/food-news-coffee-makers-a-variety-of-mechanical-brewing-devices-on.html | Food News: Coffee - Makers; A Variety of Mechanical Brewing Devices on View at Altman's | True | By June Owen | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/to-head-manufacturing-for-westinghouse-corp.html | To Head Manufacturing For Westinghouse Corp. | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/decision-on-doubling-the-duty-on-scissors-used-in-the-home-is-put.html | Decision on Doubling the Duty on Scissors Used in the Home Is Put Up to Eisenhower | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/coffee-rises-limit-in-futures-trade-prices-of-cocoa-also-at-peak.html | COFFEE RISES LIMIT IN FUTURES TRADE; Prices of Cocoa Also at Peak but Ease at Close -- Potatoes and Cottonseed Oil Advance | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-robert-a-burbank.html | MRS. ROBERT A. BURBANK | True | Special to Re New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/welfare-state-held-inept-label-less-u-s-income-now-goes-for-aid.html | WELFARE STATE HELD INEPT LABEL; Less U. S. Income Now Goes for Aid Than in Depression, Social Workers Are Told | True | By Murray Illson | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/space-travel-to-be-topic.html | Space Travel to Be Topic | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-thomas-morrissey.html | MRS. THOMAS MORRISSEYI | True | Specie/to The New York Thes. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-s-cites-sales-to-china.html | U. S. Cites Sales to China | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/village-theatre-gets-uptown-look-cherry-lane-salvages-shiny.html | VILLAGE THEATRE GETS UPTOWN LOOK; Cherry Lane Salvages Shiny Rockefeller Center Fittings in Path of Wreckers | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/security-with-justice.html | SECURITY WITH JUSTICE | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/soviet-interest-on-lendlease.html | Soviet Interest on Lend-Lease | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/party-will-help-armys-y-m-c-a-garden-fete-is-planned-for-governors.html | PARTY WILL HELP ARMY'S Y. M. C. A.; Garden Fete Is Planned for Governors Island Group at Fort Jay May 19 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/197-caught-with-litter-they-get-summonses-as-drive-is-pressed-in-2.html | 197 CAUGHT WITH LITTER; They Get Summonses as Drive Is Pressed in 2 More Areas | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/candidate-supports-mccarthy.html | Candidate Supports McCarthy | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/strikers-delay-honduran-talks-cannot-agree-on-spokesmen-in-united.html | STRIKERS DELAY HONDURAN TALKS; Cannot Agree on Spokesmen in United Fruit Negotiations -- 2d Company Affected | True | By Paul P. Kennedy | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/frknk-th0as-55-ex0agh-is-dead-ss-head-football-mentor-at-u-of.html | FRkNK TH0AS, 55, EX0AGH, IS DEAD ss; Head Football Mentor at U. .of Alabama 16 Years Played at Notre Dame | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/aircraft-concern-changes-name.html | Aircraft Concern Changes Name | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/policewomen-deny-trying-to-boss-men.html | POLICEWOMEN DENY TRYING TO BOSS MEN | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/former-pwa-aide-with-haupt.html | Former P.W.A. Aide With Haupt | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gen-kisaburo-ando.html | GEN. KISABURO ANDO | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/museum-points-up-change-in-policy-display-of-american-art-due-at.html | MUSEUM POINTS UP CHANGE IN POLICY; Display of American Art Due at Guggenheim Departs From 'Non Objective' | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lois-miller-affianced-michigan-state-college-junior-engaged-to.html | LOIS MILLER AFFIANCED; Michigan State College Junior Engaged to Alfred Grezenda | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/building-leases.html | BUILDING LEASES | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/agency-support.html | Agency Support | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/florida-homes-at-auction.html | Florida Homes at Auction | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/cubs-option-two-pitchers.html | Cubs Option Two Pitchers | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/patterson-beats-turner-on-points-undefeated-brooklyn-fighter-wins.html | PATTERSON BEATS TURNER ON POINTS; Undefeated Brooklyn Fighter Wins No. 13 in 8-Rounder at Eastern Parkway | True | By William J. Briordy | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/banker-joins-lehman-bros.html | Banker Joins Lehman Bros. | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/port-business-up-customs-reports-collections-last-month-were.html | PORT BUSINESS UP, CUSTOMS REPORTS; Collections Last Month Were $29,182,684, Reflecting End of Longshoremen's Strike | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/118-central-bankers-meet.html | 118 Central Bankers Meet | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/to-curb-horn-blowing.html | To Curb Horn Blowing | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jordan-lists-six-killed-in-clahes-chargs-israefis-opened-fire.html | JORDAN LISTS SIX KILLED IN CLAHES; Chargs Israefis Opened Fire Along a 12-Mile Stretch of Border in Samaria | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/30000000-work-is-urged-at-yale-faculty-group-reports-need-of-wide.html | $30,000,000 WORK IS URGED AT YALE; Faculty Group Reports Need of Wide New Construction and Extensive Renovation | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/vishinsky-lands-at-cherbourg.html | Vishinsky Lands at Cherbourg | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/r-loughrn-jf-led-bridge-authority-chairman-of-state-ufiit-dies-on.html | r LOUGHRN J..F.. ,LED BRIDGE AUTHORITY; Chai.rman of State' Ufiit Dies on 70th Birthday---Was Re'elected Last Week | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/ingram-plea-renewed-50-whites-and-negroes-urge-georgia-womans.html | INGRAM PLEA RENEWED; 50 Whites and Negroes Urge Georgia Woman's Release | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/spring-gives-area-cold-shoulder-as-everything-under-the-sun-falls.html | Spring Gives Area Cold Shoulder As Everything Under the Sun Falls | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/florita-defeats-poor-pop-in-pace-mare-driven-by-haughton-wins-by.html | FLORITA DEFEATS POOR POP IN PACE; Mare, Driven by Haughton Wins by Length as Grand Circuit Opens at Yonkers | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/muriel-morgans-troth-nursing-school-senior-fiancee-of-pvt-wilfred-r.html | MURIEL MORGAN'S TROTH; Nursing School Senior Fiancee of Pvt. Wilfred R. Jopling | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/frontiersman-104-dies-j-k-griffis-reared-by-indians-ionce-outwitted.html | FRONTIERSMAN, 104, DIES; J. K. Griffis, Reared by Indians, iOnce Outwitted Jesse James | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/two-net-tourneys-put-off.html | Two Net Tourneys Put Off | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/kirchner-work-to-be-recorded.html | Kirchner Work to be Recorded | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/englewood-home-tour-set.html | Englewood Home Tour Set | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/site-in-riverdale-taken-for-stores-blockfront-at-235th-street-and.html | SITE IN RIVERDALE TAKEN FOR STORES; Blockfront at 235th Street and Johnson Avenue Sold for Shopping Center | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/sales-training-weighed-more-enthusiasm-less-cost-topics-of.html | SALES TRAINING WEIGHED; More Enthusiasm, Less Cost Topics of Discussion Here | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/m-st-l-opposition-sees-victory-today.html | M. & ST. L. OPPOSITION SEES VICTORY TODAY | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/tie-game-reset-for-june-29.html | Tie Game Reset for June 29 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/office-furniture-group-elects.html | Office Furniture Group Elects | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/chrysler-engineer-retiring.html | Chrysler Engineer Retiring | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/labor-secretary-in-hospital.html | Labor Secretary in Hospital | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lauretigordon-65-is-best.html | Laureti-Gordon 65 Is Best | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/c-graham-mcloskf.html | C? GRAHAM M'CLOSKF | True | --. Special to -'he New York Times. | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/fashions-childrens-varied-playclothes-mirror-seasons-trends.html | Fashions: Children's Varied Playclothes Mirror Season's Trends; Separates, Mainstay of Girls 8 to 12, Come in Great Variety | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mozambique-bishop-campaigns-against-segregation-of-negroes-catholic.html | Mozambique Bishop Campaigns Against Segregation of Negros; Catholic Leader Fights to Prevent Use of Natives' Land as White Reserves From Which They Are Barred | True | By Albion Ross | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/stichman-links-slums-to-bias.html | Stichman Links Slums to Bias | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/cas-freeborn.html | CASS FREEBORN | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/israel-again-urges-arab-peace-talks-israel-bids-arabs-open-peace.html | Israel Again Urges Arab Peace Talks; ISRAEL BIDS ARABS OPEN PEACE TALKS | True | By Harry Gilroy | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nightingale-items-shown-for-nurses.html | NIGHTINGALE ITEMS SHOWN FOR NURSES | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/guidance-in-books-is-urged-for-child-library-expert-tells-parents.html | GUIDANCE IN BOOKS IS URGED FOR CHILD; Library Expert Tells Parents to Promote Interest When Offspring Are Young | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/british-butter-off-ration.html | British Butter Off Ration | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/richardson-beats-mulloy-by-62-63.html | RICHARDSON BEATS MULLOY BY 6-2, 6-3 | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/dr-frank-l-bird.html | DR. FRANK L. BIRD | True | Special to The New York Times. | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/group-would-aid-central-leased-lines-officers-ask-icc-for.html | GROUP WOULD AID CENTRAL; Leased Lines Officers Ask I.C.C. for Representation in Fight | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/pace-of-advance-slows-in-london-british-governments-ease-quietly.html | PACE OF ADVANCE SLOWS IN LONDON; British Governments Ease Quietly and Industrials Gain Less Vigorously | True | Special to The New York Times. | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/text-of-vietminh-peace-plan-and-remarks-by-red-and-allied-spokesmen.html | Text of Vietminh Peace Plan and Remarks by Red and Allied Spokesmen | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/troth-announced-of-susan-stover-alumna-of-bennett-junior-college.html | TROTH ANNOUNCED OF SUSAN STOVER; Alumna of Bennett Junior College Will Be Wed to Kai Soderman | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/deals-in-the-bronx-sales-include-house-for-27-families-on-marion.html | DEALS IN THE BRONX; Sales Include House for 27 Families on Marion Ave. | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/in-the-nation-a-former-president-as-a-historian.html | In The Nation; A Former President as a Historian | True | By Arthur Krock | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/latins-to-attend-conference.html | Latins to Attend Conference | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/child-to-mrs-ken-murray.html | Child to Mrs. Ken Murray | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/made-top-sales-officer-of-macys-kansas-city.html | Made Top Sales Officer Of Macy's Kansas City | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/prof-oscar-suckvari-o-city-collgb-s41.html | PROF. OSCAR SUCKVARI o cITY COLLGB, S41 | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/hosiery-shipments-off-40103633-doz-pairs-against-41638123-in-53.html | HOSIERY SHIPMENTS OFF; 40,103,633 Doz. Pairs Against 41,638,123 in '53 Quarter | True | | 1982-04-07 | RE0000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/population-is-161763000.html | Population Is 161,763,000 | True | | 1982-04-07 | RE0000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/thompson-breaks-record-in-discus-columbia-ace-also-wins-shot-put-as.html | THOMPSON BREAKS RECORD IN DISCUS; Columbia Ace Also Wins Shot Put as Lions Add Javelin to Met Meet Honors | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/penicillin-patent-stirs-court-fight-involved-are-royalties-on-major.html | PENICILLIN PATENT STIRS COURT FIGHT; Involved Are Royalties on Major Part of U. S. Output of the 'Wonder Drug' | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/indian-bill-advances-senators-back-measure-to-end-wardship-over.html | INDIAN BILL ADVANCES; Senators Back Measure to End Wardship Over Utah Bands | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/carroll-gbons-a-bahqleader-5t-one-of-first-to-broadcast-in-britain.html | CARROLL GBONS 'A BAhq)LEADER, 5t; ' One of First to Broadcast in Britain Dies in London-Played fr Royal Family r | True | Special to The New York Timeth | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-smexico-parley-on-labor-set-today.html | U. S.-MEXICO PARLEY ON LABOR SET TODAY | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/8000-reported-captive.html | 8,000 Reported Captive | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/state-lists-1694-high-school-students-as-winners-of-college.html | State Lists 1,694 High School Students as Winners of College Scholarships | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/17-raid-sirens-mute-monthly-test-shows-5-devices-in-manhattan-are.html | 17 RAID SIRENS MUTE; Monthly Test Shows 5 Devices in Manhattan Are Defective | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/justice-douglas-calls-on-u-s-to-build-atomic-plant-in-asia.html | Justice Douglas Calls on U. S. to Build Atomic Plant in Asia Dedicated to Peace | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/leading-officers-named.html | Leading Officers Named | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jordanian-named-un-adviser.html | Jordanian Named U.N. Adviser | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/-dies-george-hirst-cricket-ace.html | * Dies George Hirst, Cricket Ace, | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/vietminh-agrees-to-free-wounded-communists-make-proposal-at-geneva.html | VIETMINH AGREES TO FREE WOUNDED; Communists Make Proposal at Geneva Before West Can Offer Agreement | True | By Benjamin Welles | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/kennedy-memorial-center-is-dedicated-in-harlem.html | Kennedy Memorial Center Is Dedicated in Harlem | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/policeman-accused-in-100000-claim.html | POLICEMAN ACCUSED IN $100,000 CLAIM | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-arthur-e-anford.html | MRS. ARTHUR E. SANFORD | True | Special to The New Yorlc Times. I | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/costello-defense-opened-in-tax-case.html | COSTELLO DEFENSE OPENED IN TAX CASE | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/traffic-accidents-rise-total-for-week-in-city-is-826-against-659-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 826, Against 659 a Year Ago | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/native-dancer-draws-130-pounds-for-metropolitan-handicap-next.html | Native Dancer Draws 130 Pounds for Metropolitan Handicap Next Saturday; VANDERBILT STAR GETS TOP IMPOST | True | By Joseph C. Nichols | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/new-eye-lens-shown-will-help-half-of-partly-blind-to-see-its.html | NEW EYE LENS SHOWN; Will Help Half of Partly Blind to See, Its Inventor Says | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/asfif-ef-dickson-nbwslan-w8-6-obituary-editor-of-journal-american.html | ASFlf, Ef DICKSON NBWSlAN, W8 6; Obituary Editor of Journal. American Dies---Formerly on Morning Telegraph : | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/school-safety-patrols-honored.html | School Safety Patrols Honored | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/a-visit-to-ireland-shown-at-baronet.html | A Visit to Ireland Shown at Baronet | True | A. W. | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/strike-may-upset-thruway-opening-cement-workers-pay-dispute.html | STRIKE MAY UPSET THRUWAY OPENING; Cement Workers' Pay Dispute Delaying Materials Needed for 14.5 Miles Upstate | True | By Joseph C. Ingraham | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/outlook-improves-for-coal-concern-philadelphia-and-reading-has-shut.html | OUTLOOK IMPROVES FOR COAL CONCERN; Philadelphia and Reading Has Shut Deep Mines to Cut Costs, Stockholders Hear | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/deployment-held-vital-in-atom-war-proper-dispersal-of-troops-would.html | DEPLOYMENT HELD VITAL IN ATOM WAR; Proper Dispersal of Troops Would Keep Losses Down, NATO Medical Men Told | True | By Thomas F. Brady | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/desapio-hits-mcarthy-sees-government-at-standstill-over-video.html | DESAPIO HITS M'CARTHY; Sees Government at Standstill Over Video Hearings | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/palsy-research-aided-united-group-made-454596-in-grants-from-1953.html | PALSY RESEARCH AIDED; United Group Made $454,596 in Grants From 1953 Gifts | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/new-blood-plan-insures-donors-contributor-and-his-family-protected.html | NEW BLOOD PLAN INSURES DONORS; Contributor and His Family Protected by State Group's System if Blood Is Needed | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lewis-s-sharp.html | LEWIS S. SHARP | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/heads-oil-monopoly-col-magalhaes-is-onetime-brazil-attache-in-u-s.html | HEADS OIL MONOPOLY; Col. Magalhaes Is One-Time Brazil Attache in U. S. | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/commodity-index-firm-prices-thursday-and-friday-unchanged-at-924.html | COMMODITY INDEX FIRM; Prices Thursday and Friday Unchanged at 92.4 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/brownell-urges-outlawing-of-red-unions-and-concerns-brownell-urges.html | Brownell Urges Outlawing Of Red Unions and Concerns; BROWNELL URGES BAN ON RED UNIONS | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/meany-scores-fund-use-fraud-study-is-steady-job-not-a-contingency.html | MEANY SCORES FUND USE; Fraud Study Is Steady Job, Not a 'Contingency,' He says | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/housing-notes-offered-82-authorities-plan-to-borrow-223903000-for.html | HOUSING NOTES OFFERED; 82 Authorities Plan to Borrow $223,903,000 for Projects | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/montauk-beach-co-elects-2-directors.html | MONTAUK BEACH CO. ELECTS 2 DIRECTORS | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/karl-kipp.html | .KARL KIPP | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/proceedings-in-washington.html | Proceedings in Washington | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-s-aid-reported-offered-ceylon-newspaper-there-declares-it-is.html | U. S. AID REPORTED OFFERED CEYLON; Newspaper There Declares It Is Contingent on Ending Rubber Pact With China | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/west-point-chaplain-is-speaker-at-meeting-of-episcopal-women.html | West Point Chaplain Is Speaker At Meeting of Episcopal Women | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/city-to-open-bids-on-project.html | City to Open Bids on Project | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/named-board-chairman-of-jewish-federation.html | Named Board Chairman Of Jewish Federation | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/orioles-4-in-9th-nip-athletics-76-meles-sacrifice-fly-scores-coan.html | ORIOLES' 4 IN 9TH NIP ATHLETICS, 7-6; Mele's Sacrifice Fly Scores Coan With Deciding Tally -- Kryhoski Batting Star | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/10-charters-in-april-msts-reports-tanker-rates-are-30-to-38-down.html | 10 CHARTERS IN APRIL M.S.T.S. Reports Tanker Rates Are 30 to 38% Down | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/guatemalan-road-crew-strikes.html | Guatemalan Road Crew Strikes | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/berlin-reds-kidnap-gi-communists-release-sergeant-five-hours-after.html | BERLIN REDS KIDNAP G.I.; Communists Release Sergeant Five Hours After Seizure | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/excerpts-from-testimony-on-the-13th-day-of-hearings-on-mccarthyarmy.html | Excerpts From Testimony on the 13th Day of Hearings on McCarthy-Army Dispute | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/easing-in-reserves-asked-cut-in-required-balance-urged-to-loosen-up.html | EASING IN RESERVES ASKED; Cut in Required Balance Urged to Loosen Up Credit | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/decline-slowing-u-s-adviser-says-kestnbaum-denies-any-need-for.html | DECLINE SLOWING, U. S. ADVISER SAYS; Kestnbaum Denies Any Need for Emergency Action Now, Cites 'Built-In Stabilizers' | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/motorist-drowns-college-youth-pinned-in-ditch-after-car-rolls-off.html | MOTORIST DROWNS; College Youth Pinned in Ditch After Car Rolls Off Road | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/charles-reinhardt.html | CHARLES REINHARDT | True | Special to The New Yk Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/ms-gr-hasso-1.html | M.s. ^G^'r.^ HA..sSo.. 1 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/meeting-in-elevator-bars-a-queen-juror.html | MEETING IN ELEVATOR BARS A QUEEN JUROR | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/indochina-issues-up-in-paris-today-assembly-will-discuss-a-date-for.html | INDO-CHINA ISSUES UP IN PARIS TODAY; Assembly Will Discuss a Date for Hearing Questions on Fall of Dienbienphu | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/city-museum-funds-gain-but-1953-attendance-is-3-below-level-for.html | CITY MUSEUM FUNDS GAIN; But 1953 Attendance Is 3% Below Level for 1952 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/anne-harris-betrothed-foxcroft-alumna-is-fiancee-of-john-francis.html | ANNE HARRIS BETROTHED; Foxcroft Alumna Is Fiancee of John Francis Devinney | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/conditioner-shipments-soar.html | Conditioner Shipments Soar | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/arrangements-ordered.html | Arrangements Ordered | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/good-advice-from-mr-tobin.html | GOOD ADVICE FROM MR. TOBIN | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/bill-pushed-to-keep-copper-on-free-list.html | BILL PUSHED TO KEEP COPPER ON FREE LIST | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nehru-hails-atom-plan-but-he-labels-absurd-a-u-s-proposal-for.html | NEHRU HAILS ATOM PLAN; But He Labels 'Absurd' a U. S. Proposal for 'Superstate' | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alfred-hbowle.html | ALFRED H..BOWLES' | True | peclal to The Hew Yo. rk Ti}nes. _ | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/rex-w-wells.html | REX W. WELLS | True | Speda] to The New Yorh TimeS. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/violence-flares-in-tunisia.html | Violence Flares in Tunisia | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/2561st-sea-flight-for-cargo-airline.html | 2,561ST SEA FLIGHT FOR CARGO AIRLINE | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/trygve-lie-arrives-in-london.html | Trygve Lie Arrives in London | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/marciano-tickets-on-sale.html | Marciano Tickets on Sale | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/tornado-in-connecticut-flattens-house-sheds.html | Tornado in Connecticut Flattens House, Sheds | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mathews-races-curfew-police-batting-mark-000-fines-150.html | Mathews Races Curfew, Police; Batting Mark .000 -- Fines $150 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/t-v-a-called-bar-to-atomic-attack-knoxville-mayor-says-power-supply.html | T. V. A. CALLED BAR TO ATOMIC ATTACK; Knoxville Mayor Says Power Supply Has Prevented Blow at U. S. Before Now | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gen-nutter-gets-vienna-post.html | Gen. Nutter Gets Vienna Post | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nbc-gets-canada-games-thirteen-football-contests-to-be-televised.html | NBC GETS CANADA GAMES; Thirteen Football Contests to Be Televised Here in Fall | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/kefauver-leads-democrats-in-scoring-foreign-policy-kefauver-leads.html | Kefauver Leads Democrats In Scoring Foreign Policy; KEFAUVER LEADS ATTACK ON POLICY | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lithuanian-vice-premier-named.html | Lithuanian Vice Premier Named | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/the-upswing-in-jobs.html | THE UPSWING IN JOBS | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/armymccarthy-issues-in-dispute-are-outlined.html | Army-McCarthy Issues In Dispute Are Outlined | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/metals-man-retiring.html | Metals Man Retiring | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/canadians-address-praised.html | Canadian's Address Praised | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/vietminh-spurns-french-peace-bid-offers-own-plan-rebel-proposal.html | VIETMINH SPURNS FRENCH PEACE BID; OFFERS OWN PLAN; Rebel Proposal Paves Way for Reds to Widen Control After Indo-China Truce | True | By Thomas J. Hamilton | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/roman-spy-shows-way.html | Roman Spy Shows Way | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/indians-defeat-yanks-routing-ford-and-kuzava-in-eightrun-first.html | Indians Defeat Yanks, Routing Ford and Kuzava in Eight-Run First Inning; BOMBERS BOW, 8-7, IN CLEVELAND TEST | True | By Louis Effrat | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gallettas-team-scores-on-links-he-and-castillo-win-with-66-in.html | GALLETTA'S TEAM SCORES ON LINKS; He and Castillo Win With 66 in Opening Test of Long Island P. G. A. Play | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/french-call-off-russians-ballet-for-fear-of-dienbienphu-reaction.html | French Call Off Russians' Ballet For Fear of Dienbienphu Reaction; Visitors' Performances Canceled in Wake of Anti-Communist Demonstrations -- Soviet Troupe Expected to Leave | True | By Henry Giniger | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/queen-at-gibraltar-pledges-defense-defense-of-rock-pledged-by-queen.html | Queen at Gibraltar Pledges Defense; DEFENSE OF 'ROCK' PLEDGED BY QUEEN | True | By Camille M. Cianfarra | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/old-vic-to-help-two-groups.html | Old Vic to Help Two Groups | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/debentures-placed-by-saskatchewan.html | DEBENTURES PLACED BY SASKATCHEWAN | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/charlene-shayne-is-married.html | Charlene Shayne Is Married | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/doctors-discuss-u-s-health-plan-head-of-state-group-would-try.html | DOCTORS DISCUSS U. S. HEALTH PLAN; Head of State Group Would Try Reinsurance Under Rule of Organized Medicine | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/r-l-farrington-nominated.html | R. L. Farrington Nominated | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/officials-wife-found-dead.html | Official's Wife Found Dead | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alan-edwards-61-stage-film-actor.html | ALAN EDWARDS, 61, STAGE, FILM ACTOR | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gets-jewish-tercentenary-post.html | Gets Jewish Tercentenary Post | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/phils-release-lindell-jok-and-sandlock-also-dropped-from-clubs.html | PHILS RELEASE LINDELL; Jok and Sandlock Also Dropped From Club's Roster | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/farm-jobs-up-seasonally.html | Farm Jobs Up Seasonally | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/letters-week-is-set-mayor-proclaims-may-17-23-for-international.html | LETTERS WEEK' IS SET; Mayor Proclaims May 17 - 23 for International Program | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jet-pilot-rescued-off-l-i.html | Jet Pilot Rescued Off L. I. | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/wives-beard-hirsute-den-in-war-on-male-whiskers.html | Wives Beard Hirsute Den In War on Male Whiskers | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/cio-goes-ahead-with-noraid-pact-agrees-to-exchange-of-union.html | C.I.O. GOES AHEAD WITH NO-RAID PACT; Agrees to Exchange of Union Signatures With A. F. L. -- Steel Workers Balk | True | By Joseph A. Loftus | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/phyllis-calvert-has-a-son.html | Phyllis Calvert Has a Son | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nlrb-subpoena-defied-union-aide-refuses-to-appear-at-hearing-on.html | N.L.R.B. SUBPOENA DEFIED; Union Aide Refuses to Appear at Hearing on Non-Red Oath | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/paraguay-regime-to-be-recognized-automatic-action-is-expected-as.html | PARAGUAY REGIME TO BE RECOGNIZED; Automatic Action Is Expected as Constitution Was Upheld in Recent Upheaval | True | By Edward A. Morrow | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/shortening-hearings-queried.html | Shortening Hearings Queried | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/cathegine-mth-ewsl-of-noted-family-78l.html | CATHEgINE MTH. EWSI OF NOTED FAMILY, 78l | True | SPecial to The New York Times. ] | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/japan-buying-brazilian-cotton.html | Japan Buying Brazilian Cotton | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/steinfeld-kasten.html | Steinfeld -- Kasten | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/backed-for-u-s-judges-bicks-and-palmieri-approved-by-senate.html | BACKED FOR U. S. JUDGES; Bicks and Palmieri Approved by Senate Committee | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/18-new-haven-trains-delayed.html | 18 New Haven Trains Delayed | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/iran-gets-more-u-s-aid.html | Iran Gets More U. S. Aid | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/the-communist-peace-plan.html | THE COMMUNIST "PEACE" PLAN | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/steel-output-at-694-higher-than-forecast.html | Steel Output at 69.4% - Higher Than Forecast | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gen-bradley-in-aerojet-post.html | Gen. Bradley in Aerojet Post | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/date-of-an-indian-site-is-fixed-at-8697-b-c.html | Date of an Indian Site Is Fixed at 8,697 B. C. | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/arthur-e-liffiton.html | ARTHUR E. LIFFITON | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/realty-financing.html | REALTY FINANCING | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/home-insurance-promotes-4.html | Home Insurance Promotes 4 | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/president-cited-for-aid-to-travel-group-from-western-europe-gives.html | PRESIDENT CITED FOR AID TO TRAVEL; Group From Western Europe Gives Scroll to Eisenhower -- Unit Hears Weeks' Plan | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/savings-bond-sales-up-390000000-april-volume-11-above-a-year-ago.html | SAVINGS BOND SALES UP; $390,000,000 April Volume 11% Above a Year Ago | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/japans-trade-balance-dips.html | Japan's Trade Balance Dips | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/education-board-to-elect-today-president-and-vice-president-to-be.html | EDUCATION BOARD TO ELECT TODAY; President and Vice President to Be Chosen -- Four in Field for Top Post | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/500000000-merger-is-planned-by-mathieson-and-olin-industries-2.html | $500,000,000 Merger Is Planned By Mathieson and Olin Industries; 2 Concerns, With 59 Diversified Plants, Agree to Unite on a Share-for-Share Basis -- Stockholders Vote June 29 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/army-is-revising-draft-program-plan-to-strengthen-reserves-and-make.html | ARMY IS REVISING DRAFT PROGRAM; Plan to Strengthen Reserves and Make Veterans Fulfill Obligations Is Studied | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/red-sox-maxwell-hurt-he-sprains-an-ankle-in-drill-dobson-signs-as.html | RED SOX' MAXWELL HURT; He Sprains an Ankle in Drill -- Dobson Signs as Coach | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/fire-kills-yonkers-baby-mother-in-next-room-unaware-that-anything.html | FIRE KILLS YONKERS BABY; Mother, in Next Room, Unaware That Anything Is Amiss | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/sunkist-plans-3-drives-for-california-oranges.html | Sunkist Plans 3 Drives For California Oranges | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/tourist-group-to-meet-at-u-n.html | Tourist Group to Meet at U. N. | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alberta-oil-output-slashed.html | Alberta Oil Output Slashed | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nelson-pickel1.html | NELSON PICKEL1 | True | .. Special to The New York Times; . | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/australian-red-curbed-passport-canceled-while-he-is-on-way-to.html | AUSTRALIAN RED CURBED; Passport Canceled While He Is on Way to Peiping Parley | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/spring-lake-tennis-canceled.html | Spring Lake Tennis Canceled | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/ousting-from-trials-protested-by-india.html | OUSTING FROM TRIALS PROTESTED BY INDIA | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/2-plans-to-speed-mccarthy-hearing-appear-doomed-dirksen-formula.html | 2 PLANS TO SPEED M'CARTHY HEARING APPEAR DOOMED; Dirksen Formula Would End Public Sessions Following 2 Principals' Testimony | True | By W. H. Lawrence | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/fordham-rotc-review-set.html | Fordham R.O.T.C. Review Set | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/navy-varsity-tops-regatta-seedings-middie-jayvee-crew-cornell.html | NAVY VARSITY TOPS REGATTA SEEDINGS; Middie Jayvee Crew, Cornell Freshman Eight Also Drawn First for Potomac Races | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/school-aid-bills-held-up-in-jersey-assembly-leaders-unable-to-agree.html | SCHOOL AID BILLS HELD UP IN JERSEY; Assembly Leaders Unable to Agree on Financing -- Both Houses Adjourn to May 24 | True | By George Cable Wright | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/british-fair-aims-at-women-buyers-jewelry-household-gadgets-and.html | BRITISH FAIR AIMS AT WOMEN BUYERS; Jewelry, Household Gadgets and Clothing Displayed -- Royalty Views Exhibit | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/maureen-connolly-wins-singles-at-rome-trabert-upset-by-morea-u-s.html | Maureen Connolly Wins Singles at Rome; Trabert Upset by Morea; U.S. STAR SUBDUES PAT WARD, 6-3, 6-0 | True | By Herbert L. Matthews | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gen-collins-sees-spinoy.html | Gen. Collins Sees Spinoy | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/truman-proposes-eisenhower-act-on-bipartisanship-he-urges-president.html | TRUMAN PROPOSES EISENHOWER ACT ON BIPARTISANSHIP; He Urges President Disavow 'Political Assassins' to Spur Foreign Policy Unity | True | By Elie Abel | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/simmons-stops-burke-in-3d.html | Simmons Stops Burke in 3d | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jury-picked-in-pegler-case.html | Jury Picked in Pegler Case | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/north-korea-lists-changes-in-cabinet.html | NORTH KOREA LISTS CHANGES IN CABINET | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/about-art-and-artists-blanchs-recent-landscapes-displayed-19.html | About Art and Artists; Blanch's Recent Landscapes Displayed -- 19 Detroit Realists at the ACA | True | S. P. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/templer-to-return-home.html | Templer to Return Home | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jury-gets-pier-case-today.html | Jury Gets Pier Case Today | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/2-million-disabled-said-to-lack-care.html | 2 MILLION DISABLED SAID TO LACK CARE | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/cotton-is-steady-up-1-to-13-points-some-killing-frost-reported-but.html | COTTON IS STEADY, UP 1 TO 13 POINTS; Some Killing Frost Reported but Crop as Whole Is Said to Be Off to a Good Start | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mayors-advisers-urge-tax-sources-he-has-rejected-business-group.html | MAYOR'S ADVISERS URGE TAX SOURCES HE HAS REJECTED; Business Group Makes Public Its Letter, Containing Ideas That Clash With His | True | By Charles G. Bennett | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/greeting-card-concern-elects-new-president.html | Greeting Card Concern Elects New President | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/stores-stock-up-on-child-apparel-attendance-sales-interest-at-shows.html | STORES STOCK UP ON CHILD APPAREL; Attendance, Sales, Interest at Shows Spur Optimism Among Manufacturers | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/the-trieste-dilemma.html | THE TRIESTE DILEMMA | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/albert-f-bach.html | ALBERT F. BACH | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mangins-72-wins-on-links.html | Mangin's 72 Wins on Links | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/american-woolen-stalled-by-writs-textron-gets-court-orders-delaying.html | AMERICAN WOOLEN STALLED BY WRITS; Textron Gets Court Orders Delaying Meeting, Merger With Bachmann Uxbridge | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/3-modern-operas-given-in-village-reutter-toch-and-milhaud-works-are.html | 3 MODERN OPERAS GIVEN IN VILLAGE; Reutter, Toch and Milhaud Works Are Staged in the Provincetown Playhouse | True | By Howard Taubman | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/boy-uses-manhole-as-home-12-nights-brooklyn-runaway-15-found-in.html | BOY USES MANHOLE AS HOME 12 NIGHTS; Brooklyn Runaway, 15, Found in 'Bedroom' 20 Feet Below Major Street Intersection | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/news-of-interest-in-shipping-field-halsey-elected-president-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Halsey Elected President of Propeller Club -- Norwegians Receive Soccer Trophy | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/new-house-study-on-funds-opened-g-o-p-inquiry-into-spending-by.html | NEW HOUSE STUDY ON FUNDS OPENED; G. O. P. Inquiry Into Spending by Foundations Expected to Stir Political Strife | True | By C. P. Trussell | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alice-c-chandler-becomes-affianced.html | ALICE C. CHANDLER BECOMES AFFIANCED | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/south-africa-seeks-foreign-air-curbs.html | SOUTH AFRICA SEEKS FOREIGN AIR CURBS | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/minnesota-mining-improves-profits-tax-cut-raises-quarters-net-to.html | MINNESOTA MINING IMPROVES PROFITS; Tax Cut Raises Quarter's Net to $5,354,866, Despite Dip in Operating Earnings | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lifeinsured-investing-mutual-installment-plan-offers-full-payment.html | LIFE-INSURED INVESTING; Mutual Installment Plan Offers Full Payment in Case of Death | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/soviet-bid-defeated-russians-try-to-get-vote-on-atom-at-unesco.html | SOVIET BID DEFEATED; Russians Try to Get Vote on Atom at UNESCO Talks | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/film-censor-denies-us-charge.html | Film Censor Denies U.S. Charge | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/polio-pioneers.html | POLIO PIONEERS | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jerome-brooks.html | JEROME BROOKS | True | Special to The New York Time. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/text-of-truman-talk-on-presidents-responsibility-in-crisis-and.html | Text of Truman Talk on President's Responsibility in Crisis, and Replies to Queries | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/toronto-exchange-elects.html | Toronto Exchange Elects | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/newarkliberty-flights-mohawk-airlines-helicopter-service-will-start.html | NEWARK-LIBERTY FLIGHTS; Mohawk Airlines Helicopter Service Will Start June 7 | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-s-borrowing-cost-increases-slightly.html | U. S. BORROWING COST INCREASES SLIGHTLY | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/coney-park-opens-saturday.html | Coney Park Opens Saturday | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/miss-ellen-rauth-engaged-to-wed-defense-department-aide-to-be.html | MISS ELLEN RAUTH ENGAGED TO WED; Defense Department Aide to Be Married July 10 to Bradford M. Purcell | True | Special to The New York Times. | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/wallace-of-penn-wins-eastern-golf-laurels.html | Wallace of Penn Wins Eastern Golf Laurels | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lebanons-president-in-brazil.html | Lebanon's President in Brazil | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/to-extend-hydrofining-standard-oil-n-j-will-build-19-units-for-new.html | TO EXTEND 'HYDROFINING'; Standard Oil (N. J.) Will Build 19 Units for New Process | True | | 1982-04-07 | RE000125196 | B00000472392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/market-retreats-after-firm-start-average-off-020-to-20607-509.html | MARKET RETREATS AFTER FIRM START; Average Off 0.20 to 206.07 -- 509 Issues Rise, 406 Fall -- Rails Relatively Steady | True | | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-11 | 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/president-sees-aides-twice-in-urgent-review-of-defense-talks-with.html | President Sees Aides Twice In Urgent Review of Defense; Talks With Dulles and Military Chiefs Point to Study of Policy Changes -- British Bar Asian Commitment | True | By Dana Adams Schmidt | 1982-04-07 | RE000125196 | B00000472392 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bannister-due-here-on-tv-show-tonight.html | BANNISTER DUE HERE ON TV SHOW TONIGHT | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/n-y-u-overwhelms-hofstra.html | N. Y. U. Overwhelms Hofstra | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/2-join-board-of-a-e-staley.html | 2 Join Board of A. E. Staley | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/networks-undecided-proposed-night-sessions-pose-dilemma-on-hearing.html | NETWORKS UNDECIDED; Proposed Night Sessions Pose Dilemma on Hearing | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cocoa-and-sugar-in-mixed-changes-futures-in-coffee-vegetable-oils.html | COCOA AND SUGAR IN MIXED CHANGES; Futures in Coffee, Vegetable Oils and Hides Close Lower -- Potato Prices Advance | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/indonesia-orders-15-ships.html | Indonesia Orders 15 Ships | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/uptown-post-office-dedicated.html | Uptown Post Office Dedicated | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/eisenhower-rejects-scissors-tariff-rise.html | EISENHOWER REJECTS SCISSORS TARIFF RISE | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/abroad-two-generals-nine-years-after.html | Abroad; Two Generals Nine Years After | True | By Anne O'Hare McCormick | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/resilient-outraces-king-jolie-by-halflength-at-belmont-51-outsider.html | Resilient Outraces King Jolie by Half-Length at Belmont; 5-1 OUTSIDER FIRST IN A 4-HORSE RACE Resilient Wins, Cold Command 3d Behind King Jolie -- Atkinson Rides Triple | True | By Joseph C. Nichols | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-to-honor-korea-war-ace.html | U. S. to Honor Korea War Ace | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mary-d-townsend-engaged-to-marry.html | MARY D. TOWNSEND ENGAGED TO MARRY | True | pecal The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-n-unit-condemns-israel-as-an-invader-u-n-unit-assails-israeli.html | U. N. Unit Condemns Israel as an Invader; U. N. UNIT ASSAILS ISRAELI INVASION | True | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/to-take-office-on-june-1-as-head-of-accountants.html | To Take Office on June 1 As Head of Accountants | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/smalltaxi-law-is-assailed.html | Small-Taxi Law Is Assailed | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/wheat-support-revised-price-aids-for-four-classes-changed-to.html | WHEAT SUPPORT REVISED; Price Aids for Four Classes Changed to Reflect Market | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/croune-a-eruria-booms-aff___ancd.html | /CROUNE A. ErURIA BCOMS AFF!___.ANCD | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/trothannoonce-i-or-_r-shroan.html | TROTHANNOONCE I or ? _r SHR!OAN | True | Spedal to The New York Tlm. ] | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/vanderbilt-auto-races-slated-for-coast-revival.html | Vanderbilt Auto Races Slated for Coast Revival | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rail-dispute-settled-new-york-central-and-trainmen-agree-on-crew.html | RAIL DISPUTE SETTLED; New York Central and Trainmen Agree on Crew Schedules | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/patty-beats-morea-in-rome-net-final-american-scores-in-straight.html | Patty Beats Morea in Rome Net Final; AMERICAN SCORES IN STRAIGHT SETS Patty Tops Morea, 11-9, 6-4, 6-4, After Halting Drobny -- Seixas-Trabert Lose | True | By Herbert L. Matthewsspecial To the New York Times. | 1982-04-07 | RE000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/arms-seized-in-rome-weapons-linked-to-fascists-2-persons-arrested.html | ARMS SEIZED IN ROME; Weapons Linked to Fascists - 2 Persons Arrested | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/open-house-at-hospital-st-vincents-to-offer-guided-tours-to-public.html | OPEN HOUSE AT HOSPITAL; St. Vincent's to Offer Guided Tours to Public Today | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/corinne-pu__dl_in_s-troth-brooklyn-girl-is-the-fianceei-i-of.html | CORINNE PU.._DL._IN_'S TROTH; Brooklyn Girl Is the Fianceei I of Leonard S. Mode Jr. ] | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/roosevelt-notes-to-be-film-story-elliott-roosevelt-is-using-his.html | ROOSEVELT NOTES TO BE FILM STORY; Elliott Roosevelt Is Using His Father's Data for Book and Movie of John Paul Jones | True | By Thomas M. Pryorspecial to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/fingerprinting-at-track-monaghan-supervising-task-at-roosevelt.html | FINGERPRINTING AT TRACK; Monaghan Supervising Task at Roosevelt Raceway | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-sidney-davis-i.html | I SIDNEY DAVIS I | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/reuther-charges-inaction-on-jobs-administration-does-nothing-he.html | REUTHER CHARGES INACTION ON JOBS; Administration Does Nothing, He Says at C. I. O. Parley -- Humphrey Backs Tax Bill REUTHER CHARGES INACTION ON JOBS | True | By Joseph A. Loftusspecial to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/harding-trackmen-win-bridgeport-so-wins-rye-meet-new-rochelle.html | HARDING TRACKMEN WIN; Bridgeport So Wins Rye Meet -- New Rochelle Second | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-b-frank-whelchel-j.html | I B. FRANK WHELCHEL J | True | Special tO The New York Times. I | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/knowland-disavows-attacks-on-patriotism-of-democrats-knowland.html | Knowland Disavows Attacks On Patriotism of Democrats; KNOWLAND SCORES PARTISAN ATTACKS | True | By William S. Whitespecial to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/berras-tworun-double-in-ninth-decides-cleveland-contest-5-to-3.html | Berra's Two-Run Double in Ninth Decides Cleveland Contest, 5 to 3; Yankees Triumph for Reynolds After Indians Rally to Tie Score in Eighth Inning | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/textron-loses-bid-to-block-merger-court-refuses-to-interfere-with.html | TEXTRON LOSES BID TO BLOCK MERGER; Court Refuses to Interfere With American Woolen -- Harassment Charged | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/oratorio-society-offers-bach-mass-frederick-heyne-is-guest.html | ORATORIO SOCIETY OFFERS BACH MASS; Frederick Heyne Is Guest Conductor at St. Thomas' -- 27th Performance Given | True | J. B. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/drew-in-easy-triumph.html | Drew in Easy Triumph | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/merger-is-proposed-by-hartford-banks.html | MERGER IS PROPOSED BY HARTFORD BANKS | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dulles-statements-on-indochina.html | Dulles' Statements on Indo-China | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/old-tires-smoke-up-east-bronx.html | Old Tires Smoke Up East Bronx | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/geriatrics.html | Geriatrics | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/conley-triumphs-for-milwaukee-halting-brooks-20-with-8-hits-braves.html | Conley Triumphs for Milwaukee, Halting Brooks, 2-0, With 8 Hits; Braves' Right-Hander Strikes Out Seven and Walks None -- Adcock Wallops Homer | True | By William J. Briordy | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/housing-single-persons-provision-in-federal-projects-for-oneperson.html | Housing Single Persons; Provision in Federal Projects for One-Person Families Urged | True | HAROLD SOLE | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gail-shellenberger-a-prospectiv_____ee-bride.html | GAIL SHELLENBERGER A PROSPECTIV._____EE BRIDE | True | [ Special to 'l'fie ew york 'rimes. __ [ | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/2-sentenced-in-coffee-thefts.html | 2 Sentenced in Coffee Thefts | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ila-fined-50000-and-3-go-to-prison-over-pier-strike-pistol-local.html | I.L.A. FINED $50,000 AND 3 GO TO PRISON OVER PIER STRIKE; ' Pistol Local' and 7 Others Also Penalized for Defying Order on A. F. L. Trucks I.L.A. FINED $50,000 AND 3 GO TO PRISON | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/eisenhower-farms-out-a-passel-of-his-chores.html | Eisenhower Farms Out A Passel of His Chores | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mans-fall-ties-up-b-m-t.html | Man's Fall Ties Up B. M. T. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/individual-stressed-brownell-says-rights-protect-strength-of.html | INDIVIDUAL STRESSED; Brownell Says Rights Protect Strength of America | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-hobby-defines-health-fund-need.html | MRS. HOBBY DEFINES HEALTH FUND NEED | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rogersjacobs.html | Rogers---Jacobs | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dietlin-halts-adelphi-rally.html | Dietlin Halts Adelphi Rally | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/b-o-a-c-profit-rises-years-gross-figure-up-sharply-despite-comets.html | B. O. A. C. PROFIT RISES; Year's Gross Figure Up Sharply Despite Comets' Grounding | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/police-and-firemen-mourn-bootblack.html | POLICE AND FIREMEN MOURN BOOTBLACK | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dodgers-sign-siena-pitcher.html | Dodgers Sign Siena Pitcher | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/de-gasperi-is-new-head-of-coalsteel-assembly.html | De Gasperi Is New Head Of Coal-Steel Assembly | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/output-of-steel-declined-in-april-volume-fell-off-more-than-4-from.html | OUTPUT OF STEEL DECLINED IN APRIL; Volume Fell Off More Than 4% From March — Mills Ran at 68.2% of Capacity | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/despirito-rides-victors-in-suffolk-daily-double.html | DeSpirito Rides Victors In Suffolk Daily Double | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/one-dies-6-hurt-in-crash.html | One Dies, 6 Hurt in Crash | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rich-run-cabinet-potofsky-asserts-clothing-workers-convention-told.html | RICH RUN CABINET, POTOFSKY ASSERTS; Clothing Workers' Convention Told That Millionaires, Not President, Decide Policy | True | By Stanley Levey:special To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-for-america-head-denies-g-o-p-split.html | ' FOR AMERICA' HEAD DENIES G. O. P. SPLIT | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sharett-challenged-on-classifying-jews.html | SHARETT CHALLENGED ON CLASSIFYING JEWS | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/visitors-will-view-flowers-on-estate.html | VISITORS WILL VIEW FLOWERS ON ESTATE | True | Special to The New 'ork TmeJ. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cotton-futures-turn-irregular-moves-vary-from-26-points-down-for.html | COTTON FUTURES TURN IRREGULAR; Moves Vary From 26 Points Down for Old May to 15 Up for New October | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-live-music-pact-offered-by-wor-would-spend-200000-a-year-if-union-.html | ' LIVE' MUSIC PACT OFFERED BY WOR; Would Spend $200,000 a Year if Union Ends Picketing and Agrees to New Contract | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/atomic-scientists-meet-us-canadian-british-experts-confer-at.html | ATOMIC SCIENTISTS MEET; U.S., Canadian, British Experts Confer at Hartwell | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/boys-apparel-show-sees-gain-in-buying.html | BOYS APPAREL SHOW SEES GAIN IN BUYING | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/walter-t-spaeth.html | WALTER T. SPAETH | True | Special to The New York Ttmem. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ship-sale-to-brazil-approved.html | Ship Sale to Brazil Approved | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/smyslov-forces-a-draw-in-chess-botvinnik-a-point-ahead-after-22.html | SMYSLOV FORCES A DRAW IN CHESS; Botvinnik a Point Ahead After 22 Games in World Play, With 2 Contests to Go | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/selling-spurred-by-crop-outlook-wheat-prices-break-to-lows-of-many.html | SELLING SPURRED BY CROP OUTLOOK; Wheat Prices Break to Lows of Many Weeks -- Soybeans Down Limit in 3 Positions | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/molotov-denounces-plan-for-southeast-asian-pact-tells-geneva-parley.html | Molotov Denounces Plan For Southeast Asian Pact; Tells Geneva Parley Main Purpose of U. S. Defense Step Is to Save 'Colonialism' -- Deadlock on Korea Is Hardened MOLOTOV BLASTS ASIAN PACT PLAIN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/inquiry-on-secret-data-denied-by-white-house.html | Inquiry on Secret Data Denied by White House | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/oconnell-derisive-calls-young-democrats-inc-a-hybrid-group.html | O'CONNELL DERISIVE; Calls Young Democrats, Inc., 'A Hybrid Group' | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/air-officer-will-direct-evaluation-of-weapons.html | Air Officer Will Direct Evaluation of Weapons | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ichild-to-mrs-c-renshaw-jr.html | IChild to Mrs. C. Renshaw Jr.[ | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/churchill-yields-on-big-four-talk-he-tells-commons-his-plan-for.html | CHURCHILL YIELDS ON BIG FOUR TALK; He Tells Commons His Plan for High Parley 'Unhappily' Is Vetoed by Associates | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/carlin-is-winner-in-newark-vote-democrat-tops-2-republicans-for.html | CARLIN IS WINNER IN NEWARK VOTE; Democrat Tops 2 Republicans for Mayoralty -- 17 Other Cities in Jersey Elect | True | By George Cable Wright | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/labor-scores-gains-in-british-elections.html | LABOR SCORES GAINS IN BRITISH ELECTIONS | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/insurance-association-chooses-new-president.html | Insurance Association Chooses New President | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/exchange-leaders-to-meet.html | Exchange Leaders to Meet | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/holmberg-gains-at-net-silverman-also-in-semifinals-of-private.html | HOLMBERG GAINS AT NET; Silverman Also in Semi-Finals of Private Schools Event | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-mrs-hugh-d-brady-i-i.html | I MRS. HUGH D. BRADY I I | True | SPecial to The New York Ttmes. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/charles-h-hatch.html | CHARLES H. HATCH | True | SPecial to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/savings-bank-group-elects-philadelphian.html | Savings Bank Group Elects Philadelphian | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/preferred-issue-on-market-today-35000000-allis-chalmers-408-stock.html | PREFERRED ISSUE ON MARKET TODAY; $35,000,000 Allis - Chalmers 4.08 % Stock to Be Offered by Blyth Syndicate | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/berlin-red-police-poor-shots.html | Berlin Red Police Poor Shots | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/daystrom-asks-tenders-offers-to-buy-50000-shares-of-weston.html | DAYSTROM ASKS TENDERS; Offers to Buy 50,000 Shares of Weston Instrument | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/theater-pact-pushed-blackout-seen-if-ontario-units-do-not-sign-with.html | THEATER PACT PUSHED; Blackout Seen if Ontario Units Do Not Sign With A. G. V. A. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/double-deadlock-in-geneva.html | DOUBLE DEADLOCK IN GENEVA | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-bait-fraud-noted-in-storm-windows-state-unit-says-misleading.html | 'BAIT' FRAUD NOTED IN STORM WINDOWS; State Unit Says Misleading Advertisements Are Used by Segment of the Industry | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/kennedy-says-u-s-lags-senator-finds-no-affirmative-longrange.html | KENNEDY SAYS U. S. LAGS; Senator Finds No Affirmative, Long-Range Policies | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/some-sales-aids-held-hindrances-honeywell-regulator-official-tells.html | SOME SALES 'AIDS' HELD HINDRANCES; Honeywell Regulator Official Tells Management Meeting Many Fail to Spur Selling | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-miss-helen-a-cobb-i.html | I MISS HELEN A. COBB I | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/3-plead-for-felon-california-governor-to-review-death-trial-of.html | 3 PLEAD FOR FELON; California Governor to Review Death Trial of Author | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/policewomen-try-out-their-musical-murder-in-the-lineup-room.html | Policewomen Try Out Their Musical 'Murder' in the Line-Up Room | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/howard-jay-peck.html | HOWARD JAY PECK | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/jobless-benefit-rolls-up.html | Jobless Benefit Rolls Up | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dr-william-d-bleick.html | DR. WILLIAM D, BLEICK | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/japanese-diplomat-suicide.html | Japanese Diplomat Suicide | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/egypts-assembly-will-be-advisory-draft-law-published-in-cairo-shows.html | EGYPT'S ASSEMBLY WILL BE ADVISORY; Draft Law Published in Cairo Shows Limited Character of Parliamentary Rule | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-mrs-jrconnolly-has-childi.html | I Mrs. JR..Connolly Has ChildI | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ballet-of-death.html | BALLET OF DEATH | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/orioles-down-athletics-coleman-pitches-twohitter-and-scores-20.html | ORIOLES DOWN ATHLETICS; Coleman Pitches Two-Hitter and Scores 2-0 Victory | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-john-b-casserly.html | MRS. JOHN B. CASSERLY | True | Special to The New York Times, | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/allows-intervention-i-c-c-lets-protective-group-enter-central.html | ALLOWS INTERVENTION; I. C. C. Lets 'Protective' Group Enter Central Controversy | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/formosa-reports-air-battles.html | Formosa Reports Air Battles | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ry-c-cooper-.html | RY C, COOPER ] | True | S!cial to The .ew York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-has-not-received-offer.html | U. S. Has Not Received Offer | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/boxing-group-to-discuss-tv.html | Boxing Group to Discuss TV | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/pullman-agrees-to-bar-job-bias-accord-that-could-mean-white-porters.html | PULLMAN AGREES TO BAR JOB BIAS; Accord That Could Mean White Porters, Negro Conductors Announced by Bay State | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/first-lady-serenaded-by-25-korean-children.html | First Lady Serenaded By 25 Korean Children | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/harry-astlett-86-a-rubber__omeri.html | HARRY ASTLETT, 86, A RUBBER?__ORrERI | True | Special to The New York Times. [ | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/new-players-guide-in-print.html | New Players Guide in Print | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/status-of-the-jewish-agency.html | Status of the Jewish Agency | True | GOTTLIEB HAMMER | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soconyvacuum-oil-to-close-old-plant.html | SOCONY-VACUUM OIL TO CLOSE OLD PLANT | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/coop-bank-borrowing-80000000-debentures-are-being-offered-today.html | CO-OP BANK BORROWING; $80,000,000 Debentures Are Being Offered Today | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/kind-robber-gets-50c-returns-5-to-2-clerks-after-discussing-holdup.html | KIND ROBBER GETS 50C; Returns $5 to 2 Clerks After Discussing Hold-Up and Job | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/music-notes.html | MUSIC NOTES | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/about-new-york-alarming-gas-odor-is-caused-by-auctioneer-child.html | About New York; Alarming Gas Odor Is Caused by Auctioneer -- Child Earnings Here Are $2.22 a Week | True | By Meyer Berger | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/h-l-bruce-to-oppose-powell.html | H. L. Bruce to Oppose Powell | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/french-bombers-attack-vietminh-3-villages-in-tonkin-delta-destroyed.html | FRENCH BOMBERS ATTACK VIETMINH; 3 Villages in Tonkin Delta Destroyed -- Rebels Set to Surrender Wounded | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/hartman-gains-in-tennis-rurac-shore-also-advance-in-eastern-pro.html | HARTMAN GAINS IN TENNIS; Rurac, Shore Also Advance in Eastern Pro Tournament | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/winne-defense-rests-on-50th-day-of-trial-special-to-the-new-york.html | WINNE DEFENSE RESTS ON 50TH DAY OF TRIAL; Special to The New York Times. | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/united-fruit-talks-opening-in-honduras.html | UNITED FRUIT TALKS OPENING IN HONDURAS | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/israel-weighs-request.html | Israel Weighs Request | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/senate-for-amending-constitution-to-bar-packing-of-supreme-court.html | Senate For Amending Constitution To Bar 'Packing' of Supreme Court; SENATE VOTES BAR ON COURT 'PACKING' | True | By Clayton Knowlesspecial To the New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/standardvacuum-oil-elects.html | Standard-Vacuum Oil Elects | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/burgcss-flynn.html | Burgcss---Flynn | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/crafts-of-mexico-on-display-in-city-exhibits-at-carnegie-center.html | CRAFTS OF MEXICO ON DISPLAY IN CITY; Exhibits at Carnegie Center Come From Many Sections of Southern Republic | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/east-zone-output-lags-industries-failed-to-meet-goals-in-first.html | EAST ZONE OUTPUT LAGS; Industries Failed to Meet Goals in First Quarter | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/2500-schoolgirls-salute-springtime.html | 2,500 SCHOOLGIRLS SALUTE SPRINGTIME | True |  | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-n-department-abolished.html | U. N. Department Abolished | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/peak-profit-reported-224454-earned-in-quarter-by-citizens-utilities.html | PEAK PROFIT REPORTED; $224,454 Earned in Quarter by Citizens Utilities Co. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/new-plan-on-mopac-submitted-to-i-c-c.html | NEW PLAN ON MOPAC SUBMITTED TO I. C. C. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/procelebrity-golf-at-westbury-today.html | PRO-CELEBRITY GOLF AT WESTBURY TODAY | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/conference-on-blind-june-11.html | Conference on Blind June 11 | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/admiral-corporation-net-income-for-quarter-falls-to-1504044-from.html | ADMIRAL CORPORATION; Net Income for Quarter Falls to $1,504,044 From $3,056,878 COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/morris-b-kaiser.html | MORRIS B. KAISER | True | Spectl to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/josfh-a-galvin-of-rexall-drug-board-chairman-dies-after-suffering-a.html | JOSFH A, GALVIN ] OF REXALL DRUG; Board Chairman Dies After Suffering a Heal't Attack in Hollywood Bowling Alley | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/5-navy-jet-fliers-in-600-mph-show-panther-pilots-demonstrate.html | 5 NAVY JET FLIERS IN 600 M.P.H. SHOW; Panther Pilots Demonstrate Precision Work as Part of Armed Forces Week | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sports-of-the-times-somber-but-not-grimm.html | Sports of The Times; Somber but Not Grimm | True | By Arthur Daley | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/excerpts-from-geneva-addresses-by-mr-molotov-and-m-spaak.html | Excerpts From Geneva Addresses by Mr. Molotov and M. Spaak | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/allsummer-fete-proposed-for-city-daily-super-bargain-sales-and.html | ALL-SUMMER FETE PROPOSED FOR CITY; Daily Super Bargain Sales and Special Events Set as Lures for Residents and Visitors MAJOR CONCERNS JOIN IN Committee Director Hoping to Give Away a Car a Day to Lucky Ticket Holders ALL-SUMMER FETE PROPOSED FOR CITY | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/stricken-officer-dies-guard-at-camp-kilmer-fails-to-heed-plight-of.html | STRICKEN OFFICER DIES; Guard at Camp Kilmer Fails to Heed Plight of Major | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/exchange-seat-brings-51000.html | Exchange Seat Brings $51,000 | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-eskimo-pf-g-dead-i-russell-stover-confectioner-developed-ice.html | ' ESKIMO Pf ?G? DEAD; I Russell Stover, Confectioner,I Developed Ice Cream ProductI | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/childrens-pet-show-today.html | Children's Pet Show Today | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rocca-and-oconnor-win-on-garden-mat.html | ROCCA AND O'CONNOR WIN ON GARDEN MAT | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/books-and-authors.html | Books and Authors | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/britains-gold-position.html | BRITAIN'S GOLD POSITION | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dr-p-frankpbioe-ohina-missionary-former-presbyterian-church.html | DR. P. FRANKPBIOE, OHINA MISSIONARY; Former Presbyterian Church Moderator in South Dies 50 Yearin Far East | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rameau-opera-sung-invited-audience-at-museum-of-art-hears-hippolyte.html | RAMEAU OPERA SUNG; Invited Audience at Museum of Art Hears 'Hippolyte' | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/narcotics-threat-cited-pamphlet-helps-parents-who-suspect-use-by.html | NARCOTICS THREAT CITED; Pamphlet Helps Parents Who Suspect Use by Children | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/guatemala-protests-at-geneva-special-to-the-new-york-times.html | Guatemala Protests at Geneva; Special to The New York Times. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/oil-distributor-sold-eastern-gas-and-fuel-boston-buys-philadelphia.html | OIL DISTRIBUTOR SOLD; Eastern Gas and Fuel, Boston, Buys Philadelphia Concern | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/agency-assailed-over-ban-on-dyes-cosmetics-spokesmen-term-federal.html | AGENCY ASSAILED OVER BAN ON DYES; Cosmetics Spokesmen Term Federal Test Conclusions 'Absurd,' 'Senseless' | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/to-discuss-aid-to-youth.html | To Discuss Aid to Youth | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ban-on-reds-urged-baptists-seek-to-bar-them-at-world-council.html | BAN ON REDS URGED; Baptists Seek to Bar Them at World Council Assembly | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/immigration-law-called-handicap-it-alienates-other-peoples-in-our.html | IMMIGRATION LAW CALLED HANDICAP; It Alienates Other Peoples in Our Fight on Reds, Social Work Conference Is Told | True | By Murray Illsonspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/one-obstacle-overcome-in-building-of-coliseum.html | One Obstacle Overcome In Building of Coliseum | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/disclosure-of-plan-deplored.html | Disclosure of Plan Deplored | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/madison-votes-school-funds.html | Madison Votes School Funds | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/shipyards-below-desperate-mark-only-32-vessels-being-built-25-under.html | SHIPYARDS BELOW 'DESPERATE MARK'; Only 32 Vessels Being Built, 25% Under the Tonnage of Bare Survival Point | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/divestment-date-set-united-aircraft-holders-to-get-chance-vought.html | DIVESTMENT DATE SET; United Aircraft Holders to Get Chance Vought Stock July 1 | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/imiss-elizabeth-anthony.html | IMISS ELIZABETH ANTHONY | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-alfredo-vialet-i.html | I ALFREDO VIALET I | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/control-of-red-unions.html | CONTROL OF RED UNIONS | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/income-rose-in-1953-for-great-northern.html | INCOME ROSE IN 1953 FOR GREAT NORTHERN | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/peter-mickles-have-son.html | Peter Mickles Have Son | True | Special to The New York TtmeL | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/red-cross-seeks-drivers.html | Red Cross Seeks Drivers | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/great-neck-offers-blithe-spirit.html | Great Neck Offers 'Blithe Spirit' | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cat-ti-ehgaged-to-london-girl-will-be-married-in-autumn-to-robin-h.html | CAT TI EHGAGED TO; London Girl Will Be Married in Autumn to Robin H. Murray-Philipson | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/made-heart-fund-aide-w-w-moore-jr-takes-post-with-national.html | MADE HEART FUND AIDE; W. W. Moore Jr. Takes Post With National Association | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rain-is-still-not-enough-reservoirs-only-827-full-after.html | RAIN IS STILL NOT ENOUGH; Reservoirs Only 82.7% Full After 5-Billion-Gallon Fall | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bar-favors-curbs-on-lawyers-news-it-would-ban-wide-range-of.html | BAR FAVORS CURBS ON LAWYERS' NEWS; It Would Ban Wide Range of Statements That Might Be Peril to Fair Trials | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/arthur-j-rowan.html | ARTHUR J, ROWAN | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/connecticut-places-first-bonds-for-398000000-toll-highway-100000000.html | Connecticut Places First Bonds For $398,000,000 Toll Highway; $100,000,000 Issue to Finance Start of Work Taken by Big Nation-Wide Syndicate ROAD BONDS SOLD FOR CONNECTICUT | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sewell-l-avery-in-hospital.html | Sewell L. Avery in Hospital | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/taxfree-foundations-held-threat-to-education-in-u-s-taxfree-funds-s.html | Tax-Free Foundations Held Threat to Education in U. S.; TAX-FREE FUNDS SCORED IN REPORT | True | By C. P. Trussellspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/junior-leagues-lauded-they-sponsored-205-community-projects.html | JUNIOR LEAGUES LAUDED; They Sponsored 205 Community Projects, Conference Is Told | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/d-l-w-in-black-four-months-net-52c-a-share-stockholders-are-told.html | D., L. & W. IN BLACK; Four Months' Net 52c a Share, Stockholders Are Told | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/comedy-festival-opens-tonight.html | Comedy Festival Opens Tonight | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/17400000-fraud-in-taxes-laid-to-9-prosecutor-says-group-used.html | $17,400,000 FRAUD IN TAXES LAID TO 9; Prosecutor Says Group Used Involved Corporate Set-Up in Record Evasion Plot $17,400,000 FRAUD IN TAXES LAID TO 9 | True | By Edward Ranzal | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/excerpts-from-transcript-of-14th-day-of-senate-hearings-in.html | Excerpts From Transcript of 14th Day of Senate Hearings in Army-McCarthy Dispute | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/three-records-set-as-manhattan-keeps-metropolitan-track-title.html | Three Records Set as Manhattan Keeps Metropolitan Track Title; JASPERS TRIUMPH WITH 77 1/2 POINTS Courtney, Pratt and Gaffney Set Meet Marks -- Grace Takes 100 in 0:09.6 | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gertz-names-vice-president.html | Gertz Names Vice President | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rent-unit-exaide-is-guilty-of-gouge-former-chief-investigator-for.html | RENT UNIT EX-AIDE IS GUILTY OF GOUGE; Former Chief Investigator for State Commission Convicted in $9,500 Shakedown Plot | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/doctor-calls-daily-bath-just-a-lot-of-soft-soap.html | Doctor Calls Daily Bath Just a Lot of Soft Soap | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/schwable-assigned-to-air-safety-post.html | SCHWABLE ASSIGNED TO AIR SAFETY POST | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/stevens-excused-watches-on-video-army-secretary-off-the-stand-after.html | STEVENS EXCUSED, WATCHES ON VIDEO; Army Secretary, Off the Stand After 13 Days, Keeps Eye on the Proceedings | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/union-demands-ouster-guatemalan-electric-workers-want-u-s-aide-to.html | UNION DEMANDS OUSTER; Guatemalan Electric Workers Want U. S. Aide to Leave | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/static-electricity-used-in-air-purifier.html | STATIC ELECTRICITY USED IN AIR PURIFIER | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/press-criticized-on-foreign-news-markel-says-public-is-not-informed.html | PRESS CRITICIZED ON FOREIGN NEWS; Markel Says Public Is Not Informed and the Kremlin Profits as a Result | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ernest-k-smith-80-exteacher-in-china.html | ERNEST K. SMITH, 80, EX-TEACHER IN CHINA | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ridgewood-in-tie-for-lead-on-links-shares-first-with-somerset-hills.html | RIDGEWOOD IN TIE FOR LEAD ON LINKS; Shares First With Somerset Hills in Jersey Section of Women's Team Play | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/marilyn-sweenen-to-become-a-bride-alumna-of-wellesley-college.html | MARILYN SWEENEN .TO BECOME A BRIDE; Alumna of Wellesley College Engaged to A. A. Mavrinac, Harvard Teaching Fellow | True | Special to The New York TIme | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/u-s-agency-asks-report-clearness-documents-should-be-written-so.html | U. S. AGENCY ASKS REPORT CLEARNESS; Documents Should Be Written So Anyone Can Understand Them, F. T. C. Asserts | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/30000-camp-drive-opened.html | $30,000 Camp Drive Opened | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/to-be-inducted-as-head-of-hospital-association.html | To Be Inducted as Head Of Hospital Association | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/citizen-group-backs-nat-holman-in-fight.html | CITIZEN GROUP BACKS NAT HOLMAN IN FIGHT | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/albert-engel.html | ALBERT ENGEL | True | ,pecial to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/democratic-convention-connecticut-party-will-meet-june-25-and-26.html | DEMOCRATIC CONVENTION; Connecticut Party Will Meet June 25 and 26 | True | special to the new york times | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-regime-restoring-some-old-moscow-churches.html | Soviet Regime Restoring Some Old Moscow Churches | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/the-hearings-remain-public.html | THE HEARINGS REMAIN PUBLIC | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/nurses-to-get-korean-token.html | Nurses to Get Korean Token | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/guests-win-in-lacrosse-britishirish-team-sets-back-westchester.html | GUESTS WIN IN LACROSSE; British-Irish Team Sets Back Westchester Women, 14-1 | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/university-head-named-dr-j-p-mather-39-succeeds-van-meter-at.html | UNIVERSITY HEAD NAMED; Dr J. P. Mather, 39, Succeeds Van Meter at Massachusetts | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/curb-on-body-armor-urged.html | Curb on Body Armor Urged | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/keen-microscope-given-to-sweden-biggest-of-the-electron-type-shown.html | KEEN MICROSCOPE GIVEN TO SWEDEN; Biggest of the Electron Type, Shown at U. N., to Aid Vital Cancer Study | True | By A. M. Rosenthalspecial To The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/phillies-subdue-cubs-in-tenth-87-ennis-singles-ashburn-home-with.html | PHILLIES SUBDUE CUBS IN TENTH, 8-7; Ennis Singles Ashburn Home With the Decisive Tally as They Atone for Lapses | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mundt-goes-prepared-he-carries-the-rules.html | Mundt Goes Prepared -- He Carries the Rules | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/racial-bias-issue-troubles-church-episcopal-diocese-here-bars.html | RACIAL BIAS ISSUE TROUBLES CHURCH; Episcopal Diocese Here Bars Houston as Convention Site Unless It Gets Guarantee | True | By George Dugan | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/foreign-shop-gives-apparel-for-mixing.html | FOREIGN SHOP GIVES APPAREL FOR MIXING | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/funds-bill-is-signed-money-provided-for-veterans-roads-and-dust.html | FUNDS BILL IS SIGNED; Money Provided for Veterans, Roads and Dust Areas | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/german-girl-flies-home-unaware-of-fatal-illness.html | German Girl Flies Home Unaware of Fatal Illness | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/thailand-offers-antireds-bases-will-assist-effort-to-protect-south.html | THAILAND OFFERS ANTI-REDS BASES; Will Assist Effort to Protect South Asia -- U. S.-British Arms Parley Nearer | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/industrials-push-higher-in-london-but-british-governments-weaken.html | INDUSTRIALS PUSH HIGHER IN LONDON; But British Governments Weaken Slightly -- Advances Generally Exceed Declines | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dickstein-left-2500-estate.html | Dickstein Left $2,500 Estate | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/television-in-review-in-speedball-hitters-hit-and-fielders-field.html | Television in Review; In Speedball Hitters Hit and Fielders Field -- Count 'Em, 36 on Diamond | True | By Jack Gould | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/piney-fingo-wins-pace-at-yonkers-outruns-hannah-rosecroft-in.html | PINEY FINGO WINS PACE AT YONKERS; Outruns Hannah Rosecroft in Stretch to Win by Neck -- Power Chief Is Third | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/j-k-lasser-dies-expert-on-taxes-author-of-bestseller-was-57-head-of.html | J. K. LASSER DIES; EXPERT ON TAXES; Author of Best-Seller Was 57 Head of an Accounting Concern Also a Teacher | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/slavery-charges-dropped.html | Slavery Charges Dropped | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/baruch-charges-huge-war-waste-2d-world-conflict-ran-year-too-long.html | BARUCH CHARGES HUGE WAR WASTE; 2d World Conflict Ran Year Too Long, Cost 100 Billion Too Much, He Declares | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/about-art-and-artists-display-of-work-by-younger-americans-brought.html | About Art and Artists; Display of Work by 'Younger Americans' Brought Together by J. J. Sweeney | True | By Howard Devree | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-denies-bias-in-trial-of-reds-court-reserves-opinion-after.html | U. S. DENIES BIAS IN TRIAL OF REDS; Court Reserves Opinion After Argument on Discrimination in Convicting 13 in 1953 | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/white-sox-rally-trips-red-sox-21-keegan-gains-victory-scoring.html | WHITE SOX RALLY TRIPS RED SOX, 2-1; Keegan Gains Victory, Scoring Winning Run After Hitting Three-Bagger in Seventh | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cleveland-sells-15726000-bonds-harris-trust-syndicate-gets-issues.html | CLEVELAND SELLS $15,726,000 BONDS; Harris Trust Syndicate Gets Issues at an Interest Cost of 1.96795 Per Cent | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dulles-now-calls-defense-feasible-minus-indochina-says-southeast.html | DULLES NOW CALLS DEFENSE FEASIBLE MINUS INDO-CHINA; Says Southeast Asia Can Be Held Even if Associated States Are Conquered ' DOMINO' THEORY OFFSET Secretary Contends It Does Not Apply -- French Bomb 3 Vietminh Strongholds DULLES MODIFIES INDO-CHINA VIEWS | True | By Walter H. Waggonerspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/milwaukee-shows-loss-but-company-expects-freight-volume-to-improve.html | MILWAUKEE SHOWS LOSS; But Company Expects Freight Volume to Improve | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/paris-voices-fear-over-dulles-talk-cabinet-sees-us-aim-to-drop.html | PARIS VOICES FEAR OVER DULLES' TALK; Cabinet Sees U.S. Aim to Drop Indo-China From Defense Plan -- Clarity Sought PARIS VOICES FEAR OVER DULLES TALK | True | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/singapore-has-no-report.html | Singapore Has No Report | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/french-accuse-pole-of-spying.html | French Accuse Pole of Spying | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bard-site-is-approved-shakespeare-unit-can-use-park-in-stratford-if.html | BARD SITE IS APPROVED; Shakespeare Unit Can Use Park in Stratford if Court Agrees | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/wins-lascoff-pharmacy-award.html | Wins Lascoff Pharmacy Award | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/concert-is-given-by-dessoff-choirs-paul-boepple-directs-songs-by-le.html | CONCERT IS GIVEN BY DESSOFF CHOIRS; Paul Boepple Directs Songs by Le Jeune and Couperin -- Chabay, Tenor, Is Soloist | True | R. P. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mount-sinai-hospital-elects.html | Mount Sinai Hospital Elects | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/fete-for-jersey-professor-set.html | Fete for Jersey Professor Set | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/budget-finance-places-issue.html | Budget Finance Places Issue | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/brown-bigelow-tops-sales-goals.html | BROWN & BIGELOW TOPS SALES GOALS | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/banking-chapter-elects.html | Banking Chapter Elects | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/scots-honor-u-s-surgeons.html | Scots Honor U. S. Surgeons | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/potato-credit-favored-house-bill-would-lend-money-to-maine-lowprice.html | POTATO CREDIT FAVORED; House Bill Would Lend Money to Maine Low-Price Victims | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-socialized-threat-seen-physical-medicine-is-called-one-step-in.html | ' SOCIALIZED' THREAT SEEN; Physical Medicine Is Called One Step in Care of Disabled | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/tractors-for-turkey-moline-in-pact-to-build-plant-producing-farm.html | TRACTORS FOR TURKEY; Moline in Pact to Build Plant Producing Farm Equipment | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/merger-action-put-off-attapulgus-and-edgar-proxies-said-to-favor.html | MERGER ACTION PUT OFF; Attapulgus and Edgar Proxies Said to Favor Proposal | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/house-inquiry-erupts-clardy-chairman-called-liar-by-witness-in.html | HOUSE INQUIRY ERUPTS; Clardy, Chairman, Called 'Liar' by Witness in Michigan | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gibbs-will-cover-fire-island-beat-new-yorkers-critic-to-edit-summer.html | GIBBS WILL COVER FIRE ISLAND BEAT; New Yorker's Critic to Edit Summer Weekly By and For Resort Residents | True | By Sam Zolotow | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-says-reds-hold-3-officers-in-korea.html | U. S. SAYS REDS HOLD 3 OFFICERS IN KOREA | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-alphonse-h-helmig.html | I ALPHONSE H, HELMIG ) | True | Special to The New York Times, | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/controversial-westchester-route-linking-thruways-set-westchester.html | Controversial Westchester Route Linking Thruways Set; WESTCHESTER LINK TO THRUWAYS SET | True | By Joseph C. Ingrahamspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/pennsylvania-railroad-names-13th-president-in-its-108-years.html | Pennsylvania Railroad Names 13th President in Its 108 Years; Franklin's Successor Will Be Symes, 56-Year-Old Son of a Baggage Master PRESIDENT NAMED BY PENNSYLVANIA | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/welfare-unit-shifts-to-capital.html | Welfare Unit Shifts to Capital | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/house-votes-copper-tax-cut.html | House Votes Copper Tax Cut | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-veto-by-stevens-kills-g-o-p-plan-to-curtail-inquiry-mundt-joins.html | ' VETO' BY STEVENS KILLS G. O. P. PLAN TO CURTAIL INQUIRY; Mundt Joins Subcommittee's Democrats in 4-3 Vote as Secretary Sees Unfairness NO TESTIMONY IS TAKEN Panel Acts Today on Project to Hold Night Sessions -- Adams Faces Next Call PLAN TO SHORTEN INQUIRY DEFEATED | | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/youth-concert-at-carnegie-hall.html | Youth Concert at Carnegie Hall | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/offsize-basket-backed-house-approves-of-38-bushel-measure-to-ship.html | OFF-SIZE BASKET BACKED; House Approves of 3/8 Bushel Measure to Ship Peaches | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/italians-for-argentina-representative-walter-says-87000-will-go.html | ITALIANS FOR ARGENTINA; Representative Walter Says 87,000 Will Go This Year | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/buffalo-gets-icebreaker.html | Buffalo Gets Ice-Breaker | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/news-of-food-cape-cod-recipes-used-by-folk-in-old-colony-given-in.html | News of Food: Cape Cod; Recipes Used by Folk in Old Colony Given in New Cook Book ' Summer Invaders' Have Had Big Influence on the Native Dishes | True | By Jane Nickerson | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/citys-nine-victor-over-wagner-76-deciding-tally-scored-on-fly-by.html | CITY'S NINE VICTOR OVER WAGNER, 7-6; Deciding Tally Scored on Fly by Ryan in 10th -- N. Y. U. and Fordham Triumph | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-frank-c-distler.html | I FRANK C. DISTLER ] I | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-e-e-tait-103-dies-in-ohio-i.html | I E. E. Tait, 103, Dies in Ohio I | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/senates-rollcall-vote-on-freezing-high-court.html | Senate's Roll-Call Vote On 'Freezing' High Court | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/french-seek-aid-of-u-s-on-truce-see-need-for-strong-pressure-on.html | FRENCH SEEK AID OF U. S. ON TRUCE; See Need for Strong Pressure on Vietminh to Carry Out Armistice Proposals | True | By Tillman Durdinspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-ratifies-pacts-acts-on-geneva-conventions-protecting-war.html | SOVIET RATIFIES PACTS; Acts on Geneva Conventions Protecting War Victims | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sovietarab-ties-worry-u-s-aides-mideast-envoys-conferring-with.html | SOVIET-ARAB TIES WORRY U. S. AIDES; Mid-East Envoys Conferring With Byroade in Istanbul -- Area Believed in Peril | True | By Welles Hangenspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/66-groups-share-in-will-91-relatives-of-brooklyn-man-get-200-to.html | 66 GROUPS SHARE IN WILL; 91 Relatives of Brooklyn Man Get $200 to $40,000 Each | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/tax-advice-to-the-mayor.html | TAX ADVICE TO THE MAYOR | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/2party-agreement-on-judges-proposed.html | 2-PARTY AGREEMENT ON JUDGES PROPOSED | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/fatigued-queen-sails-for-home-elizabeth-and-her-family-play-with.html | FATIGUED QUEEN SAILS FOR HOME; Elizabeth and Her Family Play With Gibraltar Apes -- Get Thunderous Send-Off | True | By Camille M. Cianfarraspecial To the New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/to-expand-community-programs.html | To Expand Community Programs | True | LILLIAN H. ASHE | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dividend-news.html | DIVIDEND NEWS | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/2-seized-in-threats-on-dallas-families.html | 2 SEIZED IN THREATS ON DALLAS FAMILIES | True | | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-warship-deal-accepted-in-japan-lendlease-of-4-craft-for-5-years.html | U. S. WARSHIP DEAL ACCEPTED IN JAPAN; Lend-Lease of 4 Craft for 5 Years Approved by Cabinet - - Heavier Ships Sought | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-link-urged-by-bonn-rightists-free-democrats-in-adenauer-bloc.html | SOVIET LINK URGED BY BONN RIGHTISTS; Free Democrats in Adenauer Bloc Hold United Germany Hinges on a Moscow Pact | True | By M. S. Handlerspecial To The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/president-depicts-stronger-nation-he-dedicates-historic-frieze-in.html | PRESIDENT DEPICTS STRONGER NATION; He Dedicates Historic Frieze in the Capitol Rotunda -- Foresees No Atom Panel | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sailors-sitdown-ties-up-two-ships-british-collier-crew-backs.html | SAILORS SIT-DOWN TIES UP TWO SHIPS; British Collier Crew Backs Montreal Group Arrested for Disobeying Orders | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ferguson-spurs-defense-budget-seeks-quick-senate-passage-of-funds.html | FERGUSON SPURS DEFENSE BUDGET; Seeks Quick Senate Passage of Funds for 'New Look,' Involving Manpower Cut | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/senators-top-tigers-53-porterfield-aids-own-cause-with-home-run-in.html | SENATORS TOP TIGERS, 5-3; Porterfield Aids Own Cause With Home Run in Ninth | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/grissom-credited-with-54-victory-registers-second-triumph-for.html | GRISSOM CREDITED WITH 5-4 VICTORY; Registers Second Triumph for Giants in Relief -- Redlegs Rout Gomez in Seventh | True | By Joseph M. Sheehan | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/us-playwright-gets-injunction.html | U.S. Playwright Gets Injunction | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cautions-on-foreign-aid-educator-cites-the-differences-in-standards.html | CAUTIONS ON FOREIGN AID; Educator Cites the Differences in Standards of Countries | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/satterfield-victor-by-knockout-in-2d.html | SATTERFIELD VICTOR BY KNOCKOUT IN 2D | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-mrs-r-h-arnold-sr-i.html | I MRS. R. H. ARNOLD SR. ] 1 | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/joyce-6ey-wed-to-kenneth-yolk-advertising-firm-aide-bride-of-lawyer.html | JOYCE 6EY WED TO KENNETH YOLK; Advertising Firm Aide Bride of Lawyer in Ceremony at Trinity Episcopal Church | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/miss-butler-loses-net-match.html | Miss Butler Loses Net Match | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/freer-trade-urged-on-a-cotton-group.html | FREER TRADE URGED ON A COTTON GROUP | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-n-la-sneetwe-r-tlgmg-.html | I n % la sNeetwe r Tlgmg' | True | S1 | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cairo-confirms-bid-for-fath.html | Cairo Confirms Bid for Fath | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/revue-by-storm-king-school.html | Revue by Storm King School | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bishops-ask-curb-on-hydrogen-bomb-canterbury-convocation-sees-it-as.html | BISHOPS ASK CURB ON HYDROGEN BOMB; Canterbury Convocation Sees It as an Enlargement of Evils Inherent in War | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rheumatic-fever-curb-is-sought.html | Rheumatic Fever Curb Is Sought | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/chinese-red-is-scornful-to-americans-in-geneva.html | Chinese Red Is Scornful To Americans in Geneva | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-exspy-testifies-khokhlov-questioned-secretly-by-senate.html | SOVIET EX-SPY TESTIFIES; Khokhlov Questioned Secretly by Senate Subcommittee | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/child-fund-group-in-plea-to-congress.html | CHILD FUND GROUP IN PLEA TO CONGRESS | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-riddell-gives-tea-entertains-at-home-in-behalf-of-diet-kitchen.html | MRS. RIDDELL GIVES TEA; Entertains at Home in Behalf of Diet Kitchen Association | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-fremont-k-shafer.html | MRS. FREMONT K. SHAFER | True | Special to The New York T rues. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/appellate-bench-gets-young-plea-reserves-decision-on-bid-to-avoid.html | APPELLATE BENCH GETS YOUNG PLEA; Reserves Decision on Bid to Avoid or Curtail Pre-Trial Inquiry in Central Suit APPELLATE BENCH GETS YOUNG PLEA | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/wood-field-and-stream-weakfish-schools-reach-peconic-bay-but-most.html | Wood, Field and Stream; Weakfish Schools Reach Peconic Bay but Most Fish Are One-Pounders | True | By Raymond R. Camp | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/melbourne-gets-olympic-approval-last-obstacle-is-cleared-by-vote-to.html | MELBOURNE GETS OLYMPIC APPROVAL; Last Obstacle Is Cleared by Vote to Conduct Equestrian Events Outside Australia | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/elias-berenzweig-i.html | ELIAS BERENZWEIG I | True | Special to The New York Times. ] | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/two-slain-in-holdup-liquor-store-clerks-shot-in-west-145th-st.html | TWO SLAIN IN HOLD-UP; Liquor Store Clerks Shot in West 145th St. Robbery | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/costello-rests-case-accountant-is-only-person-put-on-stand-by.html | COSTELLO RESTS CASE; Accountant Is Only Person Put on Stand by Defense | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bevan-accepts-conviction.html | Bevan Accepts Conviction | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-j-dr-nathan-m-west.html | , j DR, NATHAN M. WEST | True | Special to The New York Time. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/book-group-is-honored-limited-editions-medals-go-to-25-for-classics.html | BOOK GROUP IS HONORED; Limited Editions Medals Go to 25 for 'Classics of Our Times' | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/provincetown-lists-2-plays.html | Provincetown Lists 2 Plays | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/brewery-employes-in-bronx-give-blood.html | BREWERY EMPLOYES IN BRONX GIVE BLOOD | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/quill-is-called-a-tammany-ally-sprague-charges-tie-to-seek-state.html | QUILL IS CALLED A TAMMANY ALLY; Sprague Charges Tie to Seek State G.O.P. Defeat -- Union Head in Nassau Recently | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/volunteers-elect-head-of-visiting-nurse-unit.html | Volunteers Elect Head Of Visiting Nurse Unit | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/boys-wear-doing-well-fall-business-outlook-bright-retailers-are.html | BOYS WEAR DOING WELL; Fall Business Outlook Bright, Retailers Are Told Here | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/salvation-army-elects-briton-as-new-general.html | Salvation Army Elects Briton as New General | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-louisa-e-manson.html | MRS. LOUISA E. MANSON | True | Special to the New York Times | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/made-purchasing-head-by-purolator-products.html | Made Purchasing Head By Purolator Products | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/navy-wins-8th-in-row-blanks-cornell-nine-20-as-morra-pitches.html | NAVY WINS 8TH IN ROW; Blanks Cornell Nine, 2-0, as Morra Pitches Four-Hitter | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/decision-held-up-in-rail-election-meeting-of-minneapolis-and-st.html | DECISION HELD UP IN RAIL ELECTION; Meeting of Minneapolis and St. Louis Put Off to Today to Allow Challenges DECISION HELD UP IN RAIL ELECTION | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/raft-readied-for-pacific-trip.html | Raft Readied for Pacific Trip | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/doctors-to-vote-on-ethics-today-preliminary-backing-of-kings-group.html | DOCTORS TO VOTE ON ETHICS TODAY; Preliminary Backing of Kings Group by State Society Is Held Favoring a Change WIDE EFFECT IS POSSIBLE Approval of Revised Code May Cause Trouble for Health Plans, if A. M. A. Agrees | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/italians-say-tito-sets-trieste-trap-hold-he-seeks-to-provoke.html | ITALIANS SAY TITO SETS TRIESTE TRAP; Hold He Seeks to Provoke Rejection -- Britain Irked by Marshal's Disclosures | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/93-face-rubbish-charges.html | 93 Face Rubbish Charges | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/house-cites-nine-in-contempt-vote-witnesses-accused-of-refusal-to.html | HOUSE CITES NINE IN CONTEMPT VOTE; Witnesses Accused of Refusal to Answer All Questions on Communist Links | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/quintet-to-play-in-iceland.html | Quintet to Play in Iceland | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/harvard-names-boston-lawyer.html | Harvard Names Boston Lawyer | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dewey-asks-all-aid-defense.html | Dewey Asks All Aid Defense | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/paperboard-index-off-output-11-below-that-of-y-ear-ago-but-gains.html | PAPERBOARD INDEX OFF; Output 1.1% Below That of Year Ago, but Gains During Week | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-gets-new-plea-on-rubber-prices.html | U. S. GETS NEW PLEA ON RUBBER PRICES | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/womens-uniforms-seen-15-service-costumes-shown-as-prelude-to-armed.html | WOMEN'S UNIFORMS SEEN; 15 Service Costumes Shown as Prelude to Armed Forces Day | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/jones-royer-end-workouts.html | Jones, Royer End Workouts | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/levitt-new-head-of-school-board-brooklyn-lawyer-succeeds-clauson.html | LEVITT NEW HEAD OF SCHOOL BOARD; Brooklyn Lawyer Succeeds Clauson, Who Served Five Terms -- Vote Unanimous | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/torn-nylons-for-korea-hose-in-any-condition-sought-as-part-of-job.html | TORN NYLONS FOR KOREA; Hose in Any Condition Sought as Part of Job Program | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/atomic-cannon-takes-to-water.html | Atomic Cannon Takes to Water | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/l-w-douglas-sees-bias-testing-u-s-exenvoy-assures-britons-wave-of.html | L. W. DOUGLAS SEES BIAS TESTING U. S.; Ex-Envoy Assures Britons Wave of "Inquisition" Will Yield to Fair Play | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/potter-sees-hearings-rivaling-milton-berle.html | Potter Sees Hearings Rivaling Milton Berle | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-glick-upset-in-23hole-match-eighth-grader-beats-her-in-southern.html | MRS. GLICK UPSET IN 23-HOLE MATCH; Eighth Grader Beats Her in Southern Golf, but Other Favorites Are Victors | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/theatre-sea-gull-at-the-phoenix-offbroadway-group-stages-chekhov.html | Theatre: 'Sea Gull' at the Phoenix; Off-Broadway Group Stages Chekhov Play | True | By Brooks Atkinson | 1982-04-07 | RE0000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/truman-has-luncheon-with-supreme-court.html | Truman Has Luncheon With Supreme Court | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-truman-will-visit-white-house-tomorrow.html | Mrs. Truman Will Visit White House Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/union-to-present-yiddish-play.html | Union to Present Yiddish Play | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-and-britain-narrow-gap.html | U. S. and Britain Narrow Gap | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gary-cooper-hurt-on-location.html | Gary Cooper Hurt on Location | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/catskill-hotel-burns.html | Catskill Hotel Burns | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/for-asian-independence-backing-advocated-for-those-areas-where.html | For Asian Independence; Backing Advocated for Those Areas Where Imperialism Remains | True | HAROLD W. THATCHER | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/zaza-of-vaudev____ille-biesl-i-morris-aronson-was-known-for-his.html | ZAZA OF VAUDEV____iLLE BIESl I; Morris Aronson Was Known for/ His 'Dancing Doll' Act / | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/london-blaze-kills-2-firemen.html | London Blaze Kills 2 Firemen | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/syria-penalizes-editors.html | Syria Penalizes Editors | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/stocks-readjust-to-lower-levels-widest-decline-since-middle-of.html | STOCKS READJUST TO LOWER LEVELS; Widest Decline Since Middle of April Fails to Produce Increase in Volume 566 ISSUES SHOW LOSSES Price Average Off 1.49 Points -- Steels, Chemicals and Rails Are Weak Spots STOCKS READJUST TO LOWER LEVELS | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/share-in-patents-on-atom-debated-congressmen-agree-on-need-for-law.html | SHARE IN PATENTS ON ATOM DEBATED; Congressmen Agree on Need for Law, but Fear Rise of Civilian Monopolies | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/missile-system-is-far-advanced-defense-office-says-guided-sparrow-i.html | MISSILE 'SYSTEM' IS FAR ADVANCED; Defense Office Says Guided 'Sparrow I' Is for Use by Plane Against Plane | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/internal-revenue-test-listed.html | Internal Revenue Test Listed | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/steak-replaces-bread-that-and-lunch-habit-changes-held-wheat.html | STEAK REPLACES BREAD; That and Lunch Habit Changes Held Wheat Surplus Factors | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/shipping-news-and-notes-todd-to-overhaul-2-freighters-for-navy-bids.html | Shipping News and Notes; Todd to Overhaul 2 Freighters for Navy -- Bids for Ferry Line to Be Opened Today | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/april-store-sales-pass-march-by-3-weeks-says-flash-report-confirms.html | APRIL STORE SALES PASS MARCH BY 3%; Weeks Says 'Flash' Report Confirms View That Drop in Business Is Over HARDER RETAILING URGED Gimbel Head, in Similar Vein, Declares Summer Slump Can Be Overcome | True | Special to The New York Times. | 1982-04-07 | RE000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/hammond-organ-sets-profit-mark-2499409-net-for-year-up-37-from.html | HAMMOND ORGAN SETS PROFIT MARK; $2,499,409 Net for Year Up 37% From $1,831,769 in Previous Fiscal Period | True | | 1982-04-07 | RE000125197 | B00000472393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-europe-aid-hailed-u-n-expert-praises-role-in-rebuilding-economy.html | U. S. EUROPE AID HAILED; U. N. Expert Praises Role in Rebuilding Economy | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/state-seen-loser-if-city-widens-tax-stark-urging-albany-aid-puts.html | STATE SEEN LOSER IF CITY WIDENS TAX; Stark, Urging Albany Aid, Puts Cost at $26,000,000 if Stock Exchange Is Driven Away | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dull-center-loses-post-office.html | Dull Center Loses Post Office | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-studies-romeros-regime.html | U. S. Studies Romero's Regime | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/israel-plants-forest-to-honor-americans-who-died-in-war-against-the.html | Israel Plants Forest to Honor Americans Who Died in War Against the Arab States | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dinner-set-stars-in-danish-exhibit-shakespeare-play-provides-a.html | DINNER SET STARS IN DANISH EXHIBIT; Shakespeare Play Provides a Sequence for 26 Pieces -- Cast Is on 12 Ashtrays | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/chicago-police-jail-fan-for-taking-ball-in-play.html | Chicago Police Jail Fan For Taking Ball in Play | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/patriarch-georg-dies-head-of-armenian-apostolic-church-was-86-years.html | PATRIARCH GEORG DIES; ,Head of Armenian Apostolic Church Was 86 Years Old | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dirksen-aide-has-operation.html | Dirksen Aide Has Operation | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/evacuation-deal-advances.html | Evacuation Deal Advances | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/heads-sales-promotion-of-american-oil-co.html | Heads Sales Promotion Of American Oil Co. | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bobby-pins-harming-teeth.html | Bobby Pins Harming Teeth | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/need-is-emphasized-for-sex-education.html | NEED IS EMPHASIZED FOR SEX EDUCATION | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/whirlpool-calls-preferred.html | Whirlpool Calls Preferred | True | Special to The New York Times. | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dust-storms-laid-to-price-supports.html | DUST STORMS LAID TO PRICE SUPPORTS | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-12 | 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125197 | B00000472393 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/director-of-operations-of-147-schulte-stores.html | Director of Operations Of 147 Schulte Stores | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rome-firm-against-pact-piccioni-explains-stand-on-balkan-military.html | ROME FIRM AGAINST PACT; Piccioni Explains Stand on Balkan Military Alliance | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nation-to-mark-its-maritime-day-ports-will-honor-merchant-fleet-on.html | NATION TO MARK ITS MARITIME DAY; Ports Will Honor Merchant Fleet on May 22, the Day the Savannah Sailed in 1819 | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/tobin-takes-fight-to-shipping-group-charges-it-has-been-derelict-on.html | TOBIN TAKES FIGHT TO SHIPPING GROUP; Charges It Has Been Derelict on Pier Crime -- 3 I.L.A. Men Free Pending Appeal | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/pilgrims-sail-for-rome.html | Pilgrims Sail for Rome | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dulles-heavy-burden-secretary-hemmed-in-by-dilemmas-in-dealing-with.html | Dulles' Heavy Burden; Secretary Hemmed In by Dilemmas in Dealing With Conflicting Factors | True | By James Reston | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dewey-urges-milk-while-in-surplus-his-answer-to-glut-in-state-and.html | DEWEY URGES MILK WHILE IN SURPLUS; His 'Answer' to Glut in State and Coffee Situation Stirs Brazil Envoy to Protest | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/41443-fled-red-germany.html | 41,443 Fled Red Germany | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/runoff-election-in-newark-slated-city-commission-approves-a-listing.html | RUN-OFF ELECTION IN NEWARK SLATED; City Commission Approves a Listing of $58,000 for New Balloting on June 15 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stalled-again-american-woolen-meeting-is-recessed-until-tomorrow.html | STALLED AGAIN; American Woolen Meeting Is Recessed Until Tomorrow | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-receptive-to-a-voting-age-of-19.html | Eisenhower Receptive To a Voting Age of 19 | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/elected-vice-president-of-new-haven-railroad.html | Elected Vice President Of New Haven Railroad | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/simmons-of-phils-subdues-cubs-54-survives-ninthinning-rally-and.html | SIMMONS OF PHILS SUBDUES CUBS, 5-4; Survives Ninth-Inning Rally and Gains Fourth Victory Despite Mates' Errors | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sehator-hoey-76-is-dead-in-capital-former-governor-of-northl.html | SEHATOR HOEY, 76, IS DEAD IN CAPITAL[.,.; Former Governor of Northl Carolina Suc.cumbs at His Office 'rook Post in 1945 | True | SI,l.al to The New York 'Ihn,. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/southerner-causes-antibias-bill-lag.html | SOUTHERNER CAUSES ANTI-BIAS BILL LAG | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/good-retail-year-foreseen-for-city-but-longterm-outlook-is-not.html | GOOD RETAIL YEAR FORESEEN FOR CITY; But Long-Term Outlook Is Not Encouraging, Says Official of Industry Association | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rheo-rejection-reported.html | Rheo Rejection Reported | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/imrs-theresa-p-miele.html | iMRS. THERESA P. MIELE | True | I Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/kings-point-ruling-expected.html | Kings Point Ruling Expected | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hotel-unions-win-rise.html | Hotel Unions Win Rise | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-decries-party-aspersions-repudiates-blasts-on-loyalty-of.html | PRESIDENT DECRIES PARTY ASPERSIONS; Repudiates Blasts on Loyalty of Democrats and Asserts Bipartisan Liaison Exists | True | By Clayton Knowles | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/wood-field-and-stream-many-anglers-achieve-smooth-vacations-by.html | Wood, Field and Stream; Many Anglers Achieve Smooth Vacations by 'Roughing It' on Campsites | True | By Raymond R. Camp | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-bars-rise-in-duty-on-scissors.html | PRESIDENT BARS RISE IN DUTY ON SCISSORS | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/silverman-beats-wade-holmberg-also-gains-final-in-private-schools.html | SILVERMAN BEATS WADE; Holmberg Also Gains Final in Private Schools' Tennis | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/trial-in-models-racket-opens.html | Trial in Models 'Racket' Opens | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/lag-in-agriculture-assailed-in-soviet.html | LAG IN AGRICULTURE ASSAILED IN SOVIET | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/oilshipping-treaty-assailed-in-britain.html | OIL-SHIPPING TREATY ASSAILED IN BRITAIN | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/uniform-milk-price-off-put-at-352-a-hundredweight-for-record-april.html | UNIFORM MILK PRICE OFF; Put at $3.52 a Hundredweight for Record April Output | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/fair-weather-favors-queen.html | Fair Weather Favors Queen | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ryan-feared-tragedy-in-passes-for-schine.html | Ryan Feared Tragedy In Passes for Schine | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/threat-to-amateur-status-blacks-out-bannisters-tv-appearance-star.html | Threat to Amateur Status Blacks Out Bannister's TV Appearance; STAR MILER RUNS INTO DIFFICULTIES | True | By Joseph M. Sheehan | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/victor-products-notes-sold.html | Victor Products Notes Sold | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-accusation-made.html | New Accusation Made | True | Special To The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/brandeis-to-build-interfaith-center.html | Brandeis to Build Interfaith Center | True | Special To The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mrs-john-ryan-honored.html | Mrs. John Ryan Honored | True | Special To The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bombers-win-54-at-cleveland-sain-saves-triumph-for-lopat-yank.html | Bombers Win, 5-4, at Cleveland; Sain Saves Triumph for Lopat; Yank Relief Ace Halts Rally After Indians Score Four Runs in Eighth Inning | True | By Louis Effrat | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/finch-is-ending-year-of-nursery-school.html | FINCH IS ENDING YEAR OF NURSERY SCHOOL | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/way-sought-to-end-iran-oil-talk-snag.html | WAY SOUGHT TO END IRAN OIL TALK SNAG | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/vacation-styles-for-girls-shown-moderate-price-wardrobes-for-2week.html | VACATION STYLES FOR GIRLS SHOWN; Moderate - Price Wardrobes for 2-Week Holidays Are Displayed by Macy's | True | By Virginia Pope | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/miss-riley-beats-mary-lena-faulk-defending-champion-victor-by-3-and.html | MISS RILEY BEATS MARY LENA FAULK; Defending Champion Victor by 3 and 2 in Southern Golf - - Miss Kirby Put Out | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/echo-park-plans-criticized-issue-taken-with-department-of-interior.html | Echo Park Plans Criticized; Issue Taken with Department of Interior Views on Preserves | True | HERBERT W. LEVI | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ship-officers-on-beach-2000-licensed-mariners-idle-head-of-union.html | SHIP OFFICERS ON BEACH; 2,000 Licensed Mariners Idle, Head of Union Says | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nehru-derides-malan-indian-answers-charge-he-has-his-eyes-on-africa.html | NEHRU DERIDES MALAN; Indian Answers Charge He Has 'His Eyes on Africa' | True | Special To The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/air-force-tests-new-jet-high-speed-fighter-bomber-carries-support.html | AIR FORCE TESTS NEW JET; High - Speed Fighter - Bomber Carries Support for Troops | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/columbia-law-review-gets-wellesley-editor.html | Columbia Law Review Gets Wellesley Editor | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stevens-takes-stand-behind-desk-at-last.html | Stevens Takes Stand Behind Desk -- At Last | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/route-choice-resented-civic-leaders-berate-course-of-westchester.html | ROUTE CHOICE RESENTED; Civic Leaders Berate Course of Westchester Expressway | True | Special To The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/charred-animal-bones-found-in-an-ancient-egyptian-temple-remains-in.html | Charred Animal Bones Found In an Ancient Egyptian Temple; Remains in 3,000-Year-Old Structure May Provide Clue to Sacrificial Rites | True | Special To The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rutgers-ten-tops-c-c-n-y.html | Rutgers Ten Tops C. C. N. Y. | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/furniture-company-sold.html | Furniture Company Sold | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rita-hayworth-in-suit-actress-seeks-financial-data-on-her-4.html | RITA HAYWORTH IN SUIT; Actress Seeks Financial Data on Her 4 Columbia Movies | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ava-gardner-hospitalized.html | Ava Gardner Hospitalized | True | | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dulles-stand-explained-his-revised-view-on-indochina-omitted-from.html | DULLES' STAND EXPLAINED; His Revised View on Indo-China Omitted From Statement | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/montana-power-sells-new-issue-lehman-bros-and-associates-offering.html | MONTANA POWER SELLS NEW ISSUE; Lehman Bros. and Associates Offering $18,000,000 Today in Sinking Fund Debentures | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/chennault-here-on-visit.html | Chennault Here on Visit | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/fordham-cadets-march-army-and-air-force-rotc-join-in-demonstration.html | FORDHAM CADETS MARCH; Army and Air Force R.O.T.C. Join in Demonstration | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/equipment-issue-cleared.html | Equipment Issue Cleared | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-air-rules-urged-civil-aviation-body-suggests-stateairline.html | NEW AIR RULES URGED; Civil Aviation Body Suggests State-Airline Cooperation | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bishop-w-hafey-66-of-scranton-diocese.html | BISHOP W. HAFEY, 66, OF SCRANTON DIOCESE | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/paramount-buys-oneill-classic-h-l-davis-will-adapt-desire-under-the.html | PARAMOUNT BUYS O'NEILL CLASSIC; H. L. Davis Will Adapt 'Desire Under the Elms' for Film -- 'Bullfight' Purchased | True | By Thomas M. Pryor | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mrs-barry-decker-has-son.html | Mrs. Barry Decker Has Son | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/forum-to-discuss-skyline.html | Forum to Discuss 'Skyline' | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mrs-nancy-roosevelt-to-wed.html | Mrs. Nancy Roosevelt to Wed | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/morris-angel-loses-plea.html | Morris Angel Loses Plea | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/morse-sees-gop-as-a-war-party-senator-tells-clothing-union-only.html | MORSE SEES G.O.P. AS A 'WAR PARTY'; Senator Tells Clothing Union Only Democratic Congress Can Halt the Trend | True | By Stanley Levey | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/wanted-better-road-signs.html | WANTED: BETTER ROAD SIGNS | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/cohn-has-no-objection-at-being-called-smart.html | Cohn Has No Objection At Being Called 'Smart' | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/water-consumers-heed-plea-by-city-last-weeks-figures-show-a-further.html | WATER CONSUMERS HEED PLEA BY CITY; Last Week's Figures Show a Further Cut in Use as the Reservoir Levels Rise | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stock-price-rise-slows-in-london-store-shares-again-do-best.html | STOCK PRICE RISE SLOWS IN LONDON; Store Shares Again Do Best -- Government Bonds Gain After Recent Hesitancy | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/village-schools-called-deficient-enormous-exodus-from-the-downtown.html | VILLAGE' SCHOOLS CALLED DEFICIENT; ' Enormous Exodus' From the Downtown Area Is Laid to Them in N. Y. U. Study | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/olympics-group-limits-program-rejects-plans-to-add-events-to-games.html | OLYMPICS GROUP LIMITS PROGRAM; Rejects Plans to Add Events to Games -- Government and Political Pressure Hit | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/talk-on-wounded-due-in-indochina-french-team-is-flying-today-to.html | TALK ON WOUNDED DUE IN INDO-CHINA; French Team Is Flying Today to Dienbienphu to Meet Reds on Evacuation | True | By Henry R. Lieberman | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/strubel-zimmerman.html | Strubel -- Zimmerman | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/westchester-lines-lose-on-fare-rises.html | WESTCHESTER LINES LOSE ON FARE RISES | True | | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/met-press-director-resigns.html | Met' Press Director Resigns | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/early-action-urged-on-jobless-tax-bill.html | EARLY ACTION URGED ON JOBLESS TAX BILL | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bus-line-sale-approved-i-c-c-authorizes-greyhound-to-buy.html | BUS LINE SALE APPROVED; I. C. C. Authorizes Greyhound to Buy Pennsylvania Unit | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/catholics-issue-directory-on-53-1223409-rise-in-u-s-listed-116696.html | CATHOLICS ISSUE DIRECTORY ON '53; 1,223,409 Rise in U. S. Listed -- 116,696 Converts Last Year, 1,097,771 in Decade | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/transcript-of-presidents-press-conference-with-comment-on-asia.html | Transcript of President's Press Conference, With Comment on Asia | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/unesco-pact-to-save-art-in-war-approved.html | UNESCO Pact to Save Art in War Approved | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/scientist-favors-nuclear-patents-no-restrictions-are-necessary-on.html | SCIENTIST FAVORS NUCLEAR PATENTS; No Restrictions Are Necessary on Inventors, Physicist Tells Joint Committee | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/an-october-night-gives-all-but-adams-a-laugh.html | An October Night Gives All but Adams a Laugh | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/u-n-issue-delays-palestine-debate-council-adjourns-to-consider.html | U. N. ISSUE DELAYS PALESTINE DEBATE; Council Adjourns to Consider Whether Jordan Must Give Charter Pledge in Advance | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/buyer-to-improve-college-point-lot-plans-industrial-building-for.html | BUYER TO IMPROVE COLLEGE POINT LOT; Plans Industrial Building for Corner Site -- Other Deals on Long Island | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/24hour-strike-hits-rome.html | 24-Hour Strike Hits Rome | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/barbara-l-burke-engaged-to-cadet-katherine-gibbs-student-is.html | BARBARA L. BURKE EHGAGED TO CADET; Katharine Gibbs Student Is Affianced to Gerald Samos, West Point, Class of '55 | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/yonkers-school-inquiry-asked.html | Yonkers School Inquiry Asked | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/industrial-leaders-study-automation.html | INDUSTRIAL LEADERS STUDY AUTOMATION | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-foa-unit-urged-a-home-economics-office-is-needed-conference.html | NEW F.O.A. UNIT URGED; A Home Economics Office Is Needed, Conference Says | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/jewish-welfare-units-merge-migration-jobs.html | Jewish Welfare Units Merge Migration Jobs | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-old-i-l-a-found-guilty.html | THE OLD I. L. A. FOUND GUILTY | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/434-l-i-trains-late-total-of-minutes-lost-is-less-in-april-than-in.html | 434 L. I. TRAINS LATE; Total of Minutes Lost Is Less in April Than in March | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/birdsboro-steel-elects-4.html | Birdsboro Steel Elects 4 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/thomas-steven-martini.html | THoMAs STEVEN MARTINI | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/united-aircraft-raises-earnings-march-quarter-leaves-net-including.html | UNITED AIRCRAFT RAISES EARNINGS; March Quarter Leaves Net, Including Vought's, of $2.32 a Share, Against $1.75 | True | | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/philippine-officers-called-up.html | Philippine Officers Called Up | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rurac-wins-tennis-final-defeats-hartman-63-61-in-eastern.html | RURAC WINS TENNIS FINAL; Defeats Hartman, 6-3, 6-1, in Eastern Professional Play | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/social-program-divides-leaders-nelson-a-rockefeller-extols-congress.html | SOCIAL PROGRAM DIVIDES LEADERS; Nelson A. Rockefeller Extols Congress Bills -- Mayor Clark Says They Won't Pass | True | By Murray Illson | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bay-state-move-halted-but-approval-of-4year-term-for-governor-is.html | BAY STATE MOVE HALTED; But Approval of 4-Year Term for Governor Is Expected | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/city-loses-42000-in-suit.html | City Loses $42,000 in Suit | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-canada-fund-files-with-s-e-c-24000000-offering-to-be.html | NEW CANADA FUND FILES WITH S. E. C.; $24,000,000 Offering to Be Underwritten by Lehman Brothers Syndicate | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/criminal-lawyers-install.html | Criminal Lawyers Install | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mine-blast-kills-man.html | Mine Blast Kills Man | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/pace-trips-bayonne-32.html | Pace Trips Bayonne, 3-2 | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/easier-annity-tax-backed.html | Easier Annity Tax Backed | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/state-democrats-stress-scandals-sprague-gets-brunt-of-attack-by.html | STATE DEMOCRATS STRESS SCANDALS; Sprague Gets Brunt of Attack by Roosevelt Jr., DeSapio and Balch in Nassau | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/h-w-richdson-trade-journalist-megrawhill-editor-53-dies-with-first.html | H. W. RICHDSON, TRADE JOURNALIST; McGraw-Hill Editor, 53, Dies --With First Group to Reach Nagasaki After A-Bombing | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/c-i-o-scholarships-widened.html | C. I. O. Scholarships Widened | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/weehawken-crash-of-buses-injures-25.html | WEEHAWKEN CRASH OF BUSES INJURES 25 | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bayar-reelection-due-democrats-pick-him-to-retain-presidency-of.html | BAYAR RE-ELECTION DUE; Democrats Pick Him to Retain Presidency of Turkey | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hearings-dismay-wife-mate-laughs-all-day.html | Hearings Dismay Wife: Mate Laughs All Day | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/presidents-phonograph-balks.html | President's Phonograph Balks | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rayon-and-acetate-show-shipment-rise.html | RAYON AND ACETATE SHOW SHIPMENT RISE | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/tax-cut-approved-for-those-retired-senate-unit-also-backs-wider.html | TAX CUT APPROVED FOR THOSE RETIRED; Senate Unit Also Backs Wider Deductions for Charitable Gifts and Medical Costs | True | By John D. Morris | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/france-and-formosa-in-pact.html | France and Formosa in Pact | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/united-hospital-fund-elects-new-president.html | United Hospital Fund Elects New President | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/burdette-turns-back-brooks-51-hodges-homer-losers-only-hit.html | Burdette Turns Back Brooks, 5-1; Hodges' Homer Losers' Only Hit; Milwaukee Right-Hander Faces 29 Men -- Mathews, Adcock Get 4-Baggers for Braves | True | By Roscoe McGowen | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/alice-patterson-becomes-fiancef-former-smith-student-to-be-wed-to.html | ALICE PATTERSON BECOMES FIANCEF; Former Smith Student to Be Wed to Jarvis James Slade, Who Is a Yale Graduate | True | | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/economic-aid-for-india-reduction-of-assistance-is-opposed-indian.html | Economic Aid for India; Reduction of Assistance Is Opposed, Indian Policy Outlined | True | MYRON WEINER | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/majors-death-studied-sentrys-failure-to-call-help-under-inquiry-at.html | MAJOR'S DEATH STUDIED; Sentry's Failure to Call Help Under Inquiry at Kilmer | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/on-your-own-121-takes-betsy-ross-earns-27150-in-2length-victory.html | ON YOUR OWN, 12-1, TAKES BETSY ROSS; Earns $27,150 in 2-Length Victory Over Jenjay Before 20,564 at Garden State | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/clapp-post-unfilled-announcement-waits-while-t-v-a-term-wanes.html | CLAPP POST UNFILLED; Announcement Waits While T. V. A. Term Wanes | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-denies-having-us-korea-prisoners.html | SOVIET DENIES HAVING U.S. KOREA PRISONERS | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-w-birney.html | WILLIAM W. BIRNEY | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/laniel-is-rebuffed-by-party-leaders-laniel-rebuffed-by-party.html | Laniel Is Rebuffed By Party Leaders; LANIEL REBUFFED BY PARTY LEADERS | True | By Lansing Warren | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-increases-mideast-activity-byroade-tells-rally-of-u-s-aides.html | SOVIET INCREASES MID-EAST ACTIVITY; Byroade Tells Rally of U. S. Aides in Turkey of Moscow Drive in Arab Lands | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/cotton-is-traded-in-narrow-range-final-prices-are-6-points-off-to-4.html | COTTON IS TRADED IN NARROW RANGE; Final Prices Are 6 Points Off to 4 Above Tuesday's Close -- May Expires at 34.16c | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/guessing-game-on-geneva-talks.html | Guessing Game on Geneva Talks | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/britain-picks-judge-in-jet-crash-inquiry.html | BRITAIN PICKS JUDGE IN JET CRASH INQUIRY | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/20000-at-benefit-for-home.html | 20,000 at Benefit for Home | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-faces-farm-plan-threat.html | EISENHOWER FACES FARM PLAN THREAT | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/fake-nuns-rearrested-3-convicted-in-aims-case-lose-bail-as.html | FAKE NUNS REARRESTED; 3 Convicted in Aims Case Lose Bail as Repeaters | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/fund-offers-check-a-month.html | Fund Offers 'Check a Month' | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/early-asian-talk-still-a-u-s-goal-dulles-wants-defense-parley.html | EARLY ASIAN TALK STILL A U. S. GOAL; Dulles Wants Defense Parley Before Decision at Geneva -- British Favoring Delay | True | By Thomas J. Hamilton | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/vietnams-peace-terms-and-statements-at-geneva.html | Vietnam's Peace Terms and Statements at Geneva | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/policeman-queried-about-wifes-death.html | POLICEMAN QUERIED ABOUT WIFE'S DEATH | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/viking-relic-found.html | Viking Relic Found | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/coast-man-dies-at-114.html | Coast Man Dies at 114 | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/lassers-eyes-to-blind-corneas-to-be-used-for-persons-in-baltimore.html | LASSER'S EYES TO BLIND; Corneas to Be Used for Persons in Baltimore and Dallas | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/road-would-drop-2-branches.html | Road Would Drop 2 Branches | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/japanese-approve-visas-for-russian-wrestlers.html | Japanese Approve Visas For Russian Wrestlers | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bank-shares-placed.html | Bank Shares Placed | True | | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/penn-behind-hey-nips-columbia-43-quaker-hurler-fans-11-walks-9-in.html | PENN, BEHIND HEY, NIPS COLUMBIA, 4-3; Quaker Hurler Fans 11, Walks 9 in League Test -- Setback 7th in Row for Lions | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/b-b-countryman-promoted.html | B. B. Countryman Promoted | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/58-nurses-to-be-graduated.html | 58 Nurses to Be Graduated | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-soviet-shift-karelofinnish-interior-chief-named-security-head.html | NEW SOVIET SHIFT; Karelo-Finnish Interior Chief Named Security Head | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/shipping-news-and-notes-city-gets-2-firm-offers-for-staten-island.html | Shipping News and Notes; City Gets 2 Firm Offers for Staten Island Ferries -- Livanos Tanker to Be Launched | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/saving-water-through-metering.html | Saving Water Through Metering | True | WILLIAM S. FOSTER | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/kirby-block-in-hosiery-clinic.html | Kirby, Block in Hosiery Clinic | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gets-switchblade-sentence.html | Gets Switchblade Sentence | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-firm-asserts-that-principle-of-honor-applies-to-all-in-u.html | EISENHOWER FIRM; Asserts That Principle of Honor Applies to All in U. S. Service | True | By Anthony Leviero | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/meat-outlook-bright-institute-says-supplies-will-be-largest-in-10.html | MEAT OUTLOOK BRIGHT; Institute Says Supplies Will Be Largest in 10 Years | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/princeton-shows-longlost-orrery-planetarium-acquired-in-1771-from.html | PRINCETON SHOWS LONG-LOST ORRERY; Planetarium Acquired in 1771 From David Rittenhouse Is Put in Working Order | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dental-society-of-state-installs-new-president.html | Dental Society of State Installs New President | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/capehart-jenner-set-back-in-indiana.html | CAPEHART, JENNER SET BACK IN INDIANA | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/lee-stage-awards-scheduled.html | Lee Stage Awards Scheduled | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-plans-chief-is-missing-at-fetes.html | SOVIET PLANS CHIEF IS MISSING AT FETES | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/for-adequate-highway-signs.html | For Adequate Highway Signs | True | DAVID O. ALBER | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sales-and-net-up-for-u-s-gypsum-company-will-conduct-tests-for-oil.html | SALES AND NET UP FOR U. S. GYPSUM; Company Will Conduct Tests for Oil on Texas Property, Stockholders Are Told | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/court-says-its-no-sin-to-tell-a-lie-when-a-ladys-age-is-concerned.html | Court Says It's No Sin to Tell a Lie When a Lady's Age Is Concerned; Woman Who Gave Three Different Birth Dates Gets Gallant Dismissal | True | By Edith Evans Asbury | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/500000-estate-to-tufts.html | $500,000 Estate to Tufts | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/miss-matthews-troth-alumna-of-smith-is-engaged-to-edward-d-pearce.html | MISS MATTHEWS TROTH; Alumna of Smith Is Engaged to Edward D. Pearce 2d | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/kiwanians-elect-engdahl.html | Kiwanians Elect Engdahl | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/van-fleet-arrives-in-formosa.html | Van Fleet Arrives in Formosa | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/west-and-bonn-map-talk-on-arms-share.html | WEST AND BONN MAP TALK ON ARMS SHARE | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gay-frills-mark-new-fath-frocks-summer-evening-wear-fancy-and.html | GAY FRILLS MARK NEW FATH FROCKS; Summer Evening Wear Fancy and Colorful -- Heim's Day Modes Run to Exotic | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/emil-ernest-thiel.html | EMIL ERNEST THIEL | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/news-of-food-cured-beef-developed-as-a-bacon-substitute-it-is-10-to.html | News of Food; Cured Beef Developed as a Bacon Substitute -- It Is 10 to 20c Cheaper | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/1371-give-blood-in-day-mobile-units-collecting-today-in-city-and-in.html | 1,371 GIVE BLOOD IN DAY; Mobile Units Collecting Today in City and in Suburbs | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/costello-tax-case-goes-to-jury-today.html | COSTELLO TAX CASE GOES TO JURY TODAY | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/fund-support.html | Fund Support | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/korean-who-flew-a-mig-to-allies-admires-u-s.html | Korean Who Flew a MIG To Allies Admires U. S. | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/executive-vice-president-elected-by-agency-here.html | Executive Vice President Elected by Agency Here | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stevens-alumni-day-saturday.html | Stevens Alumni Day Saturday | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/commodity-index-off-01-figure-for-tuesday-was-922-on-may-21-53-it.html | COMMODITY INDEX OFF 0.1; Figure for Tuesday Was 92.2 -- on May 21, '53, It Was 88.4 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/williams-in-long-workout.html | Williams in Long Workout | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-private-plane-gets-tests.html | New Private Plane Gets Tests | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/minneapolis-st-louis-board-ousted-proxy-fight-won-by-heineman-group.html | Minneapolis, St. Louis Board Ousted; Proxy Fight Won by Heineman Group of Seven Investors | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/highlights-of-news-parley.html | Highlights of News Parley | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/foundation-inquiry-no-2.html | FOUNDATION INQUIRY NO. 2 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/band-makes-tour-with-pianorama-jazz-ensemble-5-keyboard-artists.html | BAND MAKES TOUR WITH 'PIANORAMA'; Jazz Ensemble, 5 Keyboard Artists Offer Potpourri at Broadway Theatre | True | J.B. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/l-i-roads-plan-opposed.html | L. I. Road's Plan Opposed | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/admiral-richmond-approved.html | Admiral Richmond Approved | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ryan-exaide-fined-1500.html | Ryan Ex-Aide Fined $1,500 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/carpet-factorys-offer-alexander-smith-would-give-some-pay-rises.html | CARPET FACTORY'S OFFER; Alexander Smith Would Give Some Pay Rises, Some Cuts | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/4-to-get-vail-awards-a-t-t-to-reward-men-who-aided-in-saving-lives.html | 4 TO GET VAIL AWARDS; A. T. & T. to Reward Men Who Aided in Saving Lives | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/raymond-j-white-dies-chief-clerk-of-the-city-council-since-36-long.html | RAYMOND J. WHITE DIES; Chief Clerk of the City Council Since '36, Long a Civil Servant | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/fraud-suit-names-serge-rubinstein-conspiracy-case-brought-by-blair.html | FRAUD SUIT NAMES SERGE RUBINSTEIN; Conspiracy Case Brought by Blair Holdings Corp. Asks $5,000,000 Damages | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/more-public-data-on-schools-urged.html | MORE PUBLIC DATA ON SCHOOLS URGED | True | | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/apartments-sold-on-west-18th-st-investor-buys-buildings-valued-at.html | APARTMENTS SOLD ON WEST 18TH ST.; Investor Buys Buildings Valued at $93,000 -- Deal Closed in the 'Village' | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/a-d-l-jewe-tt-2d.html | A. D. L. JEWE. TT 2D | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/music-circus-lists-principals.html | Music Circus Lists Principals | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/93-to-exchange-treasury-issues-only-7-of-those-holding-4-securities.html | 93% TO EXCHANGE TREASURY ISSUES; Only 7% of Those Holding 4 Securities Maturing June 1 and 15 Fail to Accept Offer | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ryan-theft-charge-goes-to-jury-today.html | RYAN THEFT CHARGE GOES TO JURY TODAY | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/parker-pen-company-earnings-for-year-to-feb-28-off-15-to-1593894.html | PARKER PEN COMPANY; Earnings for Year to Feb. 28 Off 1.5% to $1,59,3,894 | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ban-on-wiretapping-urged-by-4-groups.html | BAN ON WIRETAPPING URGED BY 4 GROUPS | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bulgar-fire-wounds-boy.html | Bulgar Fire Wounds Boy | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-forces-in-key-role-military-raise-offensive-potential-may.html | Soviet Forces in Key Role; Military Raise Offensive Potential -- May Hold Balance of Power at Home | True | By Hanson W. Baldwin | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ruggiero-backed-for-judge.html | Ruggiero Backed for Judge | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/convention-voted-on-oil-pollution-42-nations-at-london-talks-agree.html | CONVENTION VOTED ON OIL POLLUTION; 42 Nations at London Talks Agree to Set Up Zones for Observation by Tankers | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ribak-canvases-at-salpeter-gallery.html | Ribak Canvases at Salpeter Gallery | True | H. D. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sanitary-district-sells-bond-issue-washington-suburban-area-in.html | SANITARY DISTRICT SELLS BOND ISSUE; Washington Suburban Area in Maryland to Use Funds for Various Purposes | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/music-and-art-scores-high-school-wins-p-s-a-l-novice-track-crown.html | MUSIC AND ART SCORES; High School Wins P. S. A. L. Novice Track Crown | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eri6-gibbs-oftime-pis-office-head-foreign-correspondent-dies-at.html | ERI6 GIBBS OFTIME, PIS OFFICE HEAD; Foreign Correspondent Dies at 43mWas Covering Far Eastern Parley in Geneva | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/trinity-post-to-navy-captain.html | Trinity Post to Navy Captain | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/detroit-group-in-istanbul.html | Detroit Group in Istanbul | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/l-i-u-board-elects-whalen.html | L. I. U. Board Elects Whalen | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/indonesian-deputy-held-as-terrorist.html | INDONESIAN DEPUTY HELD AS TERRORIST | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-pajama-game-will-bow-tonight-janis-paige-eddie-foy-jr-and-john.html | THE PAJAMA GAME' WILL BOW TONIGHT; Janis Paige, Eddie Foy Jr. and John Raitt are Co-Stars of Musical at St. James | True | By Louis Calta | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bomber-unit-stressed-talbott-cites-strength-of-the-strategic-air.html | BOMBER UNIT STRESSED; Talbott Cites Strength of the Strategic Air Command | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/grains-recover-all-show-gains-demand-is-heavy-as-shorts-take.html | GRAINS RECOVER; ALL SHOW GAINS; Demand Is Heavy as Shorts Take Profits -- Old Crop Soybeans Suffer Dip | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/adams-in-odd-role-as-mcarthy-foe-counselor-spent-much-time-wooing.html | ADAMS IN ODD ROLE AS M'CARTHY FOE; Counselor Spent Much Time Wooing Congressmen to Get Favor for Pentagon | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/blue-sail-second-in-sprint.html | Blue Sail Second in Sprint | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/joan-sherman-is-betrothed.html | Joan Sherman Is Betrothed | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sports-of-the-times-watch-the-birdie.html | Sports of the Times; Watch the Birdie | True | By Arthur Daley | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/leo-g-federmans-have-son.html | Leo G. Federmans Have Son | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/linden-apartment-in-new-ownership.html | LINDEN APARTMENT IN NEW OWNERSHIP | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gasoline-stocks-dip-1184000-bbls-us-total-175874000-bbls-fuel-oil.html | GASOLINE STOCKS DIP 1,184,000 BBLS.; U.S. Total 175,874,000 Bbls. -- Fuel Oil Supplies Show an Increase, However | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/guatemalan-antireds-deterred.html | Guatemalan Anti-Reds Deterred | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/indochina-reds-bid-rejected-by-vietnam-vietnam-rejects-reds-peace.html | Indo-China Reds' Bid Rejected by Vietnam; VIETNAM REJECTS REDS' PEACE PLAN | True | By Tillman Durdin | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-rejects-charge-but-agrees-to-recall-2-aides-british-linked.html | SOVIET REJECTS CHARGE; But Agrees to Recall 2 Aides British Linked to Spying | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mcarthy-foe-upheld-delay-in-hearing-granted-editor-urging-senators.html | M'CARTHY FOE UPHELD; Delay in Hearing Granted Editor Urging Senator's Recall | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/elected-vice-president-and-counsel-of-central.html | Elected Vice President And Counsel of Central | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/german-bond-listings-rise.html | German Bond Listings Rise | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ceylon-chief-denies-u-s-offer-on-peiping.html | CEYLON CHIEF DENIES U. S. OFFER ON PEIPING | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mount-st-michael-keeps-title.html | Mount St. Michael Keeps Title | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/seamens-society-elects.html | Seamen's Society Elects | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/quake-takes-a-new-toll-in-greeces-olympian-area.html | Quake Takes a New Toll In Greece's Olympian Area | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nixon-attacks-inquiries-that-put-headlines-first.html | Nixon Attacks Inquiries That Put Headlines First | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-screen-rails-into-laramie-shown-at-holiday.html | The Screen; Rails Into Laramie' Shown at Holiday | True | H. H. T. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/noble-dean-scores-in-pace-at-yonkers.html | NOBLE DEAN SCORES IN PACE AT YONKERS | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/boston-clears-books-girls-latin-school-textbooks-absolved-by.html | BOSTON CLEARS BOOKS; Girls' Latin School Textbooks Absolved by Committee | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-palace-show-tomorrow.html | New Palace Show Tomorrow | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/barnard-seniors-elect-3-chosen-to-serve-as-alumnae-officers-for-3.html | BARNARD SENIORS ELECT; 3 Chosen to Serve as Alumnae Officers for 3 Years | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/21-cardinal-hits-rout-pirates-135-moon-collects-5-blows-and-crosses.html | 21 CARDINAL HITS ROUT PIRATES, 13-5; Moon Collects 5 Blows and Crosses Plate 5 Times -- Bues Get 14 Safeties | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/first-public-sale-of-its-bonds-in-9-years-gives-city-big-saving.html | First Public Sale of Its Bonds In 9 Years Gives City Big Saving | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/association-of-women-artists-opens-show-at-the-national-academy-of.html | Association of Women Artists Opens Show At the National Academy of Design | True | S. P. | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/army-trips-yale-on-error-6-to-5-deciding-run-scored-on-eli.html | ARMY TRIPS YALE ON ERROR, 6 TO 5; Deciding Run Scored on Eli Shortstop's High Throw -- St. John's Triumphs | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/auriol-reproves-critics-of-france-tells-editors-her-asian-role.html | AURIOL REPROVES CRITICS OF FRANCE; Tells Editors Her Asian Role Justifies Respect for Her Fear of German Arms | True | By John MacCormac | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-c-shuck.html | WILLIAM C. SHUCK | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/impostor-admits-it-weyman-pleads-guilty-to-5000-long-island-swindle.html | IMPOSTOR ADMITS IT; Weyman Pleads Guilty to $5,000 Long Island Swindle | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/draft-texts-of-vietnam-pacts.html | Draft Texts of Vietnam Pacts | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/l-i-aggies-triumph-1-0.html | L. I. Aggies Triumph, 1 -- 0 | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ronagon-anrubxnedi-couple-is-attended-by-16-at-their-marriage-in.html | RONAGON, ANRUBXNEDi; Couple Is Attended by 16 at' Their Marriage in Terrace I "Room of thePlaza Here / | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/road-votes-dividends-board-of-gulf-mobile-and-ohio-also-reelects-of.html | ROAD VOTES DIVIDENDS; Board of Gulf, Mobile and Ohio Also Re-elects Officers | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/samuel-lipschutz.html | SAMUEL LIPSCHUTZ | True | ..ccial to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/to-study-bar-in-former-church.html | To Study Bar in Former Church | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/wallace-victor-in-gilliam-bout-new-yorker-captures-split-verdict-in.html | WALLACE VICTOR IN GILLIAM BOUT; New Yorker Captures Split Verdict in Dull 10-Round Contest in Washington | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/white-sox-victors-over-red-sox-10-johnsons-twohitter-beats-brewer.html | WHITE SOX VICTORS OVER RED SOX, 1-0; Johnson's Two-Hitter Beats Brewer, Who Issues Only 3 Safeties but Is Erratic | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/market-recoups-in-broad-advance-tuesdays-losses-are-all-but-erased.html | MARKET RECOUPS IN BROAD ADVANCE; Tuesday's Losses Are All But Erased as Rails, Textiles, Chemicals, Motors Rise | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/robert-dore-jenckes.html | ROBERT DORE JENCKES | True | Special to The New York Ttmes. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/is-hopeful-on-asia-president-calls-on-free-world-to-be-firm-dulles.html | IS HOPEFUL ON ASIA; President Calls on Free World to Be Firm -- Dulles Pessimistic | True | By William S. White | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/maxwell-heads-ordnance-unit.html | Maxwell Heads Ordnance Unit | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/housing-study-asks-aid-f-h-a-bids-industry-help-it-in-finding.html | HOUSING STUDY ASKS AID; F. H. A. Bids Industry Help It in Finding Pitfalls | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/peru-celebrates-her-mining-works-anniversary-of-law-fostering.html | PERU CELEBRATES HER MINING WORKS; Anniversary of Law Fostering Development Is Marked -- Iron Output Stressed | True | By Sam Pope Brewer | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/family-is-leaving-jay-home-of-1800-historians-plan-to-convert.html | FAMILY IS LEAVING JAY HOME OF 1800; Historians Plan to Convert Westchester Estate Into a Museum and Park | True | By Merrill Folsom | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/philharmonic-board-to-meet.html | Philharmonic Board to Meet | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gas-utility-system-places-debentures.html | GAS UTILITY SYSTEM PLACES DEBENTURES | True | | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/senate-unit-airs-debate-on-inquiry-transcript-of-secret-meeting.html | SENATE UNIT AIRS DEBATE ON INQUIRY; Transcript of Secret Meeting March 16 Shows Them at Odds on Holding Hearing | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/cohn-anger-cited-counsel-swears-he-was-abused-and-vilified-by.html | COHN ANGER CITED; Counsel Swears He Was Abused and Vilified by Senator's Assistant | True | By W. H. Lawrence | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/10-poles-get-formosa-asylum.html | 10 Poles Get Formosa Asylum | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-n-winfield.html | WILLIAM N. WINFIELD | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/c-h-callaghan-82-usshiping-official.html | C. H, CALLAGHAN, 82, uX.SHIP?ING OFFICIAL | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/shaft-for-heroes-again-at-battery-park-gets-marine-wireless.html | SHAFT FOR HEROES AGAIN AT BATTERY; Park Gets Marine Wireless Operators Monument That Was Shifted in 1939 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/navy-buying-office-to-move.html | Navy Buying Office to Move | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-denies-economic-neglect-says-constant-watch-is-kept-on.html | PRESIDENT DENIES ECONOMIC NEGLECT; Says Constant Watch Is Kept on Business and Plans Are Laid for Any Eventuality | True | By Joseph A. Loftus | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/french-press-at-geneva-shuns-vietminh-affair.html | French Press at Geneva Shuns Vietminh Affair | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/indochina-manual-of-red-shown.html | INDO-CHINA MANUAL OF RED SHOWN | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/in-the-nation-how-the-senate-hearings-got-that-way.html | In The Nation; How the Senate Hearings Got That Way | True | By Arthur Krock | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/pentagon-to-ask-a-modified-u-m-t-to-help-reserve-will-send-plan-to.html | PENTAGON TO ASK A MODIFIED U. M. T. TO HELP RESERVE; Will Send Plan to White House for Four-Month Training, Parallel With Draft | True | By Elie Abel | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/winne-case-is-nearing-end.html | Winne Case Is Nearing End | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nashua-beats-summer-tan-by-halflength-in-juvenile-stakes-at-belmont.html | Nashua Beats Summer Tan by Half-Length in Juvenile Stakes at Belmont; BELAIR COLT AIDS ARCARO IN TRIPLE | True | By James Roach | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/wagner-unmoved-by-tax-program-of-67-trade-units-still-hunts-new.html | WAGNER UNMOVED BY TAX PROGRAM OF 67 TRADE UNITS; Still Hunts New Revenue -- Favors Nonpartisan Study for a Long-Range Plan | True | By Paul Crowell | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/son-to-mrs-w-j-hoffmann-jr.html | Son to Mrs. W. J. Hoffmann Jr. | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hasty-road-at-pimlico-to-train-for-preakness.html | Hasty Road at Pimlico To Train for Preakness | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/royal-typewriter-to-pay-30c.html | Royal Typewriter to Pay 30c | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hospital-inquiry-ordered-by-mayor-wagner-expressing-doubt-of.html | HOSPITAL INQUIRY ORDERED BY MAYOR; Wagner, Expressing Doubt of Institutions' Efficiency, Ponders a Moratorium | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/document-display-set-virginia-papers-will-be-shown-at-williamsburg.html | DOCUMENT DISPLAY SET; Virginia Papers Will Be Shown at Williamsburg Fete | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/state-names-150-to-get-tuition-aid-winners-in-competition-will.html | STATE NAMES 150 TO GET TUITION AID; Winners in Competition Will Receive $200 a Year Help at Cornell University | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/service-for-princess-cecilie.html | Service for Princess Cecilie | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/easter-and-jim-lemon-dropped-by-cleveland.html | Easter and Jim Lemon Dropped by Cleveland | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/halsey-reaches-new-zealand.html | Halsey Reaches New Zealand | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/armenian-fight-for-church-seen-primates-death-in-soviet-may-set-off.html | ARMENIAN FIGHT FOR CHURCH SEEN; Primate's Death in Soviet May Set Off Successor Contest Among Political Groups | True | By Harry Schwartz | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/witness-wont-answer-engineer-rejects-lawmakers-question-on-red-link.html | WITNESS WONT ANSWER; Engineer Rejects Lawmaker's Question on Red Link | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mr-clapp-of-t-v-a.html | MR. CLAPP OF T. V. A. | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/israel-charges-murder.html | Israel Charges Murder | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/robber-beats-crippled-woman.html | Robber Beats Crippled Woman | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stevenson-no-longer-ill.html | Stevenson No Longer ill | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/murray-fund-gift-aids-negro-rights-group-gets-75000-for-use-in.html | MURRAY FUND GIFT AIDS NEGRO RIGHTS; Group Gets $75,000 for Use in Promoting Acceptance of Basic Guarantees | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/despirito-adds-to-lead-he-wins-3-suffolk-races-for-103-total.html | DESPIRITO ADDS TO LEAD; He Wins 3 Suffolk Races for 103 Total -- Hartack at 101 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/strikers-control-port-in-honduras-walkout-of-banana-workers-brings.html | STRIKERS CONTROL PORT IN HONDURAS; Walkout of Banana Workers Brings Almost Complete Halt of Activity in La Ceiba | True | By Paul P. Kennedy | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/1003520-cattle-sale-aberdeen-angus-herd-dispersed-in-3day-auction.html | $1,003,520 CATTLE SALE; Aberdeen Angus Herd Dispersed in 3-Day Auction in Jersey | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/couple-held-up-in-home-200-cash-and-1600-in-gems-seized-in-brooklyn.html | COUPLE HELD UP IN HOME; $200 Cash and $1,600 in Gems Seized in Brooklyn | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/tigers-behind-gray-down-senators-42.html | TIGERS, BEHIND GRAY, DOWN SENATORS, 4-2 | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/virginia-wright-fianceei-graduate-of-skidmore-to-be-wed-to.html | VIRGINIA WRIGHT FIANCEEI; Graduate of Skidmore to Be' Wed to Christopher Collier | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nickel-producer-sets-sales-peak-international-company-also-shows.html | NICKEL PRODUCER SETS SALES PEAK; International Company Also Shows Near-Record Net of $16,046,937 in Quarter | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-supports-security-data-curb.html | PRESIDENT SUPPORTS SECURITY DATA CURB | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rhee-unity-stand-held-unchanged-statement-in-seoul-that-he-bars-u-s.html | RHEE UNITY STAND HELD UNCHANGED; Statement in Seoul That He Bars U. S. Plan Discounted, but Conditions Are Set | True | By Robert Alden | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/denmark-prepares-to-call-bonds-here.html | DENMARK PREPARES TO CALL BONDS HERE | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-nassau-police-station.html | New Nassau Police Station | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/appeals-court-upholds-mossadegh-conviction.html | Appeals Court Upholds Mossadegh Conviction | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/state-doctors-vote-2-steps-that-imperil-health-groups-state-doctors.html | State Doctors Vote 2 Steps That Imperil Health Groups; State Doctors Adopt Two Steps That Endanger Health Groups | True | By Robert K. Plumb | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/missionary-makes-plea-to-aid-seoul.html | MISSIONARY MAKES PLEA TO AID SEOUL | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/pope-resumes-normal-work.html | Pope Resumes Normal Work | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/u-s-deposits-off-at-member-banks-farm-trade-loans-decrease-by.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Farm, Trade Loans Decrease by $38,000,000 for the Week Ended May 5 | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/unified-germany-seen-vital-to-u-s-allied-with-west-she-will-be-big.html | UNIFIED GERMANY SEEN VITAL TO U. S.; Allied With West, She Will Be Big Factor in Checking Reds, Times Writer Declares | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/excerpts-from-transcript-of-15th-day-of-senate-hearings-in.html | Excerpts From Transcript of 15th Day of Senate Hearings in Army-McCarthy Dispute; Adams Accuses Cohn of Highly Abusive Language in Phone Pleas for Private Schine | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/homer-by-hofman-decides-game-21-pinch-hit-against-perkowski-subdues.html | HOMER BY HOFMAN DECIDES GAME, 2-1; Pinch Hit Against Perkowski Subdues Redlegs and Wins 4th in Row for Giants | True | By William J. Briordy | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/consistency-on-tariffs.html | CONSISTENCY ON TARIFFS | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rev-n-b-gildersleeve.html | REV. N. B. GILDERSLEEVE | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/business-warned-on-fighting-itself-savings-executive-deplores.html | BUSINESS WARNED ON FIGHTING ITSELF; Savings Executive Deplores Efforts to Impose Harmful Laws on Competitors | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-dance-in-review-ballet-theatre-is-seen-at-the-metropolitan.html | The Dance in Review; Ballet Theatre Is Seen at the Metropolitan | True | By John Martin | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bolt-and-hutton-deadlock-two-other-teams-for-procelebrity-golf.html | Bolt and Hutton Deadlock Two Other Teams for Pro-Celebrity Golf Honors; CARDS OF 62 WIN AT MEADOW BROOK | True | By Lincoln A. Werden | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/international-paper-increases-net-net-is-increased-by-paper-concern.html | International Paper Increases Net; NET IS INCREASED BY PAPER CONCERN | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/play-set-at-church-by-its-sunday-school.html | PLAY SET AT CHURCH BY ITS SUNDAY SCHOOL | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/army-in-food-project-aim-is-to-develop-a-method-to-preserve-by.html | ARMY IN FOOD PROJECT; Aim Is to Develop a Method to Preserve by Atomic Radiation | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/knoxville-mayor-wins-dempster-receives-more-votes-than-rivals.html | KNOXVILLE MAYOR WINS; Dempster Receives More Votes Than Rivals Combined | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/greek-line-staff-changes.html | Greek Line Staff Changes | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/a-new-board-president.html | A NEW BOARD PRESIDENT | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/8-held-in-malaya-arms-racket.html | 8 Held in Malaya Arms Racket | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/benjamin-stenzler-i.html | BENJAMIN STENZLER I | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/du-pont-elevates-rittenhouse.html | Du Pont Elevates Rittenhouse | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/air-force-reserves-sought.html | Air Force Reserves Sought | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/conference-on-working-women.html | Conference on Working Women | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/asks-health-care-study-dr-baumgartner-suggests-it-at-columbia.html | ASKS HEALTH CARE STUDY; Dr. Baumgartner Suggests It at Columbia Nursing Parley | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/a-city-tv-station-approved-by-fcc-mayor-hails-decision-says.html | A CITY TV STATION APPROVED BY F.C.C.; Mayor Hails Decision, Says Construction Will Start Within Six Months | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-j-mahaney.html | WILLIAM J. MAHANEY | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/euripides-and-eliot-on-bill.html | Euripides and Eliot on Bill | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/grocers-honor-lande-for-aid.html | Grocers Honor Lande for Aid | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/-this-is-army-made-9561501-charity-fund-gets-its-song-rights.html | 'This Is Army' Made $9,561,501; Charity Fund Gets Its Song Rights | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-plays-golf.html | President Plays Golf | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/successor-as-organist.html | Successor as Organist | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/red-sox-obtain-lenhardt.html | Red Sox Obtain Lenhardt | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/2-thugs-trapped-in-movie-shoot-detective-end-lives-in-new-haven-2.html | 2 Thugs, Trapped in Movie, Shoot Detective, End Lives in New Haven; 2 TRAPPED BANDITS KILL THEMSELVES | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/head-of-railroad-elected-chairman-of-health-plan.html | Head of Railroad Elected Chairman of Health Plan | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/korean-reds-free-colombians.html | Korean Reds Free Colombians | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/furniture-trade-advised-to-unite-president-of-w-j-sloane-accepting.html | FURNITURE TRADE ADVISED TO UNITE; President of W. & J. Sloane, Accepting Award, Urges Bid to Expand Market | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hope-abandoned-on-trade-act-plan-administration-sees-3year.html | HOPE ABANDONED ON TRADE ACT PLAN; Administration Sees 3-Year Extension of ReciprocalProgram Doomed for '54 | True | By Charles E. Egan | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/u-n-smokers-win-fight-victory-against-ban-crowns-8-years-of.html | U. N. SMOKERS WIN FIGHT; Victory Against Ban Crowns 8 Years of Struggle | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sports-car-driver-killed.html | Sports Car Driver Killed | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gambler-gets-4-months-amarante-also-fined-500-on-guilty-plea-as.html | GAMBLER GETS 4 MONTHS; Amarante Also Fined $500 on Guilty Plea as Bookie | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-course-on-indochina.html | THE COURSE ON INDO-CHINA | True | | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/longsecret-tank-tested-in-public-60ton-t43-called-answer-to-russias.html | LONG-SECRET TANK TESTED IN PUBLIC; 60-Ton T-43, Called Answer to Russia's Best, Displays Great Ease of Operation | True | By William G. Weart | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/west-57th-street-sites-taken-for-apartments.html | West 57th Street Sites Taken for Apartments | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/2-soviet-states-join-unesco.html | 2 Soviet States Join UNESCO | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/loser-of-beard-contest-faces-ego-submersion.html | Loser of Beard Contest Faces Ego Submersion | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/chief-big-mountaini-of-lake-mohawk-77.html | CHIEF BIG MOUNTAINI OF LAKE MOHAWK, 77 | True | Special to Theimes. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/alaskans-get-audience-delegation-seeking-statehood-to-see-president.html | ALASKANS GET AUDIENCE; Delegation Seeking Statehood to See President Today | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/vietnam-reveals-paris-pact-terms-discloses-full-independence.html | VIETNAM REVEALS PARIS PACT TERMS; Discloses Full Independence Granted and Role Within French Union Defined | True | Special to The New York Times. | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/house-rejects-raising-of-s-e-c-exemptions.html | House Rejects Raising Of S. E. C. Exemptions | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-will-sign-the-seaway-bill-today.html | Eisenhower Will Sign The Seaway Bill Today | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/campanella-lost-for-two-months-dodger-catchers-hand-injury-more.html | CAMPANELLA LOST FOR TWO MONTHS; Dodger Catcher's Hand Injury More Serious Than First Thought, He Reports | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/iraq-oil-reserves-vast.html | Iraq Oil Reserves Vast | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/cosmetics-inquiry-ordered-by-ftc-nationwide-survey-to-check-on.html | COSMETICS INQUIRY ORDERED BY F.T.C.; Nation-Wide Survey to Check on Compliance of Industry With Voluntary Code | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/power-output-rises-but-weektoweek-increase-is-slightly-less-than.html | POWER OUTPUT RISES; But Week-to-Week Increase Is Slightly Less Than Seasonal | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/inquiry-near-accord-mundt-expects-a-formula-on-monitored-calls-soon.html | INQUIRY NEAR ACCORD; Mundt Expects a Formula on Monitored Calls Soon | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sunray-to-call-preferred.html | Sunray to Call Preferred | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/6000-for-nurse-scholarships.html | $6,000 for Nurse Scholarships | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gori-tops-burrows-in-tennis.html | Gori Tops Burrows in Tennis | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/equipment-leasing-surveyed.html | Equipment Leasing Surveyed | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/republic-steel.html | Republic Steel | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/potato-futures-up-2-to-15-points-rubber-vegetable-oils-gain-coffee.html | POTATO FUTURES UP 2 TO 15 POINTS; Rubber, Vegetable Oils Gain -- Coffee Drops -- Sugar, Zinc and Cocoa Mixed | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/labor-lawyer-elected-head-of-brooklyn-bar.html | Labor Lawyer Elected Head of Brooklyn Bar | True | | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/democrat-assails-attack-on-funds-hays-of-ohio-feels-inquiry.html | DEMOCRAT ASSAILS ATTACK ON FUNDS; Hays of Ohio Feels Inquiry Official Based His Report on Preconceived Conclusions | True | By C. P. Trussell | 1982-04-07 | RE0000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/czech-pilot-flees-to-u-s-zone.html | Czech Pilot Flees to U. S. Zone | True | | 1982-04-07 | RE0000125198 | B00000473597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/guatemalans-get-rubber-plants.html | Guatemalans Get Rubber Plants | True | Special to The New York Times. | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-13 | 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-planning.html | SOVIET PLANNING | True | | 1982-04-07 | RE000125198 | B00000473597 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/judd-to-speak-on-trade.html | Judd to Speak on Trade | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/rev-james-p-ambrose.html | REV. JAMES P. AMBROSE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/panama-leader-visits-ecuador.html | Panama Leader Visits Ecuador | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/palsy-center-backed-two-groups-to-help-support-new-unit-on-welfare.html | PALSY CENTER BACKED; Two Groups to Help Support New Unit on Welfare Island | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/early-end-expected-in-bakers-stoppage.html | EARLY END EXPECTED IN BAKERS STOPPAGE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/3000-own-kodak-block-investors-in-quinby-plan-now-possess-84188.html | 3,000 OWN KODAK BLOCK; Investors in Quinby Plan Now Possess 84,188 Shares | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/chiang-confers-with-van-fleet.html | Chiang Confers With Van Fleet | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/i-c-c-sanctioned-dividend.html | I. C. C. Sanctioned Dividend | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/seamen-face-arrest-warrants-out-for-18-strikers-on-british-ship-in.html | SEAMEN FACE ARREST; Warrants Out for 18 Strikers on British Ship in Canada | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/photo-paper-making-licensed.html | Photo Paper Making Licensed | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/braves-top-pirates-42-nichols-holds-pittsburgh-to-eight-hits-in.html | BRAVES TOP PIRATES, 4-2; Nichols Holds Pittsburgh to Eight Hits in Night Game | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/day-line-sailings-start-tomorrow-company-will-begin-its-133d-season.html | DAY LINE SAILINGS START TOMORROW; Company Will Begin Its 133d Season of Tourist Trips Along Hudson River | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/elected-vice-president-of-vitro-corporation.html | Elected Vice President Of Vitro Corporation | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/comeandsee-tours.html | Come-and-See Tours | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/locality-film-shown-yorkville-youth-council-sees-its-neighborhood.html | LOCALITY FILM SHOWN; Yorkville Youth Council Sees Its Neighborhood Portrayed | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/navy-orders-2-ferries.html | Navy Orders 2 Ferries | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/greeks-united-for-cyprus.html | Greeks United for Cyprus | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/books-authors.html | Books -- Authors | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/town-takes-both-sides-of-nixon-street-issue.html | Town Takes Both Sides Of 'Nixon' Street Issue | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/seven-winners-in-home-fashions-named-some-are-similar-to-earlier.html | Seven Winners in Home Fashions Named; Some Are Similar to Earlier Products | True | By Betty Pepis | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-education-unit-approved-by-house.html | NEW EDUCATION UNIT APPROVED BY HOUSE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/no-22-for-lane-bryant-branch-planned-for-suburban-chicago-fashion.html | NO. 22 FOR LANE BRYANT; Branch Planned for Suburban Chicago Fashion Center | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/-creeping-mckinleyism-double-play-by-truman.html | ' Creeping McKinleyismf Double Play by Truman | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/christoffel-plea-rejected.html | Christoffel Plea Rejected | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-nan-m-collins.html | MISS NAN M. COLLINS | True | Special to | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gold-in-british-honduras.html | Gold in British Honduras | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/austria-will-resume-jewish-claim-talks.html | AUSTRIA WILL RESUME JEWISH CLAIM TALKS | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/stay-is-won-by-author-california-court-orders-delay-in-chessmans.html | STAY IS WON BY AUTHOR; California Court Orders Delay in Chessman's Execution | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/finds-new-lines-help-presto-head-says-makers-of-such-products-do.html | FINDS NEW LINES HELP; Presto Head Says Makers of Such Products Do Well | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/roosevelt-assails-pledge-and-hedge.html | ROOSEVELT ASSAILS 'PLEDGE AND HEDGE' | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/paul-v-cavanaugh.html | PAUL V. CAVANAUGH | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/red-sox-crush-orioles-boston-explodes-for-11-hits-to-score-91.html | RED SOX CRUSH ORIOLES; Boston Explodes for 11 Hits to Score 9-1 Triumph | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/party-overrides-meyner-on-taxes-jersey-domooratio-platform-bars.html | PARTY OVERRIDES MEYNER ON TAXES; Jersey Domooratio Platform Bars Sales or Income Levies -- Republicans Go Further | True | By George Cable Wrightspecial To The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/children-display-summer-fashions-they-steal-show-at-bergdorfs-with.html | CHILDREN DISPLAY SUMMER FASHIONS; They Steal Show at Bergdorf's With First Such Modeling There in a Generation | True | By Virginia Pope | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/on-radio.html | ON RADIO | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/commodity-index-advances-to-926.html | COMMODITY INDEX ADVANCES TO 92.6 | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/winograd-quits-college-hygiene-teacher-and-exhead-of-athletics-at.html | WINOGRAD QUITS COLLEGE; Hygiene Teacher and Ex-Head of Athletics at City Resigns | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bannister-clears-trophy-obstacle-silver-bowl-named-for-him-is.html | BANNISTER CLEARS TROPHY OBSTACLE; Silver Bowl Named for Him Is Turned Down Lest It Impair Amateur Status | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/effect-of-seaway-here-is-debated-some-experts-expect-20-shipping.html | EFFECT OF SEAWAY HERE IS DEBATED; Some Experts Expect 20% Shipping Loss -- Others See Any Cuts Overcome | True | By Richard T. Baker | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mayor-restudies-city-tax-sources-seeks-substitute-for-service-levy.html | MAYOR RESTUDIES CITY TAX SOURCES; Seeks Substitute for Service Levy -- Several Plans Offered at Council Unit Hearing MAYOR RESTUDIES CITY TAX SOURCES | True | By Paul Crowell | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/loi-retains-fight-titles.html | Loi Retains Fight Titles | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/right-to-draft-dps-is-upheld-by-court.html | RIGHT TO DRAFT DP'S IS UPHELD BY COURT | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/score-tied-on-4-walks.html | Score Tied on 4 Walks | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/colombia-attacks-food-costs.html | Colombia Attacks Food Costs | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/elections-for-korea.html | ELECTIONS FOR KOREA | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/vote-called-on-merger-royal-typewriter-and-mcbee-to-hold-meetings.html | VOTE CALLED ON MERGER; Royal Typewriter and McBee to Hold Meetings July 1 | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/copperweld-steel-co-elects.html | Copperweld Steel Co. Elects | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/another-laborite-quits-over-bevan-in-letter-to-attlee-m-p-likens.html | ANOTHER LABORITE QUITS OVER BEVAN; In Letter to Attlee M. P. Likens Bevanism and McCarthyism -- Split in Party Grows | True | By Drew Middletonspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/5hour-plea-for-winne-defense-charges-local-police-failed-to.html | 5-HOUR PLEA FOR WINNE; Defense Charges Local Police Failed to Suppress Gaming | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hanoi-under-curfew-defense-of-red-river-delta-is-hampered-by.html | HANOI UNDER CURFEW; Defense of Red River Delta Is Hampered by People's Apathy | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dekoning-henchmen-barred.html | DeKoning Henchmen Barred | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bauxite-carriers-for-alcoa-begun-2-ships-being-built-abroad-will-be.html | BAUXITE CARRIERS FOR ALCOA BEGUN; 2 Ships, Being Built Abroad, Will Be Largest of Kind -- Use on Trinidad Run Set | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/no-censure-of-sentry-army-takes-no-action-in-case-of-the-dying.html | NO CENSURE OF SENTRY; Army Takes No Action in Case of the Dying Major | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-antispy-head-is-named-formally.html | NEW ANTI-SPY HEAD IS NAMED FORMALLY | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/german-champion-leaves.html | German Champion Leaves | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bartons-opening-60th-unit.html | Barton's Opening 60th Unit | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hospital-aides-hailed-united-fund-honors-1500-who-have-served.html | HOSPITAL AIDES HAILED; United Fund Honors 1,500 Who Have Served 885,000 Hours | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-ukrainian-foreign-minister.html | New Ukrainian Foreign Minister | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/fire-razes-scripps-mansion.html | Fire Razes Scripps Mansion | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/fort-dix-prisoner-flees.html | Fort Dix Prisoner Flees | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wetback-hoax-decried-brownell-shocked-at-report-he-favored-killing.html | WETBACK HOAX DECRIED; Brownell 'Shocked' at Report He Favored Killing Some | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/notes-in-circulation-weeks-drop-of-434000-leaves-1612905000.html | NOTES IN CIRCULATION; Week's Drop of 434,000 Leaves 1,612,905,000 Outstanding | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/plan-to-aid-peace-in-afl-advances-executive-council-approves.html | PLAN TO AID PEACE IN A.F.L. ADVANCES; Executive Council Approves Jurisdictional Machinery -- 60 Unions to Act Today | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/maryland-area-seeks-22000000-baltimore-county-bonds-go-on-sale-may.html | MARYLAND AREA SEEKS $22,000,000; Baltimore County Bonds Go on Sale May 26 -- Other Local Offerings Listed | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/fashion-institute-thrives-in-tokyo-34yearold-school-guides-100000th.html | FASHION INSTITUTE THRIVES IN TOKYO; 34-Year-Old School Guides 100,000th Student Through Kimono-to-Dress Course | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/argentine-strikes-end-some-unions-sign-agreements-for-10-per-cent.html | ARGENTINE STRIKES END; Some Unions Sign Agreements for 10 Per Cent Pay Rise | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/flynn-succeeds-kavanaugh.html | Flynn Succeeds Kavanaugh | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/honored-by-hospital-in-brooklyn.html | Honored by Hospital in Brooklyn | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/training-of-child-aided-by-museum-rotterdam-institute-answers-12500.html | TRAINING OF CHILD AIDED BY MUSEUM; Rotterdam Institute Answers 12,500 Questions Yearly on Education of Young | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/little-effect-here-change-in-london-bank-rate-strengthens-sterling.html | LITTLE EFFECT HERE; Change in London Bank Rate Strengthens Sterling | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mexico-expects-big-wheat-crop.html | Mexico Expects Big Wheat Crop | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mossadegh-plans-new-appeal.html | Mossadegh Plans New Appeal | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/archbishop-solari.html | ARCHBISHOP SOLARI | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/s-i-police-transfer-traffic-precinct-to-shift-all-its-men-to-new.html | S. I. POLICE TRANSFER; Traffic Precinct to Shift All Its Men to New Command | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/food-news-in-praise-of-the-whiting-the-inexpensive-and-adaptable.html | Food News: In Praise of the Whiting; The Inexpensive and Adaptable Fish Is Plentiful Now | True | By Jane Nickerson | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/lawyer-is-flange-of-miss-webster-william-hogeland-jr-to-wedi-smith.html | LAWYER IS FLANGE OF MISS WEBSTER; William" Hogeland Jr. to Wedl Smith Graduate, Daughterl of City Bar Ex-Head I | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/egg-prices-down-lowest-in-4-years-most-other-foods-however-show.html | EGG PRICES DOWN, LOWEST IN 4 YEARS; Most Other Foods, However, Show Increases, Some of Them Caused by Weather | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/housing-to-honor-wagner-sr.html | Housing to Honor Wagner Sr. | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/regime-in-formosa-will-be-reshuffled.html | REGIME IN FORMOSA WILL BE RESHUFFLED | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/banker-named-member-of-board-of-hilton-hotels.html | Banker Named Member Of Board of Hilton Hotels | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/holman-appeal-hearing-may-24.html | Holman Appeal Hearing May 24 | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/brazilian-consul-feted-farewell-luncheon-given-for-dr-berenguer.html | BRAZILIAN CONSUL FETED; Farewell Luncheon Given for Dr. Berenguer Cesar | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/treasury-in-call-on-banks.html | Treasury in Call on Banks | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-orleans.html | New Orleans | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/red-truce-groups-accused-in-korea-swiss-and-swedes-declare-poles.html | RED TRUCE GROUPS ACCUSED IN KOREA; Swiss and Swedes Declare Poles and Czechs Block Enforcement Steps | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/migrant-aid-planned-ten-states-of-east-to-take-part-in-washington.html | MIGRANT AID PLANNED; Ten States of East to Take Part in Washington Parley | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/doctors-here-for-job-trade-find-it-good-prescription-for-learning.html | Doctors Here for Job Trade Find It Good Prescription for Learning | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/berras-circuit-drive-in-tenth-checks-tigers-53-before-50916-norens.html | Berra's Circuit Drive in Tenth Checks Tigers, 5-3, Before 50,916; Noren's 2-Run Homer in 8th Sends Yanks Into Overtime Before a Record Crowd | True | By Louis Effratspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bidault-to-argue-issue-but-laniels-slim-edge-bars-the-rejection-of.html | BIDAULT TO ARGUE ISSUE; But Laniel's Slim Edge Bars the Rejection of Vietminh Plan | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/two-in-car-are-shot-in-race-in-the-bronx.html | TWO IN CAR ARE SHOT IN RACE IN THE BRONX | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/age.html | AGE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/third-bond-prepayment-planned-by-australia.html | Third Bond Prepayment Planned by Australia | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-keating-affianced-wheaton-alumna-will-be-wed-to-lieut-henry-w.html | MISS KEATING AFFIANCED; Wheaton Alumna Will Be Wed to Lieut. Henry W. Fox | True | Sped to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/large-butterworth.html | Large -- Butterworth | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sales-down-3-per-cent-here.html | Sales Down 3 Per Cent Here | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hammersteins-wed-25-years-l.html | Hammersteins Wed 25 Years 1 | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/stocks-rise-on-exchange-early-markup-is-overdone-prices-moderate.html | STOCKS RISE ON EXCHANGE; Early Mark-Up Is Overdone, Prices Moderate Later | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/theatre-in-review-pajama-game-musical-comedy-has-debut-at-st-james.html | Theatre in Review: 'Pajama Game,' Musical Comedy Has Debut at St. James | True | By Brooks Atkinson | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/noise-of-ambulance-sirens.html | Noise of Ambulance Sirens | True | NELL STEEL | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/trabert-is-victor-in-tennis-in-spain-u-s-ace-scores-in-singles-and.html | TRABERT IS VICTOR IN TENNIS IN SPAIN; U. S. Ace Scores in Singles and Doubles at Barcelona -- Mrs. Levine Winner | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wyler-will-film-novel-by-hayes-paramount-producer-lists-desperate.html | WYLER WILL FILM NOVEL BY HAYES; Paramount Producer Lists 'Desperate Hours,' Suspense Drama Set in Midwest | True | By Thomas M. Pryorspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/olympic-group-picks-stockholm-to-stage-1956-equestrian-events-fight.html | Olympic Group Picks Stockholm To Stage 1956 Equestrian Events; Fight on Admission of Communist China to World Games Looms at Athens -- I. O. C. Acts to Bar Soccer Pros | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/demaret-takes-2point-lead-over-snead-in-westbury-roundrobin-golf.html | Demaret Takes 2-Point Lead Over Snead in Westbury Round-Robin Golf; JIMMY FIRES A 68 TO NET 16 POINTS Snead, Burke, Thomson Card 67s as Tourney Starts at Meadow Brook Club | True | By Lincoln A. Werdenspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/youths-in-singapore-in-clashes-on-draft.html | YOUTHS IN SINGAPORE IN CLASHES ON DRAFT | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gets-bellevue-post-wyman-succeeds-jacobs-as-medical-superintendent.html | GETS BELLEVUE POST; Wyman Succeeds Jacobs as Medical Superintendent | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/central-must-pay-time-inc-7000-consent-judgment-also-bars-road-from.html | CENTRAL MUST PAY TIME, INC., $7,000; Consent Judgment Also Bars Road From Further Use of 2 Fortune Articles | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/guarding-the-supreme-court.html | GUARDING THE SUPREME COURT | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/plan-to-rehabilitate-l-i-road-end-bankruptcy-asked-by-dewey-dewey.html | Plan to Rehabilitate L. I. Road, End Bankruptcy Asked by Dewey; DEWEY ASKS PLAN TO RESTORE L.I.R.R. | True | By Leo Egan | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/51-miss-america-to-be-wed.html | 51 Miss America to Be Wed | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/alberta-to-send-gas-to-montreal-transcanada-pipeline-also-may.html | ALBERTA TO SEND GAS TO MONTREAL; Trans-Canada Pipeline Also May Supply Minneapolis and Toronto by 1956 | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/losses-to-seaway-foreseen-by-ports-atlantic-and-gulf-coast-cities.html | LOSSES TO SEAWAY FORESEEN BY PORTS; Atlantic and Gulf Coast Cities Expect St. Lawrence Route to Cut Shipping Tonnage | True | By John H. Fentonspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wilson-reaches-tokyo-defense-secretary-will-visit-south-korea-and.html | WILSON REACHES TOKYO; Defense Secretary Will Visit South Korea and Formosa | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/french-diplomats-to-meet.html | French Diplomats to Meet | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/edith-king-mcagg-becomes-en6aged-briarcliff-alumna-is-fiancee-of.html | EDITH KING M'CAGG BECOMES EN6AGED; Briarcliff Alumna Is Fiancee of Richard N. Anderson, a '51 Co umbia Graduate I | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/business-notes.html | BUSINESS NOTES | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/edward-dupuy-is-chairman.html | Edward Dupuy Is Chairman | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/flatbush-leader-dies-herman-h-colin-was-uxhead-of-merchants.html | FLATBUSH LEADER DIES; Herman H. Colin Was ux-Head of Merchants' Association | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wagner-errors-costly.html | Wagner Errors Costly | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/grand-national-is-in-the-running-charles-bowden-interested-in.html | GRAND NATIONAL' IS IN THE RUNNING; Charles Bowden Interested in Polished Play -- Sees Vincent Price in Lead | True | By Sam Zolotow | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bill-to-aid-rails-on-rates-blocked-senate-by-vote-of-39-to-37.html | BILL TO AID RAILS ON RATES BLOCKED; Senate, by Vote of 39 to 37, Recommits Plan to Permit Temporary Increases | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/reception-for-senorita-rojasi.html | Reception for Senorita Rojasl | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dupre-in-paris-post-organist-is-appointed-director-of-music.html | DUPRE IN PARIS POST; Organist Is Appointed Director of Music Conservatory | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/polly-riley-advances-defeats-mary-ann-villegas-in-southern-amateur.html | POLLY RILEY ADVANCES; Defeats Mary Ann Villegas in Southern Amateur Golf | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/block-of-59th-st-vanishes-as-crews-clear-site-for-the-coliseum.html | Block of 59th St. 'Vanishes' as Crews Clear Site for the Coliseum | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/king-commander-is-chase-victor-at-belmont-favorite-scores-over.html | King Commander Is Chase Victor at Belmont; FAVORITE SCORES OVER INDIAN FIRE King Commander Wins Spring Maiden Chase, Pays $3.90 -- Paper Tiger Triumphs | True | By Joseph C. Nichols | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/2-soviet-republics-now-i-l-o-members.html | 2 SOVIET REPUBLICS NOW I. L. O. MEMBERS | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/danes-cancel-mass-marriage.html | Danes Cancel Mass Marriage | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/royal-dutch-acts-to-obtain-listing-amsterdam-meetings-called-on.html | ROYAL DUTCH ACTS TO OBTAIN LISTING; Amsterdam Meetings Called on Changes in Its Articles Required by Exchange | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-electronic-clinical-thermometers-are-faster-and-more-accurate.html | New Electronic Clinical Thermometers Are Faster and More Accurate Than Old | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/construction-of-seaway.html | Construction of Seaway | True | FRANK PEER BEAL | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/policeman-on-a-ladder-saves-stricken-worker.html | Policeman on a Ladder Saves Stricken Worker | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-george-w-benn.html | MRS. GEORGE W. BENN | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/printed-word-exalted-stritch-declares-newspaper-more-vital-than.html | PRINTED WORD' EXALTED; Stritch Declares Newspaper More Vital Than Radio or TV | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bonn-fights-move-for-soviet-talks-adenauer-regime-is-alarmed-and.html | BONN FIGHTS MOVE FOR SOVIET TALKS; Adenauer Regime Is Alarmed and Embarrased at Rising Clamor in Coalition Ranks | True | By M. S. Handlerspecial To The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/brownell-studying-hearing-transcript.html | BROWNELL STUDYING HEARING TRANSCRIPT | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/no-word-of-gen-de-castries.html | No Word of Gen. de Castries | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/death-ends-100day-coma.html | Death Ends 100-Day Coma | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/german-reds-extend-control.html | German Reds Extend Control | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/utility-approves-split.html | Utility Approves Split | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-a-l-levey.html | MRS. A. L. LEVEY | True | Special tO The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/frank-6-mke-sports-columnist-author-of-record-books-is.html | FRANK 6. MKE, '/ SPORTS COLUMNIST/; Author of Record Books IS Dead-- Collaborated With I Celebrities on Life Storie I | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/2-players-to-join-pirates.html | 2 Players to Join Pirates | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hoey-tribute-halts-session.html | Hoey Tribute Halts Session | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/calls-1yearold-debentures.html | Calls 1-Year-Old Debentures | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-emily-m-hitch-engaged-to-lawyer.html | MISS EMILY M. HITCH ENGAGED TO LAWYER | True | Special to "he New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/aluminum-output-eases.html | Aluminum Output Eases | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/guatemala-weekly-accused.html | Guatemala Weekly Accused | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hoey-rites-tomorrow.html | Hoey Rites Tomorrow | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/social-work-dean-warns-president-johnson-of-columbia-calls-on.html | SOCIAL WORK DEAN WARNS PRESIDENT; Johnson of Columbia Calls on Eisenhower to Protect Role Against McCarthy Inroad | True | By Murray Illsonspecial To The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/high-bail-in-knife-case-10000-fixed-in-first-switchblade-charge-in.html | HIGH BAIL IN KNIFE CASE; $10,000 Fixed in First Switchblade Charge in Kings | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/paraguay-chief-calls-coup-legal-provisional-president-insists.html | PARAGUAY CHIEF CALLS COUP LEGAL; Provisional President Insists Constitution Was Followed in Setting Up Regime | True | By Edward A. Morrowspecial To The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/estates-tour-set-for-north-shore-benefit-arranged-for-may-22-to.html | ESTATES TOUR SET FOR NORTH SHORE; Benefit Arranged for May 22 to Include 8 Showplaces -- Will Aid Raynham Hall | True | By Sanka Knoxspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/restoration-ended-on-the-last-supper.html | RESTORATION ENDED ON 'THE LAST SUPPER' | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/luis-auguso-cuervo.html | LUIS AUGUS|O CUERVO | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hannah-denies-rise-in-defense-spending.html | HANNAH DENIES RISE IN DEFENSE SPENDING | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/inquiry-ban-is-eased-on-tv-commercials-inquiry-permits-tv.html | Inquiry Ban Is Eased On TV Commercials; INQUIRY PERMITS TV COMMERCIALS | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/senate-resolution-asks-ending-of-ussoviet-tie.html | Senate Resolution Asks Ending of U.S.-Soviet Tie | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gets-recount-in-newark-vote.html | Gets Recount in Newark Vote | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/honduran-attorney-out-on-bail.html | Honduran Attorney Out on Bail | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/aaron-selevan.html | AARON SELEVAN | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/business-loans-fall-again-here-decline-totals-84000000-in-week.html | BUSINESS LOANS FALL AGAIN HERE; Decline Totals $84,000,000 in Week, $666,000,000 for the Year to Date | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gains-in-security-expected-to-pass-key-house-republicans-are.html | GAINS IN SECURITY EXPECTED TO PASS; Key House Republicans Are Reported Behind President on Expanding System | True | By John D. Morrisspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bank-clearings-rise-25-cities-report-gain-of-95-new-york-20-above.html | BANK CLEARINGS RISE; 25 Cities Report Gain of 9.5% -- New York 20% Above '53 | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/excerpts-from-transcript-of-16th-day-of-senate-hearings-in.html | Excerpts From Transcript of 16th Day of Senate Hearings in Army-McCarthy Dispute; Adams Testifies He Showed Secret Memorandum on McCarthy Dispute to 5 Reporters | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/navy-51-winner.html | Navy 5-1 Winner | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/decline-reported-in-u-s-business-gross-national-output-drop-in.html | DECLINE REPORTED IN U. S. BUSINESS; Gross National Output Drop in First Quarter of 1954 Is Put at 1.5 Per Cent | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/scope-of-congress-examined-regulatory-investigatory-rights-of.html | Scope of Congress Examined; Regulatory, Investigatory Rights of legislative Branch Upheld | True | WATSON WASHBURN | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/british-envoy-meets-egyptian.html | British Envoy Meets Egyptian | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/spellman-sailing-for-europe.html | Spellman Sailing for Europe | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/citys-financial-crisis-it-is-held-to-have-arisen-because-of-rent.html | City's Financial Crisis; It Is Held to Have Arisen Because of Rent Control | True | SIMON N. WHITNEY | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/athletics-nip-white-sox-tworun-rally-in-ninth-gives-philadelphia-32.html | ATHLETICS NIP WHITE SOX; Two-Run Rally in Ninth Gives Philadelphia 3-2 Victory | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/baltimore.html | Baltimore | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/forstmann-promotes-wilson.html | Forstmann Promotes Wilson | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sun-oil-refinery-completed.html | Sun Oil Refinery Completed | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/poland-seizes-25-spies-prisoners-called-members-of-britishtrained.html | POLAND SEIZES 25 'SPIES'; Prisoners Called Members of 'British-Trained' Ring | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/churchill-is-defiant-asserts-britain-will-not-yield-even-to-atomic.html | CHURCHILL IS DEFIANT; Asserts Britain Will Not Yield Even to Atomic Attack | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bandit-gang-sentenced-in-sicily.html | Bandit Gang Sentenced in Sicily | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/king-to-visit-the-netherlands.html | King to Visit the Netherlands | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/crisis-is-averted-all-ministers-to-stay-premier-hints-use-of.html | CRISIS IS AVERTED; All Ministers to Stay -- Premier Hints Use of Draftees in War LANIEL IS UPHELD BY 2-VOTE MARGIN | | By Lansing Warrenspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/patrick-song-wins-yonkers-features-1310-choice-beats-mighty-jet-by.html | PATRICK SONG WINS YONKERS FEATURES; 13-10 Choice Beats Mighty Jet by 1 1/2 Lengths in $4,000 Fleetwood Pace | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/armymccarthy-charges-in-dispute-are-outlined.html | Army-McCarthy Charges In Dispute Are Outlined | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/col-john-k-reinoeh.html | COL. JOHN K. REINOEH!.. | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/european-avoidance-of-air.html | European Avoidance of Air | | ALBERT L. WECHSLER | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/first-money-bill-passed-by-senate.html | FIRST MONEY BILL PASSED BY SENATE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/american-can-company-promotes-sales-official.html | American Can Company Promotes Sales Official | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/challenge-to-u-n-cited-hammarskjold-favors-effort-to-end-eastwest.html | CHALLENGE TO U. N. CITED; Hammarskjold Favors Effort to End East-West Split | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/to-aid-tobacco-quotas-house-group-approves-rise-in-penalties-for.html | TO AID TOBACCO QUOTAS; House Group Approves Rise in Penalties for Violators | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/march-steel-jobs-off-employment-dipped-to-620500-from-636100-in.html | MARCH STEEL JOBS OFF; Employment Dipped to 620,500 From 636,100 in April | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/monte-pickens.html | MONTE PICKENS | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/2d-flower-mart-set-st-bartholomews-event-next-friday-aids-big.html | 2D FLOWER MART SET; St. Bartholomew's Event Next Friday Aids Big Sisters | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/cia-acts-to-bar-leaks-allen-dulles-tells-his-aides-detection-means.html | C.I.A. ACTS TO BAR 'LEAKS'; Allen Dulles Tells His Aides Detection Means Dismissal | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/traffic-chief-is-jailed-for-disrespectful-advice.html | Traffic Chief Is Jailed For Disrespectful Advice | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/a-military-training-plan.html | A MILITARY TRAINING PLAN | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/japan-secrets-bill-voted.html | Japan Secrets Bill Voted | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/army-counsel-ill-is-absent.html | Army Counsel, Ill, Is Absent | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gets-post-in-first-army.html | Gets Post in First Army | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/briton-gets-post-in-us-viscount-harcourt-is-named-financial-aide-to.html | BRITON GETS POST IN U.S.; Viscount Harcourt Is Named Financial Aide to Embassy | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/u-n-asks-foe-to-free-55.html | U. N. Asks Foe to Free 55 | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/about-art-and-artists-five-exhibitions-at-galleries-here-range-from.html | About Art and Artists; Five Exhibitions at Galleries Here Range From Bellows to Contemporary Group | True | S. P. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/chinese-show-film-at-geneva.html | Chinese Show Film at Geneva | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/paulist-chorus-marks-founding-gives-town-hall-concert-as-its.html | PAULIST CHORUS MARKS FOUNDING; Gives Town Hall Concert as Its Organizer, Father Finn, Conducts Two Works | True | J. B. | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/fiscal-aides-back-reserve-measure-would-extend-power-to-buy.html | FISCAL AIDES BACK RESERVE MEASURE; Would Extend Power to Buy Securities From Treasury -- Prof. Spahr Is Critical | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/landy-shortens-stride.html | Landy Shortens Stride | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/soviet-troupe-sought-briton-wants-london-showing-for-ballet-corps.html | SOVIET TROUPE SOUGHT; Briton Wants London Showing for Ballet Corps | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/way-seen-to-raise-pay-of-city-nurses-new-head-of-hospitals-says-no.html | WAY SEEN TO RAISE PAY OF CITY NURSES; New Head of Hospitals Says No Sweeping Ban on New Facilities Will Be Needed | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-elaine-france-to-be-ensigns-bride.html | MISS ELAINE FRANCE TO BE ENSIGN'S BRIDE | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/3-guilty-6-cleared-at-gambling-trial.html | 3 GUILTY, 6 CLEARED AT GAMBLING TRIAL | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/optimism-voiced-on-trieste-plan-yugoslavia-gives-assurance-italy.html | OPTIMISM VOICED ON TRIESTE PLAN; Yugoslavia Gives Assurance Italy Will Not Have to Drop Her Claims on Zone B | True | By Jack Raymondspecial To The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-marvin-wiener-has-son.html | Mrs. Marvin Wiener Has Son | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/trial-by-newspaper.html | TRIAL BY NEWSPAPER" | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/lambs-in-good-condition-output-prospects-up-despite-slow-growth-of.html | LAMBS IN GOOD CONDITION; Output Prospects Up Despite Slow Growth of Pastures | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/crossexamined-army-counselor-grants-he-sought-friendship-of-cohn-as.html | CROSS-EXAMINED; Army Counselor Grants He Sought Friendship of Cohn as Expedient THREATS OR 'BAIT DENIED BY ADAMS | True | By W. H. Lawrencespecial To The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/costello-is-guilty-in-tax-fraud-case-faces-maximum-of-15-years-in.html | COSTELLO IS GUILTY IN TAX FRAUD CASE; Faces Maximum of 15 Years in Prison and $30,000 Fine for Evading Income Levies COSTELLO GUILTY OF TAX EVASION | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/truman-sees-hearings-as-most-disgraceful.html | Truman Sees Hearings As 'Most Disgraceful' | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/pacific-hbomb-tests-concluded-called-help-to-security-of-world.html | Pacific H-Bomb Tests Concluded; Called Help to Security of World; H-BOMB TESTS END; CALLED A SUCCESS | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/freight-loadings-steady-for-week-647954-cars-total-29-more-than.html | FREIGHT LOADINGS STEADY FOR WEEK; 647,954 Cars Total 29 More Than Week Before, 15.3% Less Than in 1953 Period | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/city-aides-warned-on-board-sessions-mayor-asserts-departments-must.html | CITY AIDES WARNED ON BOARD SESSIONS; Mayor Asserts Departments Must Have Representatives to Answer Questions | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/power-failure-hits-building-in-newark.html | POWER FAILURE HITS BUILDING IN NEWARK | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-anne-mobley-to-be-wed-june-26-former-u-of-north-carolina.html | MISS ANNE MOBLEY TO BE WED JUNE 26; Former U. of North Carolina Student Engaged to Logan Ramsey Jr., Admiral's Son | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/excerpts-from-speeches-at-geneva.html | Excerpts From Speeches at Geneva | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/industrialization-tourism-counted-upon-to-make-kentucky-pike-good.html | Industrialization, Tourism Counted Upon To Make Kentucky Pike 'Good Investment' | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/edward-w-hearne.html | EDWARD W. HEARNE | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bramblett-case-pushed-government-asks-high-court-to-act-on-pay.html | BRAMBLETT CASE PUSHED; Government Asks High Court to Act on Pay Padding Issue | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/promise-is-sought-paris-wants-to-assure-vietminh-softening-of.html | PROMISE IS SOUGHT; Paris Wants to Assure Vietminh Softening of Indo-China Terms France Asks U. S. if It Will Fight In Indo-China Should Truce Fail | True | By James Restonspecial To the New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hollander-scores-medical-society.html | Hollander Scores Medical Society | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/truman-proposes-buyingpower-aid-hits-mkinleyism-offers-works-wage.html | TRUMAN PROPOSES BUYING-POWER AID; HITS 'M'KINLEYISM'; Offers Works, Wage, Tax and Farm Steps to End Decline Laid to the Republicans TRUMAN PROPOSES RECESSION REMEDY | True | By Stanley Leveyspecial To the New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/blue-cross-will-build-10story-addition-planned-here-to-meet-needs.html | BLUE CROSS WILL BUILD; 10-Story Addition Planned Here to Meet Needs of Growth | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/child-to-mrs-peter-neidecker.html | Child to Mrs. Peter Neidecker | True | Speell to The New York Time | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/moscow-declares-british-aide-a-spy-demands-recall-of-attache-london.html | MOSCOW DECLARES BRITISH AIDE A SPY; Demands Recall of Attache -- London Denies Charge, Calling It Reprisal | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/eden-stand-airs-split-at-geneva-his-plan-for-an-allkorea-poll.html | EDEN STAND AIRS SPLIT AT GENEVA; His Plan for an All-Korea Poll Counters That of Seoul, but West Is Not Disturbed | True | By Thomas J. Hamiltonspecial To the New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/israel-denounced-again-by-u-n-unit-two-new-violations-of-truce.html | ISRAEL DENOUNCED AGAIN BY U. N. UNIT; Two New Violations of Truce Charged -- Jordanians Bare Data to Defend Observers | True | By Robert C. Dotyspecial To the New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/trial-date-set-for-teachers.html | Trial Date Set for Teachers | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/member-bank-reserves-gain-274000000-for-the-week-federal-board.html | Member Bank Reserves Gain $274,000,000 For the Week, Federal Board Reports | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/english-cricket-scores.html | English Cricket Scores | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/former-federal-aide-indicted.html | Former Federal Aide Indicted | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/rhee-wants-to-fight-says-geneva-talks-are-futile-and-urges-renewal.html | RHEE WANTS TO FIGHT; Says Geneva Talks Are Futile and Urges Renewal of War | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/police-group-blocks-civilian-guard-bill.html | POLICE GROUP BLOCKS CIVILIAN GUARD BILL | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/6-scientists-appointed-join-editorial-advisory-board-of-chemical.html | 6 SCIENTISTS APPOINTED; Join Editorial Advisory Board of Chemical Society | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1982-04-07 | RE0000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hopes-shattered-for-cut-in-coffee-brazil-forecasts-15-decline-in.html | HOPES SHATTERED FOR CUT IN COFFEE; Brazil Forecasts 15% Decline in Exportable Supply for the Coming Crop Year MARKET SOARS ON NEWS Lowest Carryover in Recent Times and Rising Demand Spell High Prices Here HOPES SHATTERED FOR CUT IN COFFEE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/ivy-league-schedule-for-roundrobin-set.html | IVY LEAGUE SCHEDULE FOR ROUND-ROBIN SET | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/weeks-sales-dip-4-from-year-ago-department-stores-volume-in-new.html | WEEK'S SALES DIP 4% FROM YEAR AGO; Department Stores' Volume in New York City Off 3%, Specialty Stores' 6% | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hands-across-the-river.html | HANDS ACROSS THE RIVER | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/u-n-council-to-meet-tuesday.html | U. N. Council to Meet Tuesday | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mit-humanities-dean-heads-academy-of-arts.html | M.I.T. Humanities Dean Heads Academy of Arts | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gas-import-ban-urged-coal-groups-favor-measure-by-wyoming-senator.html | GAS IMPORT BAN URGED; Coal Groups Favor Measure by Wyoming Senator | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/alaskan-statehood-urged-on-president.html | ALASKAN STATEHOOD URGED ON PRESIDENT | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-daniel-o-haynes.html | MRS. DANIEL O. HAYNES | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/london-cuts-bank-rate-to-3-second-reduction-in-8-months-action-said.html | London Cuts Bank Rate to 3%, Second Reduction in 8 Months; Action Said to Reflect Greater Confidence in Sterling, Step in Government Drive to Stimulate Industrial Investment BANK RATE IS CUT TO 3% IN LONDON | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/private-aid-to-korea-praised-by-dr-rusk.html | PRIVATE AID TO KOREA PRAISED BY DR. RUSK | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/italian-students-riot-reds-and-fascists-clash-on-dienbienphu.html | ITALIAN STUDENTS RIOT; Reds and Fascists Clash on Dienbienphu Memorial | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/kelly-and-bonnie-simon-are-betrothed-to-obstetrician-and-medical.html | Kelly and Bonnie Simon Are Betrothed To Obstetrician and Medical Student | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sprague-charges-tammany-smears-nassau-leader-asserts-three.html | SPRAGUE CHARGES TAMMANY SMEARS; Nassau Leader Asserts 'Three Musketeers' Made Trumped-Up Charges at Dinner | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-joseph-r-griffin.html | , DR. JOSEPH R. GRIFFIN | True | Special to The New York Ttmes. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/saks-makes-shifts-in-4-cities.html | Saks Makes Shifts in 4 Cities | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/definitive-debentures-ready.html | Definitive Debentures Ready | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/illegal-harvesting-charged.html | Illegal Harvesting Charged | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/rev-myles-f-reilly.html | REV. MYLES F. REILLY | True | Special to The New York Times, | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/teachers-warned-on-cutting-service.html | TEACHERS WARNED ON CUTTING SERVICE | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/p-s-dijryee-dead-banker-civic-mde-fomler-chase-official-led-drives.html | P. S. DIJRYEE DEAD; BANKER, CIVIC MDE; Fomler Chase Official Led Drives That Raised Millions for Many Charities Here | True | Special to Tile ,ew York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/british-reject-charge.html | British Reject Charge | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dutch-belgians-agree-on-canals-joint-project-to-link-rhine-and.html | DUTCH, BELGIANS AGREE ON CANALS; Joint Project to Link Rhine and Antwerp Is Among Major Waterway Plans | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/team-hitless-for-5th-time.html | Team Hitless for 5th Time | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/struck-us-company-in-honduras-fears-violence-asks-for-troops.html | Struck U.S. Company in Honduras Fears Violence, Asks for Troops; Situation at La Ceiba Getting Out of Hand, Standard Fruit Tells Regime -- United Fruit Officials Study Demands | True | By Paul P. Kennedyspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/secret-u-n-talks-on-arms-started-five-nations-meet-in-london-to.html | SECRET U. N. TALKS ON ARMS STARTED; Five Nations Meet in London to Discuss the Chances of Military Cuts | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/member-firm-loans-up-stock-exchange-reports-rise-to-1237133514-in.html | MEMBER FIRM LOANS UP; Stock Exchange Reports Rise to $1,237,133,514 in April | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/kelly-rutgers-wins-college-golf-title.html | KELLY, RUTGERS, WINS COLLEGE GOLF TITLE | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/curb-advocated-on-medical-tests-doctors-are-advised-to-limit.html | CURB ADVOCATED ON MEDICAL TESTS; Doctors Are Advised to Limit Laboratory Use to Diagnosis of the Difficult Cases | True | By Robert K. Plumb | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/engineers-form-firm.html | Engineers Form Firm | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hifi-on-magnetic-tape-new-recordio-is-also-offered-as-makers-push.html | HI-FI ON MAGNETIC TAPE; New 'Recordio' Is Also Offered as Makers Push Products | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/about-new-york-150000-here-pay-to-be-waked-up-in-mornings-library.html | About New York; 150,000 Here Pay to Be Waked Up in Mornings -- Library Is Virtually Home to Scholars | True | By Meyer Berger | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/queen-back-in-england-yacht-anchors-for-night.html | Queen Back in England; Yacht Anchors for Night | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/belgian-senate-backs-coalition.html | Belgian Senate Backs Coalition | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hurok-signs-kabuki-japanese-dance-music-troupe-to-tour-europe-u-s.html | HUROK SIGNS KABUKI; Japanese Dance - Music Troupe to Tour Europe, U. S, Canada | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/eisenhower-signs-bill-for-seaway-by-us-and-canada-says-it-will-aid.html | EISENHOWER SIGNS BILL FOR SEAWAY BY U.S. AND CANADA; Says It Will Aid Both Nations as He Moves Dream of Half Century Closer to Reality PRESIDENT SIGNS BILL FOR SEAWAY | True | By Clayton Knowlesspecial to the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/4-join-journalism-fraternity.html | 4 Join Journalism Fraternity | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/named-a-vice-president-of-new-england-mutual.html | Named a Vice President Of New England Mutual | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/parents-cautioned-on-juvenile-roles.html | PARENTS CAUTIONED ON 'JUVENILE' ROLES | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-pinboy-on-way-chicago-and-detroit-concerns-back-bowlingalley.html | NEW 'PINBOY' ON WAY; Chicago and Detroit Concerns Back Bowling-Alley Gadget | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/canadian-cabinet-still-uncertain-about-sharing-seaway-with-u-s.html | Canadian Cabinet Still Uncertain About Sharing Seaway With U. S.; Pressure Is Strong for Ottawa to Build Project Alone -- Long Negotiations With Washington in Prospect | True | By Tania Longspecial To the New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/stocks-set-highs-and-then-retreat-volume-is-heavy-in-morning.html | STOCKS SET HIGHS AND THEN RETREAT; Volume Is Heavy in Morning Advance and Light During Afternoon Decline AVERAGE OFF 0.58 POINT In Broadest Market in Month 464 Issues Gain, 445 Fall, 299 Close Unchanged STOCKS SET HIGHS AND THEN RETREAT | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/heads-paper-exporters.html | Heads Paper Exporters | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/transit-body-41-bars-open-session-board-rejects-klein-proposal-for.html | TRANSIT BODY, 4-1, BARS OPEN SESSION; Board Rejects Klein Proposal for Public Meetings, Citing Fear of Long Speeches MORE PUBLICITY VOTED Members Agree to Increase Flow of News on Details of Managing System | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/byrd-will-press-housing-inquiry-asks-cole-to-give-more-facts-on.html | BYRD WILL PRESS HOUSING INQUIRY; Asks Cole to Give More Facts on Scandals -- 2d Committee Eying Legal Loopholes | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/jones-royer-meet-in-garden-tonight-middleweight-from-yonkers-will.html | JONES, ROYER MEET IN GARDEN TONIGHT; Middleweight From Yonkers Will Face Former French Champion in 10-Rounder | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/in-the-nation-the-blighted-fruit-of-the-elections-of-1952.html | In The Nation; The Blighted Fruit of the Elections of 1952 | True | By Arthur Krock | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/graduate-school-dean-at-rutgers-is-named.html | Graduate School Dean At Rutgers Is Named | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/cotton-1-point-off-to-10-higher-here-april-trading-volume-in-u-s.html | COTTON 1 POINT OFF TO 10 HIGHER HERE; April Trading Volume in U. S. Placed at 4,108,000 Bales, Against 5,654,000 in '53 | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/piggy-back-for-lehigh-service-to-begin-soon-rates-based-on-truck.html | PIGGY-BACK' FOR LEHIGH; Service to Begin Soon -- Rates Based on Truck Charges | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-moss-m-kadetz-physician-40-years.html | DR. MOSS M. KADETZ, PHYSICIAN 40 YEARS | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-group-in-twin-bill-plays-and-players-presents-shaw-and-ocasey.html | NEW GROUP IN TWIN BILL; Plays and Players Presents Shaw and O'Casey Works | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/botvinnik-keeps-crown-in-chess-2000-cheer-world-champion-after-he.html | BOTVINNIK KEEPS CROWN IN CHESS; 2,000 Cheer World Champion After He Draws 24th Game With Smyslov in Moscow | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/houston.html | Houston | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/yonkers-raceway-gets-new-officers-textile-executive-is-elected-head.html | YONKERS RACEWAY GETS NEW OFFICERS; Textile Executive Is Elected Head of Track as Result of Changed Ownership | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/potent-tube-built-on-2000-failures-most-powerful-device-of-its-kind.html | POTENT TUBE BUILT ON 2,000 FAILURES; Most Powerful Device of Its Kind Developed by R. C. A. for Government Use | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bannister-hails-u-s-for-aid-to-the-abbey.html | BANNISTER HAILS U. S. FOR AID TO THE ABBEY | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/roderic-b-barnes.html | RODERIC B. BARNES | True | Special to Tile NeW York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/citys-leadership-in-finance-hailed-shows-no-loss-of-importance-as-u.html | CITY'S LEADERSHIP IN FINANCE HAILED; Shows No Loss of Importance as U. S. and World Center, Lyon Tells Bank Women | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/oklahoma-under-study-n-c-a-a-seeks-information-on-subsidizing.html | OKLAHOMA UNDER STUDY; N. C. A. A. Seeks Information on Subsidizing Athletes | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-kellems-hat-in-the-ring-again.html | MISS KELLEMS HAT IN THE RING AGAIN | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-bresslerpettis-lions-ambassador.html | DR. BRESSLER.PETTIS, LIONS 'AMBASSADOR' | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/boy-and-grandfather-roll-843.html | Boy and Grandfather Roll 843 | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/social-security-urged-for-g-is-report-bids-congress-end-hodge-podge.html | SOCIAL SECURITY URGED FOR G. I.'S; Report Bids Congress End 'Hodge Podge' of Pensions to 3 Million in Services | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/kresge-in-lake-success.html | Kresge in Lake Success | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/roberts-faces-28-wins-1hitter-81-adams-opens-with-home-run-then.html | ROBERTS FACES 28, WINS 1-HITTER, 8-1; Adams Opens With Home Run, Then Phils' Ace Sets Down 27 Redlegs in Order | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/adams-would-cut-taxi-trial-period-in-reversing-stand-he-asks-city.html | ADAMS WOULD CUT TAXI TRIAL PERIOD; In Reversing Stand He Asks City Permit Small Cabs to Operate Immediately FOR REPORT BY LATE '55 He Proposes to Ban 'Midget' Cars, Set Other Minimums for Passenger Comfort | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/recorder-concert-given.html | Recorder Concert Given | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/vietminh-steps-up-attacks-in-delta-french-smash-heavy-blows-below.html | VIETMINH STEPS UP ATTACKS IN DELTA; French Smash Heavy Blows Below Hanoi -- Will Fly Out Dienbienphu Wounded VIETMINH STRIKES SOUTH OF HANOI French Bolster Defenses Against Vietminh Rebels' Attacks in Important Delta Area | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-l-j-stadler-a-geneticist-57-specialist-in-study-of-cell-effects.html | DR. L. J. STADLER, A GENETICIST, 57; Specialist in Study of Cell Effects on Heredity Dies-- / Researcher at Harvard t | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/house-negro-urges-an-antibias-bill.html | HOUSE NEGRO URGES AN ANTI-BIAS BILL | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/elected-by-chicopee-mills.html | Elected by Chicopee Mills | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/esso-standard-net-up-51400000-earnings-in-1953-third-highest-in-its.html | ESSO STANDARD NET UP; $51,400,000 Earnings in 1953 Third Highest in Its History | True | | 1982-04-07 | RE000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/baehr-criticizes-medical-society-health-insurance-plan-head-sees.html | BAEHR CRITICIZES MEDICAL SOCIETY; Health Insurance Plan Head Sees Resolutions Impairing Rights of Doctors, Public | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/yale-downs-trinity-9-3.html | Yale Downs Trinity, 9 -- 3 | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/financial-and-business-sidelights-of-the-day.html | FINANCIAL AND BUSINESS SIDELIGHTS OF THE DAY | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/port-board-honored-gets-national-councils-1953-industrial-safety.html | PORT BOARD HONORED; Gets National Council's 1953 Industrial Safety Award | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/british-laborites-widen-poll-gains-add-510-seats-in-395-areas-early.html | BRITISH LABORITES WIDEN POLL GAINS; Add 510 Seats in 395 Areas, Early Returns in Voting for Municipal Councils Show | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/aluminium-ltd-improves-profit-quarters-net-is-3387811-against.html | ALUMINIUM, LTD., IMPROVES PROFIT; Quarter's Net Is $3,387,811, Against $3,070,506 in '53, Despite Sales Decline COMPANIES ISSUE EARNINGS FIGURES | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/rko-theatres-offering-up-to-650-for-shares.html | R.K.O. Theatres Offering Up to $6.50 for Shares | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/guatemalans-attack-dulles.html | Guatemalans Attack Dulles | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/television-in-review-mccarthy-and-the-senate-hearings-have-become.html | Television in Review; McCarthy and the Senate Hearings Have Become Fair Game for Comedians | True | By Jack Gould | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/finn-wins-brass-music-prize.html | Finn Wins Brass Music Prize | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/indians-bow-in-eighth.html | Indians Bow in Eighth | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dodgers-rout-cards-giants-5-homers-trip-cubs-yanks-on-too-podres.html | Dodgers Rout Cards; Giants' 5 Homers Trip Cubs; Yanks on Too; PODRES TAKES 4TH FOR BROOKS, 10-3 Unbeaten Southpaw Issues 10 Hits to Cards -- Robinson Collects 3 Safeties | True | By Frank M. Blunk | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sanford-bates-penologist-will-retire-from-jersey-post-on-reaching.html | Sanford Bates, Penologist, Will Retire From Jersey Post on Reaching 70 in July | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/punch-opera-to-return-3d-summer-season-will-begin-with-erik.html | PUNCH OPERA TO RETURN; 3d Summer Season Will Begin With Erik Chisholm Work | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/harvester-sales-halt-downtrend-pickup-started-in-january.html | HARVESTER SALES HALT DOWNTREND; Pick-Up Started in January, Stockholders Are Told -- Employes Called Back COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/store-box-offices-set-lord-taylor-sachs-others-sell-stadium.html | STORE BOX OFFICES SET; Lord & Taylor, Sachs, Others Sell Stadium Subscriptions | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/auto-market-basis-held-to-be-sounder.html | AUTO MARKET BASIS HELD TO BE SOUNDER | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/a-abner-fenn.html | A. ABNER FENN | True | SpeCial to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/upsala-set-back-3-0.html | Upsala Set Back, 3 -- 0 | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wider-distribution-of-bibles-is-sought.html | WIDER DISTRIBUTION OF BIBLES IS SOUGHT | True | | 1982-04-07 | RE0000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/lehman-asks-gop-to-consult-acheson-consult-acheson-lehman-bids-gop.html | Lehman Asks G.O.P. To Consult Acheson; CONSULT ACHESON, LEHMAN BIDS G.O.P. | True | By the United Press. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/vietnam-clash-with-sect.html | Vietnam Clash With Sect | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/scientist-labels-hbomb-as-crazy-sir-george-thomson-hopes-it-wont-be.html | SCIENTIST LABELS H-BOMB AS 'CRAZY'; Sir George Thomson Hopes It Won't Be Used -- Russians Discount Cobalt Factor | True | By John MacCormacspecial To the New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-julia-percy.html | MRS. JULIA PERCY | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/jerome-is-central-treasurer.html | Jerome Is Central Treasurer | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bittlingmaier-of-n-y-u-shuts-out-city-colleges-nine-violets-capture.html | Bittlingmaier of N. Y. U. Shuts Out City College's Nine; VIOLETS CAPTURE LEAGUE GAME, 1-0 Run in Eighth Defeats City -- Manhattan Tops Hofstra, 3-2, in Eleven Innings | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-army-training-set-second-lieutenants-will-take-ranger-or.html | NEW ARMY TRAINING SET; Second Lieutenants Will Take Ranger or Airborne Course | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/soviet-rebuffed-on-45000-estate-rockland-mans-heirs-are-in-russia.html | SOVIET REBUFFED ON $45,000 ESTATE; Rockland Man's Heirs Are in Russia, but County Official Won't Tell Who They Are | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/retired-teacher-suicide-c-h-sanford-is-found-hanged-near.html | RETIRED TEACHER SUICIDE; C. H. Sanford Is Found Hanged Near Westchester Home | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sports-of-the-times-listening-to-a-4minute-miler.html | Sports of The Times; Listening to a 4-Minute Miler | True | By Arthur Daley | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gar-wood-saved-as-ship-founders-his-unsinkable-twinhulled-craft.html | GAR WOOD SAVED AS SHIP FOUNDERS; His 'Unsinkable' Twin-Hulled Craft Down Off Bahamas -- 8 Others Also Rescued | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/a-peiping-big-lie.html | A PEIPING "BIG LIE" | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/coast-guard-shows-1000-at-the-battery-how-its-copters-save-men.html | Coast Guard Shows 1,000 at the Battery How Its Copters Save Men 'Comfortably' | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/scheff-estate-less-than-1000.html | Scheff Estate Less Than $1,000 | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/indians-set-back-senators-in-11th-rosens-twobagger-decides-87-test.html | INDIANS SET BACK SENATORS IN 11TH; Rosen's Two-Bagger Decides 8-7 Test After Cleveland Stages Six-Run Rally | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/betty-jameson-sets-pace-on-71-mrs-zaharias-second-two-shots-back-in.html | BETTY JAMESON SETS PACE ON 71; Mrs. Zaharias Second, Two Shots Back, in Opening Round of Capital Golf | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/heads-board-of-trade-unit.html | Heads Board of Trade Unit | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/albert-gets-frontoffice-job.html | Albert Gets Front-Office Job | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/araujo-bout-postponed.html | Araujo Bout Postponed | True | | 1982-04-07 | RE0000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sunday-bingo-to-be-banned.html | Sunday Bingo to Be Banned | True | Special to The New York Times. | 1982-04-07 | RE0000125199 | B00000473598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/changes-choppy-in-wheat-prices-undertone-is-stronger-with.html | CHANGES CHOPPY IN WHEAT PRICES; Undertone Is stronger, With Commission Buying on Dips -- Spot Corn Edges Higher | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/drop-action-against-kissell.html | Drop Action Against Kissell | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/liberian-leader-to-visit-u-s.html | Liberian Leader to Visit U. S. | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/holmberg-tennis-victor-loughlin-ace-trips-silverman-in-private.html | HOLMBERG TENNIS VICTOR; Loughlin Ace Trips Silverman in Private Schools Final | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/debt-rise-necessary-10-billion-u-s-borrowing-due-in-2d-half-says.html | DEBT RISE 'NECESSARY'; $10 Billion U. S. Borrowing Due in 2d Half, Says Kennedy FISCAL AIDES BACK RESERVE MEASURE | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mobile.html | Mobile | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wood-field-and-stream-best-fly-fishing-of-season-on-catskill-stream.html | Wood, Field and Stream; Best Fly Fishing of Season on Catskill Streams Predicted for Week-End | True | By Raymond R. Camp | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/news-of-interest-in-shipping-world-senate-unit-backs-bill-for-new.html | NEWS OF INTEREST IN SHIPPING WORLD; Senate Unit Backs Bill for New Navy Tankers -- 69th St. Ferry Bid Approved | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-zealand-backs-asian-defense-pact.html | NEW ZEALAND BACKS ASIAN DEFENSE PACT | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/jansen-triumphs-by-63-as-irvin-hits-2-polo-grounds-4baggers-grissom.html | Jansen Triumphs by 6-3 as Irvin Hits 2 Polo Grounds 4-Baggers; Grissom Stars in Relief Role Against Cubs, and Giants Capture Fifth Straight | True | By Joseph M. Sheehan | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/ryan-theft-case-is-given-to-jury-exhead-of-old-i-l-a-accused-of.html | RYAN THEFT CASE IS GIVEN TO JURY; Ex-Head of Old I. L. A. Accused of Stealing $17,000 From Journal of the Union | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/eightmonth-sales-dip-is-broken-by-mail-order-and-chain-stores.html | Eight-Month Sales Dip Is Broken By Mail Order and Chain Stores; April's Volume 4.4% Above 1953 Level for 44 Companies, Aided by Later Easter -- Shoes Lead 8 of 9 Categories to Rise CHAIN STORES END 8-MONTH SALES DIP | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/ting-weifen.html | TING WEI-FEN | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/moses-goes-to-sao-paulo-fete.html | Moses Goes to Sao Paulo Fete | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/text-of-truman-speech-on-economic-problems-facing-the-nation-and.html | Text of Truman Speech on Economic Problems Facing the Nation and Administration | True | | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/schine-is-excused-from-hearings-so-he-can-watch-the-same-on-tv.html | Schine Is Excused From Hearings So He Can Watch the Same on TV; Private, Feeling Conspicuous, Gets Leave to Leave, Meanwhile Drawing Last Blaze of Video Attention | True | By Anthony Leviero special To the New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-14 | 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-louis-englander.html | DR. LOUIS ENGLANDER | True | Special to The New York Times. | 1982-04-07 | RE000125199 | B00000473598 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-aide-urges-allied-bloc-against-any-red-aggression-anderson.html | U. S. Aide Urges Allied Bloc Against Any Red Aggression; Anderson Warns Against Communist Conquest on the Installment Plan WORLD-WIDE BLOC OF ALLIES IS URGED | True | By Walter H. Waggoner special To the New York Times. | 1982-04-07 | RE000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/woman-dies-driving-car-brooklyn-principal-stricken-on-parkway-3.html | WOMAN DIES DRIVING CAR; Brooklyn Principal Stricken on Parkway -- 3 Hurt in Wreck | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/regime-in-paraguay-recognized-by-u-s.html | REGIME IN PARAGUAY RECOGNIZED BY U. S. | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2-ousted-from-jobs-workers-force-balky-red-inquiry-witnesses-to.html | 2 OUSTED FROM JOBS Workers Force Balky Red Inquiry Witnesses to Quit | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/radioactivity-test-set-japanese-will-survey-minute-marine-life-in.html | RADIOACTIVITY TEST SET; Japanese Will Survey Minute Marine Life in Pacific | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/jockey-burr-recuperating.html | Jockey Burr Recuperating | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/boredom-is-blamed-for-heart-deaths.html | BOREDOM IS BLAMED FOR HEART DEATHS | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/37-sign-cultural-guard-pact.html | 37 Sign Cultural Guard Pact | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/executive-branch-silences-adams-on-highlevel-talk-senators.html | EXECUTIVE BRANCH SILENCES ADAMS ON HIGH-LEVEL TALK; SENATORS CHALLENGE ORDER; JUDGES ON STAND Dirksen, Mundt, Potter Tell of Army Efforts to Halt Subpoenas ADAMS IS SILENCED ON TOP-LEVEL TALK | True | By W. H. Lawrencespecial To the New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/at-the-paramount.html | At the Paramount | True | A. W. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/army-cancels-term-of-koreans-killer.html | ARMY CANCELS TERM OF KOREAN'S KILLER | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/florianherchick.html | Florian--Herchick | True | Special to The New York TImel ' | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/tarzan-postcards-sold-under-counter-in-soviet.html | Tarzan Postcards Sold Under Counter in Soviet | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/alberta-sanctions-gas-export-project.html | ALBERTA SANCTIONS GAS EXPORT PROJECT | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/schmeling-en-route-here.html | Schmeling En Route Here | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bidding-reported-for-us-tin-plant-government-to-shut-smelter-at.html | BIDDING REPORTED FOR U. S. TIN PLANT; Government to Shut Smelter at Texas City by June 30 -- Leasing or Sale Sought BIDDING REPORTED FOR U. S. TIN PLANT | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/fordham-34-dinner-tonight.html | Fordham '34 Dinner Tonight | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/amazed-and-dazed-us.html | Amazed and Dazed Us' | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/a-te-stephenson.html | A. tE. STEPHENSON | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/orioles-5-in-8th-trip-red-sox-72-turley-gains-4th-triumph-fanning.html | ORIOLES' 5 IN 8TH TRIP RED SOX, 7-2; Turley Gains 4th Triumph, Fanning 11 at Baltimore -- 5 Hits in Big Inning | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/grace-gabe-betrothed-junior-at-radcliffe-is-fianc-ee-of-robert.html | GRACE GABE BETROTHED; Junior at Radcliffe Is Fianc ee of Robert Allen Caigan | True | | 1982-04-07 | RE000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/french-line-anchors-jane-russell-and-oil-aboard-at-criterion-gang.html | French Line' Anchors; Jane Russell and Oil Aboard at Criterion Gang Warfare Erupts at the Paramount | True | By Bosley Crowther | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/big-army-of-waifs-shunted-over-u-s-pact-urged-to-end-practice-of.html | BIG ARMY OF WAIFS SHUNTED OVER U. S.; Pact Urged to End Practice of States' Chasing Homeless Children On and On | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/4-of-12-items-are-stricken-from-proposed-agenda-for-inquiry-however.html | 4 of 12 Items Are Stricken From Proposed Agenda for Inquiry, However, PRE-TRIAL INQUIRY SLATED FOR YOUNG | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/at-the-mayfair.html | At the Mayfair | True | H. H. T. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/senators-attack-peril-to-coliseum-committee-rejects-rider-to-funds.html | SENATORS ATTACK PERIL TO COLISEUM; Committee Rejects Rider to Funds Bill -- Proviso Likely to Be Stricken on Floor | True | Special to The new York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/music-prize-to-florida-student.html | Music Prize to Florida Student | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/guild-strike-talks-halted.html | Guild Strike Talks Halted | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/polio-virus-in-unborn-baby.html | Polio Virus in Unborn Baby | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/34-to-get-nurses-caps.html | 34 to Get Nurses' Caps | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/dr-valdmanis-free-on-bail.html | Dr. Valdmanis Free on Bail | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/labor-unity-pacts-sealed-by-unions-a-f-l-c-i-o-fix-effective-date-o.html | LABOR UNITY PACTS SEALED BY UNIONS; A. F. L., C. I. O. Fix Effective Date of No-Raid Treaty -- Arbitration Plan Signed | True | By A. H. Raskinspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/the-creek-clinches-links-title-in-long-island-interclub-match.html | The Creek Clinches Links Title In Long Island Interclub Match; Triumph Over Meadow Brook Women by 11 1/2-3 1/2 Assures New Champion for District -- Ridgewood, Century Win | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/moore-to-box-here-june-7.html | Moore to Box Here June 7 | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/two-guilty-of-slavery-alabama-brothers-convicted-of-holding-two.html | TWO GUILTY OF SLAVERY; Alabama Brothers Convicted of Holding Two Negroes | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/big-sculptures-pried-into-museum-as-leverage-opens-a-garden-gate.html | Big Sculptures Pried Into Museum As Leverage Opens a Garden Gate | True | By Sanka Knox | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/parents-warned-on-work-permits-teenagers-must-have-papers-and-hours.html | PARENTS WARNED ON WORK PERMITS; Teen-Agers Must Have Papers and Hours and Wages Vary, State Official Points Out | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/jersey-utility-issues-approved.html | Jersey Utility Issues Approved | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-trial-is-denied-provoo.html | New Trial Is Denied Provoo | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/conduct-of-hearings-regret-expressed-that-all-rules-of-evidence.html | Conduct of Hearings; Regret Expressed That All Rules of Evidence Have Not Been Applied | True | RAPHAEL R. MURPHY | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1982-04-07 | RE0000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/commodity-index-up-prices-rise-to-929-thursday-from-926-on.html | COMMODITY INDEX UP; Prices Rise to 92.9 Thursday From 92.6 on Wednesday | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hall-favors-quick-end-of-mccarthy-hearings.html | Hall Favors Quick End Of McCarthy Hearings | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/reds-harassed-near-phuly.html | Reds Harassed Near Phuly | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/president-gets-tie-clasp.html | President Gets Tie Clasp | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/people-gas-light-gains-net-in-quarter-444-a-share-up-from-355-a.html | PEOPLE GAS LIGHT GAINS; Net in Quarter $4.44 a Share, Up From $3.55 a Year Ago | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/smith-fund-aids-st-lukes.html | Smith Fund Aids St. Luke's | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-playground-open-in-bronx.html | New Playground Open in Bronx | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/18500000-loan-to-afghans.html | $18,500,000 Loan to Afghans | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-n-refugee-job-filled-labouisse-is-named-director-of-palestine.html | U. N. REFUGEE JOB FILLED; Labouisse Is Named Director of Palestine Agency | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/defeat-for-the-parks.html | DEFEAT FOR THE PARKS | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/marjorie-a-hall-h-bride-in-jersbn-attended-by-9-at-marriage-to.html | MARJORIE A. HALL h BRIDE IN JERSBN'; Attended by 9 at Marriage to James H. Seibert Jr' in Somerville Church | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/italy-decides-to-restore-florence-bridge-destroyed-by-germans.html | Italy Decides to Restore Florence Bridge Destroyed by Germans | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/edward-h-pearson.html | EDWARD' H. PEARSON | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/atom-board-split-over-bill-to-raise-power-of-strauss-move-opposed.html | ATOM BOARD SPLIT OVER BILL TO RAISE POWER OF STRAUSS; Move Opposed in Unit, 3 to 2 -- Democrats in Congress to Fight 'One-Man Rule' A. E. C. FIGHT LOOMS ON 'ONE-MAN RULE' | True | By Elie Abelspecial To the New York Times. | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2-held-in-bail-inquiry-bondsman-and-man-in-narcotics-case-seized-in.html | 2 HELD IN BAIL INQUIRY; Bondsman and Man in Narcotics Case Seized in Hogan's Drive | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/williams-ready-to-play-red-sox-star-to-see-action-today-if-weather.html | WILLIAMS READY TO PLAY; Red Sox Star to See Action Today if' Weather Is Good | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/cocoa-advances-on-market-here-potato-futures-also-move-up-coffee.html | COCOA ADVANCES ON MARKET HERE; Potato Futures Also Move Up -- Coffee, Sugar, Hides, Zinc and Vegetable Oils Drop | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/white-sox-first-nip-athletics-43-michaels-delivers-key-blows-as.html | WHITE SOX FIRST; NIP ATHLETICS, 4-3; Michaels Delivers Key Blows as Chicago Takes Length Lead in American Loop | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/selassie-signs-accord-for-u-s-military-bases.html | Selassie Signs Accord For U. S. Military Bases | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/letters-week-to-begin-writing-abroad-urged-as-aid-to-international.html | LETTERS WEEK' TO BEGIN; Writing Abroad Urged as Aid to International Amity | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ambler-ii-4th-in-test-rowston-manor-wins-supplants-u-s-bred-as.html | AMBLER II 4TH IN TEST; Rowston Manor Wins, Supplants U. S.-Bred as Epsom Choice | True | | 1982-04-07 | RE000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1982-04-07 | RE000125200 | B00000473599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/survivors-flown-from-dienbienphu-first-planeload-of-wounded-reaches.html | SURVIVORS FLOWN FROM DIENBIENPHU; First Plane-Load of Wounded Reaches Hanoi -- Reds Fall Back in Delta Battle SURVIVORS FLOWN FROM DIENBIENPHU | True | By Henry R. Liebermanspecial To the New York Times. | 1982-04-07 | RE0000125200 | B00000473599 |
| 1954-05-15 | 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/edwarda-sherman-.html | EDWARD.A. SHERMAN ] | True | | 1982-04-07 | RE0000125200 | B00000473599 |